Exhibit B11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/erb-sitdown-ends-on-promise-of-food-sixty-call-off-brooklyn-strike.html | ERB SIT-DOWN ENDS ON PROMISE OF FOOD; Sixty Call Off Brooklyn Strike Started on Wednesday by Shipyard Workers | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/yankees-score-96-in-uphill-contest-hadley-spots-browns-six-runs.html | YANKEES SCORE, 9-6 IN UPHILL CONTEST; Hadley Spots Browns Six Runs, Then Selkirk Breaks Tie-Dickey Widens Lead- | True | By Arthur J. Daley | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sugar-compromises-up-bills-offered-in-congress-to-end-marketing.html | SUGAR COMPROMISES UP; Bills Offered in Congress to End Marketing Deadlock | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wed-55-years-divorced-bridgeport-woman-gets-decree-on-35year.html | WED 55 YEARS, DIVORCED; Bridgeport Woman Gets Decree on 35-Year Desertion Charge | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/security-tax-may-cut-billings.html | Security Tax May Cut Billings | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dr-edmund-p-lowe-leader-in-new-orleans-fight-against-fever-plague.html | DR. EDMUND P. LOWE; Leader in New Orleans Fight Against Fever Plague of 1897 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/zonta-urges-right-of-women-to-work-dismissal-of-one-of-each-married.html | ZONTA URGES RIGHT OF WOMEN TO WORK; Dismissal of One of Each Married Couple in Government Jobs Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/five-deny-halting-mail-held-on-charges-of-stopping-deliveries-at.html | FIVE DENY HALTING MAIL; Held on Charges of Stopping Deliveries at Steel Plants | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/presbyterians-split-on-cause-of-unrest-idea-better-distribution-of.html | PRESBYTERIANS SPLIT ON CAUSE OF UNREST; Idea Better Distribution of Wealth Would End Evils Is Attacked at Montreal | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/snow-and-fog-envelop-pole.html | Snow and Fog Envelop Pole | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT CONNECTICUT LONG ISLAND EAST HAMPTON THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/senate-confirms-harwood.html | Senate Confirms Harwood | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/kings-highway-building-sold.html | Kings Highway Building Sold | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dewey-takes-over-case-assumes-personal-charge-of-state-income-tax.html | DEWEY TAKES OVER CASE; Assumes Personal Charge of State Income Tax Action | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sports-of-the-times-matters-by-and-large-on-the-installment-plan.html | Sports of the Times; Matters by and Large On the Installment Plan Odds and Ends | True | By John Kieran | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bronx-apartment-sold-davidson-avenue-building-of-44-suites-in-new.html | BRONX APARTMENT SOLD; Davidson Avenue Building of 44 Suites in New Ownership | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/peter-leaves-for-paris-only-two-months-after-obtaining-a-commission.html | Peter Leaves for Paris Only Two Months After Obtaining a Commission in the Army | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dalehurst-pacing-victor-takes-feature-event-as-trenton-meet.html | DALEHURST PACING VICTOR; Takes Feature Event as Trenton Meet Opens--Petromite Wins | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-oday-second-woman-to-head-house-committee.html | Mrs. O'Day Second Woman To Head House Committee | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/elizabeth-k-walker-bride-in-washington-daughter-of-naval-commander.html | ELIZABETH K. WALKER BRIDE IN WASHINGTON; Daughter of Naval Commander Married to Joseph M. Carey, Son of Late Senator | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/shaw-scores-cut-in-wpa-projects-cables-his-belief-congress-deserves.html | SHAW SCORES CUT IN WPA PROJECTS; Cables His Belief Congress Deserves 'Drastic Lynching' for Blow at Culture 200 PARADE TO CITY HALL Dismissed Workers Read Scroll in Empty Corridor in the Absence of La Guardia | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/black-asks-jobless-census.html | Black Asks Jobless Census | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/george-w-williams-baltimore-lawyer-the-democratic-candidate-for.html | GEORGE W. WILLIAMS, BALTIMORE LAWYER; The Democratic Candidate for Mayor in 1919 a Director of Two Banks--Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/louis-gets-london-offer-plans-for-doyle-or-harvey-bout-seen-as.html | LOUIS GETS LONDON OFFER; Plans for Doyle or Harvey Bout Seen as Threat to Schmeling | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dauray-guerin.html | Dauray-Guerin | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ci-o-ends-holiday-for-warren-labor-general-strike-threat-dropped-as.html | C.I.O. ENDS HOLIDAY FOR WARREN LABOR; General Strike Threat Dropped as Company Agrees Not to Increase Men in Plant | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bank-of-canada-reports-holdings-of-gold-drop-2000000-in-weekreserve.html | BANK OF CANADA REPORTS; Holdings of Gold Drop $2,000,000 in Week--Reserve Ratio Up | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/italy-estimating-the-iron-fencesgates-would-yield.html | Italy Estimating the Iron Fences,Gates Would Yield | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lumber-output-drop-less-than-seasonal-orders-up-in-week-but-133.html | Lumber Output Drop Less Than Seasonal; Orders Up in Week, but 13.3% Under 1936 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/john-charles-thomas-heard.html | John Charles Thomas Heard | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/pope-to-continue-audiences.html | Pope to Continue Audiences | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gold-holdings-rise-at-bank-of-england-increase-of-pound5138000.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Increase of [Pound]5,138,000 Accompanies [Pound]3,938,000 Expansion of Circulation | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-french-fiscal-crisis.html | THE FRENCH FISCAL CRISIS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/says-employers-must-meet-unions-ripley-at-tamiment-asserts-that-the.html | SAYS EMPLOYERS MUST MEET UNIONS; Ripley, at Tamiment, Asserts That They Must Accept the New Social Consciousness CAUTIONS C. I. O. ON HASTE Waldman, Another Speaker, Declares Steel Companies Drive Labor to Extremes | True | By Joseph Shaplenspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/oldage-claims-by-5390-only-43-of-those-filed-are-disallowed-by.html | OLD-AGE CLAIMS BY 5,390; Only 43 of Those Filed Are Disallowed by Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/chapmanlogan.html | Chapman-Logan | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/1000000-left-to-29-to-endfear-of-want-concord-massengineer-divided.html | $1,000,000 LEFT TO 29 TO END'FEAR OF WANT'; Concord, Mass.,Engineer Divided Estate Among Relatives, Friends and Employes | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/auto-pilots-ready-for-speed-trials-rose-stapp-litz-thorne-and-winn.html | AUTO PILOTS READY FOR SPEED TRIALS; Rose, Stapp, Litz, Thorne and Winn to Test Vanderbilt Raceway Tomorrow COURSE IS MUCH FASTER Nuvolari, Last Year's Victor, and Other Foreign Drivers Due Early Next Week Foreign Pilots on the Way High Speeds Possible | True | By Fred van Ness | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/man-survives-75000volt-shockk-current-passes-through-body-of-xray.html | MAN SURVIVES 75,000-VOLT SHOCKK; Current Passes Through Body of X-Ray Technician at Bellevue Hospital LOW AMPERAGE SAVES HIM Woman Aiding Victim Is Thrown Across Room--Patient in the Apparatus at Time Is Unhurt | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-bartner-wed-to-ward-h-bolter-bay-shore-l-i-girl-married-to-new.html | MISS BARTNER WED TO WARD H. BOLTER; Bay Shore, L. I., Girl Married to New York Man in a Latheran Service Here | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dawson-scores-in-golf-champion-leads-way-into-quarterfinals-in-play.html | DAWSON SCORES IN GOLF; Champion Leads Way Into QuarterFinals in Play at Denver | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/france-stiffens-policy-on-spain-attitude-now-seen-to-favor-patrol.html | FRANCE STIFFENS POLICY ON SPAIN; Attitude Now Seen to Favor Patrol to Deprive Italy and Germany of Pretext | True | By Pertinax | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/racket-charge-is-fought-six-accused-in-bakery-case-ask-court-to.html | RACKET CHARGE IS FOUGHT; Six Accused in Bakery Case Ask Court to Dismiss Complaint | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/margin-clerks-elect-charles-j-grant-heads-section-to-clarify.html | MARGIN CLERKS ELECT; Charles J. Grant Heads Section to Clarify Trading Rules | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/noyes-takes-oath-as-new-farm-head-entering-state-post-he-pledgs.html | NOYES TAKES OATH AS NEW FARM HEAD; Entering State Post, He Pledges 'Fairest of Trials' for RogersAllen Milk Law | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/utility-marketing-20449000-bonds-buffalo-niagara-electric-will.html | UTILITY MARKETING $20,449,000 BONDS; Buffalo Niagara Electric Will Offer $17,029,000 Lien and $3,420,000 Debentures LINKED TO NIAGARA HUDSON Morgan Stanley & Co. at Head of the Group Underwriting the Security Issues Associate Underwriters Redemption Provisions UTILITY NOTES ON MARKET PREFERRED STOCK ISSUE | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/cup-yachts-fail-to-complete-race-engage-in-futile-drift-off-newport.html | CUP YACHTS FAIL TO COMPLETE RACE; Engage in Futile Drift Off Newport as Wind Is Lacking in Trial Event RAINBOW DROPS OUT FIRST Ranger, With Sails Powerless a Mile From Finish, Also Abandons Effort Rainbow Leads Over Line No Wind Aloft Held Along the Shore | True | By James Robbinsspecial To the New York Times. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/belloise-is-victor-by-knockout-in-7th-featherweight-ruler-stops.html | BELLOISE IS VICTOR BY KNOCKOUT IN 7TH; Featherweight Ruler Stops McLeod in Non-Title Bout at the Garden CROWD OF 7,500 PRESENT Westerner Is Dropped in First but Is Up Without Count--Gameness Pleases Fans Low Blow By Belloise Fans Boo the Verdict | True | By Joseph C. Nichols | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/news-mailers-end-pittsburgh-strike-papers-resume-as-strikers-bow.html | NEWS MAILERS END PITTSBURGH STRIKE; Papers Resume as Strikers Bow When Howard Moves to Send in Outside Union Men 'OUTLAW' UNIT SUSPENDED Must Fulfill Contract to Regain Charter--5,000 End Idleness Caused by 150 Mayor Warns Strikers Peaceful Mediation Urged | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-nakano-wins-62-62-upsets-miss-taubele-at-net-in-hackensackmiss.html | MRS. NAKANO WINS, 6-2, 6-2; Upsets Miss Taubele at Net in Hackensack-Miss Surber Bows | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/painter-killed-in-fall-another-hurt-by-drop-from-scaffold-in-165th.html | PAINTER KILLED IN FALL; Another Hurt by Drop From Scaffold in 165th Street | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/guldahl-gets-8-birdies-does-not-complete-round-at-alnsdale-as-ryder.html | GULDAHL GETS 8 BIRDIES; Does Not Complete Round at Alnsdale as Ryder Cup Team Drills | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/find-two-planets-swept-by-storms-astronomers-report-unusual.html | FIND TWO PLANETS SWEPT BY STORMS; Astronomers Report Unusual Phenomena on Jupiter and Mars's Surface Changed 'VICIOUS SUN SPOTS' DUE More Interference With Radio and Wires Are Predicted at Session in Denver Not Linked to Big Red Spot Most "Vicious" Storm Recorded | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/britain-has-turned-out-9000000-gas-masks.html | Britain Has Turned Out 9,000,000 Gas Masks | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/at-johnstown.html | AT JOHNSTOWN | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/new-trading-curbs-released-by-sec-all-brokers-and-dealers-in-the.html | NEW TRADING CURBS RELEASED BY SEC; All Brokers and Dealers in the Over-the-Counter Markets to Be Regulated | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/newark-triumphs-again-beats-syracuse-62-aided-by-four-errorstamulis.html | NEWARK TRIUMPHS AGAIN; Beats Syracuse, 6-2, Aided by Four Errors--Tamulis In Form | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-blizard-golf-leader.html | Miss Blizard Golf Leader | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/business-below-peak-no-sharp-decreases-registered-since-february.html | BUSINESS BELOW PEAK; No Sharp Decreases Registered Since February, However | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gifts-to-harvard-aid-many-projects-botanical-research-foundation.html | GIFTS TO HARVARD AID MANY PROJECTS; Botanical Research Foundation and Medical School Receive More Than $600,000 Each | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/homerun-hittere.html | Home-Run Hittere | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/news-of-the-screen-three-film-openings-todayjack-whiting-to-dance.html | NEWS OF THE SCREEN; Three Film Openings Today-Jack Whiting to Dance With Jessie Matthews-Items From Hollywood News From Hollywood | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/helen-borie-introduced-at-tea.html | Helen Borie Introduced at Tea | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/frankwalker.html | Frank-Walker | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/silent-on-parker-verdict-hoffman-has-no-comment-whatsoevertaxi.html | SILENT ON PARKER VERDICT; Hoffman Has 'No Comment Whatsoever-Taxi Driver Reprimanded | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-gridley-is-commissioned.html | The Gridley Is Commissioned | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/call-consolidation-meeting.html | Call Consolidation Meeting | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/police-department.html | Police Department | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/news-of-the-stage-right-this-way-headed-this-wayother-gleanings.html | NEWS OF THE STAGE; 'Right This Way' Headed This Way-Other Gleanings From the Broadway Region | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/organize-to-protect-philippine-interests-50000-budget-contemplated.html | ORGANIZE TO PROTECT PHILIPPINE INTERESTS; $50,000 Budget Contemplated to Finance the Operations of Traders' Committee | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lints-smith-to-quit-london-times-post-manager-for-17-years-to.html | LINTS SMITH TO QUIT LONDON TIMES POST; Manager for 17 Years to Retire in Fall--Will Be Succeeded by C. S. Kent | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/austria-varies-penalties-socialists-severely-punished-but-naris-get.html | AUSTRIA VARIES PENALTIES; Socialists Severely Punished, but Naris Get Off Easily | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/court-decides-shooting-prize.html | Court Decides Shooting Prize | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/2-die-in-auto-crash-3-others-in-princeton-family-are-injured-in.html | 2 DIE IN AUTO CRASH; 3 Others in Princeton Family Are Injured in Jersey Collision | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-earhart-goes-back-returns-to-bandoeng-java-from-surabaya-for.html | MISS EARHART GOES BACK; Returns to Bandoeng, Java, From Surabaya for Instrument Repairs | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/quick-vote-urged-on-amendments-professor-dowling-defends-high-court.html | QUICK VOTE URGED ON AMENDMENTS; Professor Dowling Defends High Court, but Sees Need for New Procedure | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/awards-housing-job-ickes-lets-lackawanna-contract-for-1329000.html | AWARDS HOUSING JOB; Ickes Lets Lackawanna Contract for $1,329,000 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/liable-for-funds-lost-certain-directors-of-beacon-participations.html | LIABLE FOR FUNDS LOST; Certain Directors of Beacon Participations Cited by Court | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/manhattan-parcels-in-leasehold-deals-contracts-for-residential-and.html | MANHATTAN PARCELS IN LEASEHOLD DEALS; Contracts for Residential and Business Quarters Signed in City-Wide Trading | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/white-sox-on-top-72-beat-athletics-to-sweep-serieskelley-routed-in.html | WHITE SOX ON TOP, 7-2; Beat Athletics to Sweep SeriesKelley Routed in First | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/republicans-to-hit-gold-policy-of-u-s-house-banking-group-minority.html | REPUBLICANS TO HIT GOLD POLICY OF U. S.; House Banking Group Minority Likely to Give Views Against Continuation FEAR OF FINALITY CITED Representative Woolcott Sees Affirmation of Plan in Some Minor Legislative Matter | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/westchester-lawyers-outing.html | Westchester Lawyers Outing | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/firm-undertone-rules-bond-list-all-but-certain-public-utilities.html | FIRM UNDERTONE RULES BOND LIST; All But Certain Public Utilities Close the Day on a More Cheerful Note | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reserve-ratio-dips-at-bank-of-france-percentage-to-circulation-of.html | RESERVE RATIO DIPS AT BANK OF FRANCE; Percentage to Circulation of Notes and Deposits Goes to 54.92 in Week RISE IN BILLS DISCOUNTED Current Accounts Show Increase of 2,001,000,000 Francs-Gold Unchanged | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/copper-prices-harden-1380-to-1410c-quoted-for-european.html | COPPER PRICES HARDEN; 13.80 to 14.10c Quoted for European Ports-Domestic 14c | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/union-men-sue-in-canada-croll-exlabor-minister-is-c-i-o-counsel-in.html | UNION MEN SUE IN CANADA; Croll, Ex-Labor Minister, Is C. I. O. Counsel In Ontario | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/whole-books-read-from-tiny-films-microphotography-can-put-10-long.html | WHOLE BOOKS READ FROM TINY FILMS; Microphotography Can Put 10 Long Novels on 100 Feet of Movie Negative | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/minor-league-results-and-standings.html | Minor League Results and Standings | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/billows-wins-on-links-medalist-beats-larsen-6-and-5-in-hudson-river.html | BILLOWS WINS ON LINKS; Medalist Beats Larsen, 6 and 5, in Hudson River Tourney | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-turpie-victor-on-the-19th-green-defending-long-island-ruler.html | MRS. TURPIE VICTOR ON THE 19TH GREEN; Defending Long Island Ruler Cards an Eagle 3 to Turn Back Mrs. Torgerson | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dividends-voted-by-corporations-cluett-peabody-co-order-25c-on.html | DIVIDENDS VOTED BY CORPORATIONS; Cluett, Peabody & Co. Order 25c on Split-up Stock; Paid 75c on the Old WARREN FOUNDRY'S EXTRA To Pay 50c in Addition to the Higher Quarterly Rate of 50c--75c for Lee Rubber Warren Foundry and Pipe Truex-Traer Coal Symington-Gould Lee Rubber and Tire Union Stockyards of Omaha Holophane | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/how-not-to-levy-taxes.html | HOW NOT TO LEVY TAXES | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/foreign-fish-boats-busy-26-craft-prepare-to-take-part-in-alaskan.html | FOREIGN FISH BOATS BUSY.; 26 Craft Prepare to Take Part in Alaskan Salmon Run | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bans-nudism-at-fontainebleau.html | Bans Nudism at Fontainebleau | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/a-scientific-mind-urged-by-millikan-physicist-back-says-study-of.html | A SCIENTIFIC MIND URGED BY MILLIKAN; Physicist, Back, Says Study of Elements Promotes Straight Thinking | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-t-a-ball-gives-southampton-party-hostess-at-garden-club-meeting.html | MRS. T. A. BALL GIVES SOUTHAMPTON PARTY; Hostess at Garden Club Meeting at Her Home--Mrs. Adrian H. Larkin Presides | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/c-a-flammer-dies-expolice-justice-lifelong-new-yorker-stricken-at.html | C. A. FLAMMER DIES; EX-POLICE JUSTICE; Lifelong New Yorker Stricken at 92--Saw Abraham Lincoln When He Visited Here BECAME A LAWYER IN 1866 Oldest Living Alumnus of City College, He Was in 1864 Class of the 'Free Academy' Saw City's Vast Growth Candidate for Congress | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/chain-leases-in-other-cities.html | Chain Leases in Other Cities | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fiery-nazi-named-consul-on-coast-baron-manfred-von-killinger.html | FIERY NAZI NAMED CONSUL ON COAST; Baron Manfred von Killinger, Ex-Premier of Saxony, Gets San Francisco Post | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/2-patrolmen-ousted-for-shooting-affray-took-part-in-greenwich.html | 2 PATROLMEN OUSTED FOR SHOOTING AFFRAY; Took Part in Greenwich Village Brawl in Which Cabaret Operator Was Slain | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/auto-tolls-cut-for-day-port-authority-aids-participants-in-beach.html | AUTO TOLLS CUT FOR DAY; Port Authority Aids Participants in Beach Exercises July 3 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reserve-balances-of-member-banks.html | Reserve Balances of Member Banks | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/harry-brown-head-of-upholstery-importing-concern-here-is-dead.html | HARRY BROWN; Head of Upholstery Importing Concern Here Is Dead | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/art-society-elects-municipal-group-picks-alfred-geiffert-jr-as.html | ART SOCIETY ELECTS; Municipal Group Picks Alfred Geiffert Jr. as President | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dog-races-called-off-orangeburg-track-closed-when-state-troopers.html | DOG RACES CALLED OFF; Orangeburg Track Closed When State Troopers Appear | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/morrillkrantz.html | Morrill-Krantz | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lady-astor-gives-reporters-a-race-yes-she-talked-with-president-and.html | LADY ASTOR GIVES REPORTERS A RACE; Yes, She Talked With President, and He Is a 'Great Man, Hated but Not Hating' | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bank-sells-brooklyn-parcels.html | Bank Sells Brooklyn Parcels | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mellon-fights-off-illness.html | Mellon Fights Off Illness | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/5year-peak-scaled-in-private-building-construction-awards-for-week.html | 5-YEAR PEAK SCALED IN PRIVATE BUILDING; Construction Awards for Week Show 144% Gain Over Same Period in 1936 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/louise-wheeler-engaged-bridgeport-girl-will-be-married-to-bishop.html | LOUISE WHEELER ENGAGED; Bridgeport Girl Will Be Married to Bishop Von Wettberg | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/y-m-c-a-must-pay-unemployment-tax-jersey-board-holds-associations-a.html | Y. M. C. A. MUST PAY UNEMPLOYMENT TAX; Jersey Board Holds Associations Are Not Exempt Under the Jobless Insurance Act | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/richard-aldrich-services.html | Richard Aldrich Services | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/to-decide-rfc-suits-soon-court-continues-stay-of-sale-of-new-jersey.html | TO DECIDE RFC SUITS SOON; Court Continues Stay of Sale of New Jersey Bank's Collateral | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/prizeowinning-book-held-obscene-author-jailed.html | Prizeo-Winning Book Held Obscene; Author Jailed | True | Special Cable to THE YORK NEW TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/livingston-calls-mayor-insincere-declares-he-doublecrossed-seabury.html | LIVINGSTON CALLS MAYOR INSINCERE; Declares He 'Double-Crossed' Seabury in Gubernatorial Race in 1934 CHARGES HE WAS MISLED Asserts La Guardia Course Before and at Convention Barred Choice of the Lawyer Recalls Visit to Seabury Delegation Split, He Says | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/proper-sales-timing-urged-by-hirschmann-he-tells-fashion-group.html | PROPER SALES TIMING URGED BY HIRSCHMANN; He Tells Fashion Group Retail. ers Feature Clearance Events Are Too Early in Season | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-edward-h-colegrove.html | MR.S EDWARD H. COLEGROVE | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/new-master-of-rex.html | NEW MASTER OF REX- | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wm-r-whittingham-jersey-utility-aide-millburn-manager-of-central.html | WM. R. WHITTINGHAM, JERSEY UTILITY AIDE; Millburn Manager of Central Power and Light Co. Dies--Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/credit-group-asks-end-of-disorders-roper-tells-body-conference.html | CREDIT GROUP ASKS END OF DISORDERS; Roper Tells Body Conference Method Gives Promise of 'Progressive Future' | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ccc-bill-sent-to-president.html | CCC Bill Sent to President | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/more-tea-to-be-marketed.html | More Tea to Be Marketed | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/girdlers-prepared-statement-as-laid-before-the-senate-committee.html | Girdler's Prepared Statement as Laid Before the Senate Committee; "Invading Army the Issue Collective Bargaining in Force Cites General Motors Experience Charges Armed Invasion "First Step to Closed Shop" Conclusions Regarding C. I. O. Answers C. I. O. Charges Offers Industrial Peace Program | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sir-james-barrie-buried-in-thrums-crowds-pay-tribute-to-him-in.html | SIR JAMES BARRIE BURIED IN THRUMS; Crowds Pay Tribute to Him in Kirriemuir, the Village He Made Famous | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/rudnicklevy.html | Rudnick-Levy | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/samuel-l-peters.html | SAMUEL L. PETERS | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/civil-service-scores-fair-commission-charges-violation-of-policy-of.html | CIVIL SERVICE SCORES FAIR; Commission Charges Violation of Policy of Hiring Eligibles | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/maida-stermer-engaged.html | Maida Stermer Engaged | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/agree-to-discontinue-unfair-competition-bristol-myers-company-and.html | AGREE TO DISCONTINUE 'UNFAIR COMPETITION'; Bristol - Myers Company and Others Enter Into Stipulations With Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/youth-hurt-in-attack-in-7th-ave-fur-shop-six-men-invade-premises.html | YOUTH HURT IN ATTACK IN 7TH AVE. FUR SHOP; Six Men Invade Premises and Assault Worker--The Police Blame Labor Trouble | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/italy-hopes-peril-will-sway-britain-no-action-in-spain-is-planned.html | ITALY HOPES PERIL WILL SWAY BRITAIN; No Action in Spain Is Planned While London and Paris Study 'Error of Their Ways' NAVAL BLOCKADE LIKELY Rome Now Free to Protect Her Units With Rebels by Keeping Supplies From Loyalists Naval Blockade Expected Tripoli Made Naval Base German Fleet to Remain | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wide-bootlegging-of-whisky-found-investigator-for-distilleries.html | WIDE BOOTLEGGING OF WHISKY FOUND; Investigator for Distilleries Tells of Practices of Unlicensed Operators SAYS LABELS WERE FAKED 11,000,000 Gallons of Illegal Beverages Were on Hand at Time of Repeal, Expert Says | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/utilitys-purchase-gets-sec-approval-states-electric-and-gas-will.html | UTILITY'S PURCHASE GETS SEC APPROVAL; States Electric and Gas Will Acquire Securities From Two Other Concerns TWO HEARINGS SCHEDULED Applications by Narragansett and Utilities Power to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dr-auer-left-50658-widow-of-famous-violinist-is-named-sole.html | DR. AUER LEFT $50,658; Widow of Famous Violinist Is Named Sole Beneficiary | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/defends-phillips-deal-m-m-upson-testifies-long-island-lighting.html | DEFENDS PHILLIPS DEAL; M. M. Upson Testifies Long Island Lighting Contract Is Fair | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/church-merger-backed-grace-presbyterian-building-in-brooklyn-to-be.html | CHURCH MERGER BACKED; Grace Presbyterian Building in Brooklyn to Be Sold | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/nashua-plan-gets-approval.html | Nashua Plan Gets Approval | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/queens-apartment-sold-investor-acquires-6family-house-in-46th-st.html | QUEENS APARTMENT SOLD; Investor Acquires 6-Family House in 46th St., Sunnyside | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dodd-greets-touring-students.html | Dodd Greets Touring Students | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/argentine-corn-yield-cut.html | Argentine Corn Yield Cut | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dresser-company-expands.html | Dresser Company Expands | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/apartment-rentals-reported-by-agents-rising-demand-for-quarters-in.html | APARTMENT RENTALS REPORTED BY AGENTS; Rising Demand for Quarters in Fifth and Park Aves. Seen in Day's Transactions | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/archbishop-mcnally-installed.html | Archbishop McNally Installed | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/warns-queens-on-holc-w-b-barry-urges-close-scrutiny-of-any-plan-to.html | WARNS QUEENS ON HOLC; W. B. Barry Urges Close Scrutiny of Any Plan to Help Mortgagees | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gifts-to-libraries-urged-as-tax-cut-lawyer-tells-round-table-at.html | GIFTS TO LIBRARIES URGED AS TAX CUT; Lawyer Tells Round Table at Convention Here of State and Federal Aids to Giving MICHIGAN VOTES $500,000 Delegates Arrive by Airplane to Tell National Gathering of Grant for Service Heavy Taxes on Estates Tax Saving Explained Listing of Books Under Fire | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/flying-boat-starts-crosscountry-trip-archbold-leaves-san-diego-on.html | FLYING BOAT STARTS CROSS-COUNTRY TRIP; Archbold Leaves San Diego on First Such Flight--To Land Here at North Beach | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/aknusti-rallies-to-top-greentree-mills-paces-attack-at-close-for-a.html | AKNUSTI RALLIES TO TOP GREENTREE; Mills Paces Attack at Close for a 9-to-6 Triumph in Meadow Brook Tourney OLD WESTBURY FOUR WINS Defeats Ramblers by 11-7 as Cecil Smith Makes 9 Goals--Fox Hunters Prevail | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/state-safety-record-made-by-business-machine-unit.html | State Safety Record Made By Business Machine Unit | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/thelma-richmond-bride-of-army-man-ushers-in-uniform-serve-at.html | THELMA RICHMOND BRIDE OF ARMY MAN; Ushers in Uniform Serve at Marriage in Christ Church to Lieut. Carl Rickenbaugh SHE WEARS EMPIRE GOWN Beth Cushing Maid of Honor Reception Held at Home of Mr. and Mrs. Aubrey Boyles | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/four-americans-survive-thirdround-singles-matches-in-wimbledon.html | Four Americans Survive Third-Round Singles Matches in Wimbledon Tennis; GRANT TOPS AVORY BUT IS HURT IN FALL | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/usury-term-suspended-racketeer-gets-leniency-for-aid-to-city.html | USURY TERM SUSPENDED; Racketeer Gets Leniency for Aid to City Investigation | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mills-are-assailed-board-says-that-their-rejection-of-election-was.html | MILLS ARE ASSAILED; Board Says That Their Rejection of Election Was Unwise HOLDS UNION WOULD AGREE But Two of Four Companies Stand on the Barring of Any Contract With C. I. O. MURRAY FIGHTS ATTACKS Urges That Roosevelt Be Accepted as Final Arbiter in Dispute Day's Strike Developments Mediators Offer Plan Accord Asked Pending Vote STRIKE MEDIATORS ASK JOINT PARLEY Murray Reviews S. W. O. C. "Offer" Murray Says S. W. O. C. Will Fight Asks Who Paid For Ads Denies S. W. O. C. Violates Law | True | By Louis Stark special To the New York Times. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fury-of-soviet-spokesmen-points-to-vast-discontent-foreigners-in.html | Fury of Soviet Spokesmen Points to Vast Discontent; Foreigners in Moscow Believe Frame--Up by Government Partly Responsible for Events--Crisis Shaking Country to Its Base FURY OF MOSCOW POINTS TO UNREST Attempt to Check on Rumor Report Denied Then Confirmed Russians Missing at Reception Radek and Bukharin Once There | True | By Harold Dennywireless To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/frankhouse-and-jeffcoat-routed-as-cardinals-crush-dodgers-133-red.html | Frankhouse and Jeffcoat Routed As Cardinals Crush Dodgers, 13-3; Red Birds Thrive in 98-Degree Heat and Score 16th Victory in Last 19 Games Behind Weiland--Cooney's Hits Feature Brooklyn Attack-Victors Get 6 in 8th The Box Score Cooney's Triple Tallies Two Martin Has Celebration Seven Hits in Big Drive | True | By Roscoe McGowenspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-whaples-wed-to-son-of-justice-marriage-to-john-s-mccook-whose.html | MISS WHAPLES WED TO SON OF JUSTICE; Marriage to John S. McCook, Whose Father is New York Jurist, Held in Church | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/taxes-bill-passed-in-senate-flurry-nuisance-levy-extensions-go-to.html | TAXES BILL PASSED IN SENATE FLURRY; Nuisance Levy Extensions Go to President After Sally by La Follette HE PUTS IN INCOME PLAN Chamber Votes Rises on Upper Brackets, Then Reverses for the Administration, 42-29 $650,000,000 Revenue Sought Borah Recalls Last Election | True | Special to THE NEW YORK TIMES.. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/business-l.html | BUSINESS L | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/abitibi-power-agreement-arrangement-with-ontario-provides-reopening.html | ABITIBI POWER AGREEMENT; Arrangement With Ontario Provides Reopening 'of Idle Plants | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/legion-to-receive-big-city-welcome-unreserved-hospitality-and-even.html | LEGION TO RECEIVE BIG CITY WELCOME; Unreserved Hospitality and Even 'Beautiful Weather' Are Promised for Convention GAYETY TO BE RESTRAINED Colmery Gives and Receives Assurances at Meeting With State and City Spokesmen Calls Old Charges Inaccurate Welcomed by Bray and Mayor | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/books-of-the-times-unbranded-further-beliefs.html | BOOKS OF THE TIMES; Unbranded Further Beliefs | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/100000-for-publicity.html | $100,000 For Publicity | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/hugh-millers-cottage.html | HUGH MILLER'S COTTAGE | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/legal-advertisemlent.html | LEGAL ADVERTISEMLENT | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mary-t-netleton-wed-to-instructor-daughter-of-yale-dean-married-at.html | MARY T. NETLETON WED TO INSTRUCTOR; Daughter of Yale Dean Married at Home in New Havln to Gordon S. Haight | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gov-davey-orders-mills-kept-open-saying-mediation-failed-he-directs.html | GOV. DAVEY ORDERS MILLS KEPT OPEN; Saying Mediation Failed, He Directs Troops to Protect Youngstown Workers | True | By Russell B. Porter | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/flight-of-capital-hits-franc-hard-spot-rate-drops-38-point-to-445.html | FLIGHT OF CAPITAL HITS FRANC HARD; Spot Rate Drops 3/8 Point to 4.45 5/8c, but Futures Are Particularly Weak TRADING AT A STANDSTILL $5,463,000 Gold Engaged Abroad for Shipment Here--Imports for Week $38,191,000 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/hymananderson.html | Hyman-Anderson | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/agree-on-dress-prices-producers-and-ohains-approve-new-325-and-586.html | AGREE ON DRESS PRICES; Producers and Ohains Approve New $3;25 and $5.86 Lines | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lays-clashes-to-earle-pennsylvania-legislator-says-he-aids-wagner.html | LAYS CLASHES TO EARLE; Pennsylvania Legislator Says He Aids Wagner Act 'Breakdown' | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/silas-m-wheelock-woolen-firm-executive-active-in-putnam-conn-civic.html | SILAS M. WHEELOCK; Woolen Firm Executive Active in Putnam, Conn., Civic Affairs | True | Special TO THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/murray-urges-patience-young-republicans-must-wait-turn-he-says-at.html | MURRAY URGES PATIENCE; Young Republicans Must Wait Turn, He Says at Saratoga Springs | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/british-peers-split-on-divorce-reform-debate-reveals-the-depth-of.html | BRITISH PEERS SPLIT ON DIVORCE REFORM; Debate Reveals the Depth of Feeling For and Against Broadening of Grounds 14 BISHOPS ARE DIVIDED Canterbury Views Two Sides-Will Not Vote--Measure Is Called 'Unchristian' | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/costa-rica-welcomes-aid-u-s-army-praised-for-aid-in-hunt-for-lost.html | COSTA RICA WELCOMES AID; U. S. Army Praised for Aid in Hunt for Lost Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sl-rosenberrys-are-dinner-hosts-hanor-her-sister-nancy-kershaw-and.html | S.L. ROSENBERRYS ARE DINNER HOSTS; Hanor Her Sister, Nancy Kershaw, and-. Fiance, E. P. Tomlinson, at Ambassador | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/col-hughl-cooper-engineer-is-dead-designer-and-supervisor-of-the.html | COL. HUGHL. COOPER, ENGINEER, IS DEAD; Designer and Supervisor of the Construction of Muscle Shoals Dam Was 72- DIRECTED BIG RUSSIAN JOB Famous Dnieper Project One of His Accomplishments--Began Career as Laborer He Started as a Laborer Supervised Other Big Jobs Often Revisited Russia Praised Soviet's Work | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/air-express-shipments-up-35.html | Air Express Shipments Up 35% | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/citations-of-ten-receiving-harvard-honors-achievement-in-varied.html | Citations of Ten Receiving Harvard Honors; Achievement in Varied Fields Is Commended | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/balsamo-defeats-la-rosaa.html | Balsamo Defeats La Rosaa | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/zeeland-and-hull-in-2-conferences-talk-of-trade-cooperation-and.html | ZEELAND AND HULL IN 2 CONFERENCES; Talk of Trade Cooperation and World Peace--Visitor Plans Third Meeting WORLD PARLEY PLAN OUT Prime Minister and Secretary Explore Basis for Aid of U. S. in Europe's Problems Will Confer Again No World Parley Planned | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/biddle-cites-help-to-small-concern-reply-to-ftc-complaint-says-it.html | BIDDLE CITES HELP TO SMALL CONCERN; Reply to FTC Complaint Says It Offers Only Way to Meet Chain Competition DEFENDS ITS FEE PRACTICE Brief Asserts Both Buyer and Seller Profit by Passing On Brokerage Payments | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/warden-endures-6-days-of-terror-hurt-in-wilds-as-horse-bolts-in.html | WARDEN ENDURES 6 DAYS OF TERROR; Hurt in Wilds as Horse Bolts in Attack by Bears, Canadian Lies Helpless 72 Hours DOG KEEPS WATCH AT SIDE Then Man Spends 3 Days Crawling 200 Yards to Cabin, Where Phone Brings Rescue Horse Tramples Warden Rescuers Reach Cabin | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/heldman-eliminates-wetherell-in-college-tennis-36-62-108-beats.html | Heldman Eliminates Wetherell In College Tennis, 3-6, 6-2, 10-8; Beats Second-Seeded Star to Reach Semi-Finals of National Play--Cameron Downs Kamrath, 6-4, 6-1, in Another Surprise--Suffer and Bennett Also Win at Haverford | True | By Allison Danzig | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/thomas-mather-professor-emeritus-of-electrical-engineering-in.html | THOMAS MATHER; Professor Emeritus of Electrical Engineering in London | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lewiszeiger.html | Lewis--Zeiger | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ideal-house-is-shown-preview-of-80000-structure-in-scarsdale-draws.html | 'IDEAL' HOUSE IS SHOWN; Preview of $80,000 Structure in Scarsdale Draws 500 Persons | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/louise-lee-married-to-book-illustrator-supreme-court-justice-taylor.html | LOUISE LEE MARRIED TO BOOK ILLUSTRATOR; Supreme Court Justice Taylor Officiates at Her Wedding to Richard Floethe | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/brockelhurst-is-guilty-hitchhike-slayer-to-go-to-chairjury-out-22.html | BROCKELHURST IS GUILTY; Hitch-Hike Slayer to Go to Chair--Jury Out 22 Minutes | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/farley-silent-on-earle-he-says-in-boston-it-is-too-early-to-talk.html | FARLEY SILENT ON EARLE; He Says in Boston It Is Too Early to Talk About 1940 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/heads-farm-engineers.html | Heads Farm Engineers | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bank-credit-off-in-week-93000000-drop-here-as-federal-holdings-fall.html | BANK CREDIT OFF IN WEEK; $93,000,000 Drop Here as Federal Holdings Fall $118,000,000, | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-civil-service.html | The Civil Service | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/tax-carved-for-67-by-company-device-and-its-all-legal-congress.html | TAX CARVED FOR 67 BY COMPANY DEVICE AND IT'S ALL LEGAL; Congress Committee Is Told 'Pocketbook Corporations' Let Millions Escape NAMES OF WEALTHY LISTED Helvering Says Deductions Are Loopholes Which Individual Payer Cannot Utilize. Vinson Critical of Officials Many Prominent Names on List TAX CARVED FOR 67 BY COMPANY DEVICE Those Named in 1984 List Taxes Calculated "As If" Effect of 20% Deduction Says Only a Fraction Is Estimated Says Law Must Be Clarified As to Debt Retirement Credits. Cut Results in Individual Taxes Mellon's Interest Described | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/generoso-pope-returns-publisher-says-mussolini-told-him-he-will-not.html | GENEROSO POPE RETURNS; Publisher Says Mussolini Told Him He Will Not Persecute Jews | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/treasury-bills-offered-bids-asked-for-50000000-in-273day-issue-to.html | TREASURY BILLS OFFERED; Bids Asked for $50,000,000 In 273Day Issue to Be Dated June 30 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wpa-outdoor-shows-tonight.html | WPA Outdoor Shows Tonight | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fire-record.html | Fire Record | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/capt-dugan-to-aid-philippines.html | Capt. Dugan to Aid Philippines | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bankruptcy-bill-passed-by-house-measure-gives-municipalities-right.html | BANKRUPTCY BILL PASSED BY HOUSE; Measure Gives Municipalities Right to Bring Proceedings in Federal Court TO SUPPLANT ACT OF 1934 Provision Is Made for Effecting Plan Agreed To by Two-thirdsof Creditors of a City Procedure Necessary Interference With States | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/diamond-t-motor-sales-up-151.html | Diamond T Motor Sales Up 15.1% | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mayor-is-urged-to-run-the-fusioneers-ask-la-guardia-to-seek.html | MAYOR IS URGED TO RUN; The Fusioneers Ask La Guardia to Seek Re-election | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mimnaughcallan.html | Mimnaugh—Callan | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/spanish-children-learn-to-play-american-game.html | Spanish Children Learn To Play American Game | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/army-orders-531-engines-to-get-1000-h-p-wright-cyclonee-for-new.html | ARMY ORDERS 531 ENGINES; To Get 1,000 H. P. Wright Cyclone for New Bombers and Other Planes | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/helen-c-hanford-becomes-a-bride-granddaughter-of-admiral-is-wed-in.html | HELEN C. HANFORD BECOMES A BRIDE; Granddaughter of Admiral Is Wed in Floral Setting to William B. Johnson SISTER IS MAID OF HONOR Six Bridesmaids Also Attend--Brother of the Bridegroom Serves as Best Man | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/joseph-p-donna.html | JOSEPH P. DONNA | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/vermont-train-kills-six-members-of-section-crew-reported-sitting-on.html | VERMONT TRAIN KILLS SIX; Members of Section Crew Reported Sitting on Track | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/consumers-power-elects-boyce.html | Consumers Power Elects Boyce | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dueling-upheld-in-reich-as-way-to-guard-honor.html | Dueling Upheld in Reich As Way to Guard Honor | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/alexia-du-pont-wins-decree.html | Alexia du Pont Wins Decree | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ipi-rebels-kill-seven-britons.html | Ipi Rebels Kill Seven Britons | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/rebel-warship-sinks-loyalist-freighter-crew-seizedanother-craft.html | REBEL WARSHIP SINKS LOYALIST FREIGHTER; Crew Seized-Another Craft Escapes--Insurgents Also Take Russian 'Arms' Ship | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/retail-millinery-sales-gain.html | Retail Millinery Sales Gain | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/accepts-brooklyn-pastorate.html | Accepts Brooklyn Pastorate | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/suburban-houses-in-active-market-adolph-stern-buys-dwelling-on-plot.html | SUBURBAN HOUSES IN ACTIVE MARKET; Adolph Stern Buys Dwelling on Plot of 31/2 Acres at Irvington-on-Hudson CROTON RESIDENCE SOLD J. Burton Stevens Is Purchaser of Property-Deals in Greenwich and Westchester Area | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/black-to-lead-for-fall-dry-goods-body-to-issue-ensemble-cardhosiery.html | BLACK TO LEAD FOR FALL; Dry Goods Body to Issue Ensemble Card--Hosiery Colors Issued | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/german-warships-in-mediterranean-britain-watchful-battleship-and-6.html | GERMAN WARSHIPS IN MEDITERRANEAN; BRITAIN WATCHFUL; Battleship and 6 Other Craft Pass Gibraltar, Heading Toward Eastern Spain Tells British Her Intentions Do Not Now Go Beyond Quitting Naval Patrol VALENCIA SEES BLOCKADE Believes Germans and Italians Plan Jointly to Keep Out Loyalist War Supplies The Spanish Situation "Watchful Waiting" in London Britain Is Uneasy BERLIN GIVES ASSURANCE GERMAN WARSHIPS IN MEDITERRANEAN French Are Disillusioned | True | By Frederick T. Birchallspecial Cable To the York New Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/asks-assents-to-amended-plan.html | Asks Assents to Amended Plan | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/vote-retail-rules-for-installments-down-payments-twoyear-limit-in-c.html | VOTE RETAIL RULES FOR INSTALLMENTS; Down Payments, Two-Year Limit in Contracts, Adopted by Dry Goods Men UNDULY LONG TERMS HIT T. C. Sperry Is Elected Chairman of Controllers--C. W. Harvey Heads Credit Division Will Continue Studies Sees Disturbing Element Urges Standard Policies | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/film-stock-plan-held-up-paramount-pictures-to-delay-action-on.html | FILM STOCK PLAN HELD UP; Paramount Pictures to Delay Action on Additional Common | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/letters-to-the-times-signed-labor-contracts-arguments-against.html | Letters to The Times; Signed Labor Contracts Arguments Against Written Ones Viewed With Some Skepticism Argument Held Specious Old Statement Still Holds Regimenting Agriclture Implications of Ever-Normal Granary Plan Regarded With Alarm Mr. Cohen's 5-Foot Ballot It Is Considered Good Illustration of P. R.'s Cumbersomenss Problem Demonstrated Voting Machine Sought Seats Wanted at WPA Shows NAUGHT IS MADE IN VAIN | True | LEONARD B. BOUDIN.GEORGE F. DOMINICK Jr.JOSEPH FEIN.DAVID HOLMES MORTON.DAVID RAUCHER.F. L. MONTGOMERY. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bank-clearings-up-by-114-over-1936-rise-first-in-four-weeks-is.html | BANK CLEARINGS UP BY 11.4% OVER 1936; Rise, First in Four Weeks, Is Attributed Largely to Small Turnover Year Ago 8.6% IMPROVEMENT HERE Cleveland Area Made the Best Showing With 43.4%--Pittsburgh Second With 40.3% | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/18-cycle-races-at-stadium.html | 18 Cycle Races at Stadium | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/burke-routs-two-rivals-to-gain-in-new-york-state-junior-golf.html | Burke Routs Two Rivals to Gain In New York State Junior Golf'; Georgetown Star Subdues Parker, 5 and 4, Then Stops Tanner by 3 and 2-Berner Annexes Two Hard Battles Over the St. Andrew's Links-Pettiiohn is Victor Berner Encounters Trouble Blake to Play Welgoss | True | BY William D. Richardsonspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/norway-asks-neutrality-koht-in-storthing-stresses-posltion-of.html | NORWAY ASKS NEUTRALITY; Koht, in Storthing, Stresses Posltion of Northern States | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/island-harmony-lures-democrats-leaders-promise-no-scolding-by.html | ISLAND 'HARMONY' LURES DEMOCRATS; Leaders Promise No Scolding by Roosevelt as Congress Sets Aside Week-End SCRAMBLE FOR BEST DAYS Members Are Eager to Get President's Ear--Excuses of Absentees Are Accepted Preferred Days Are Sought Accounting for Absentees ISLAND 'HARMONY' LURES DEMOCRATS President Sails for Islands | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stage-beauty-wins-by-2-lengths-in-2500-added-lassie-stakes-mrs.html | Stage Beauty Wins by 2 Lengths In $2,500 Added Lassie Stakes; Mrs. Shaw's Juvenile Defeats Sparkling Eyes With Miss Apprehend Third at Rockingham Park-Heelfly Takes Salem Center Handicap, the Secondary Feature | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lehman-appoints-twolabor-boards-w-h-davis-lawyer-heads-mediation.html | LEHMAN APPOINTS TWO-LABOR BOARDS; W. H. Davis, Lawyer, Heads Mediation Body, Rev. J. P. Boland, Labor Relations | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/higher-salaries-paid-parker-pen-lanston-monotype-machine-report-to.html | HIGHER SALARIES PAID; Parker Pen, Lanston Monotype Machine Report to SEC | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/woolen-trade-spotty-orders-for-womens-wear-goods-show-moderate.html | WOOLEN TRADE SPOTTY; Orders for Women's Wear Goods Show Moderate Increase | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wood-field-and-stream-new-hampshire-violation-will-try-jersey-surf.html | Wood, Field and Stream; New Hampshire Violation Will Try Jersey Surf Angling Skeet Tourney On Today | True | By Lincoln A. Werden | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ott-and-berger-connect-again-but-giants-lose-to-cubs-105-both-get.html | Ott and Berger Connect Again, But Giants Lose to Cubs, 10-5; Both Get Successive Homers and Hits in Two Other Innings, Mel Adding a Fourth Blow--Schumacher Routed as Mates Fall Two Games Behind--Victors Get Four in Eighth The Box Score Pair Hits in Three Innings Umpires in Shirt Sleeves Gumbert and Bryant Hurl | True | By John Drebingerspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stabileforte.html | Stabile--Forte | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/republican-drive-on-in-philadelphia-younger-members-seek-state.html | REPUBLICAN DRIVE ON IN PHILADELPHIA; Younger Members Seek State Party Control, With Earle's Labor Party an Issue PLAN FOR FALL ELECTION Group Favors Ex-Aide of Pinchot for State Chairman Despite Grundy's Opposition State Chairmanship Is Open Give Warning on the Future | True | By Charles R. Michaelspecial To the New York Times.. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/cox-posts-subpar-69-in-philadelphia-play-takes-onestroke-lead-in.html | COX POSTS SUB-PAR 69 IN PHILADELPHIA PLAY; Takes One-Stroke Lead in True Temper Golf--Cooper, Hines in the Group at 70 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stocks-in-london-paris-and-berlin-british-securities-haveupward.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities HaveUpward Tendency, With Industrials Setting Pace | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/oddlot-clients-buy-on-balance-deals-in-week-ended-june-19-show.html | ODD-LOT CLIENTS BUY ON BALANCE; Deals in Week Ended June 19 Show 1,000,924 Shares Were Bought, 797,599 Sold | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/baldwin-wanted-to-retire-22-years-ago-wife-dissuaded-him-expremier.html | Baldwin Wanted to Retire 22 Years Ago; Wife Dissuaded Him, Ex-Premier Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wienerortman.html | Wiener--Ortman | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/massada-meeting-opens-great-britain-is-charged-with-not-following.html | MASSADA MEETING OPENS; Great Britain Is Charged With Not Following the Palestine Mandate | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/to-give-slav-plays-here-sofia-actors-on-way-to-appear-in-detroit.html | TO GIVE SLAV PLAYS HERE; Sofia Actors on Way to Appear in Detroit and Indianapolis | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/pacific-liners-will-quit-states-steamship-company-to-end-its.html | PACIFIC LINERS WILL QUIT; States Steamship Company to End Its Passenger Service | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mexico-improves-rail-debt-position-nationalization-will-help-her-to.html | MEXICO IMPROVES RAIL DEBT POSITION; Nationalization Will Help Her to Dictate Settlement Terms to U. S., British Bondholders MORE SOCIALIZATION SEEN But Steps Are Taken to Limit Labor's Power--Washington Studies Railway Seizure "Lucrative Aims" Chided Washington Studies Move Circles Here Indifferent | True | By Frank L. Kluckhohnspecial Cable to The New York Times.. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/milk-sales-at-14-months-peak.html | Milk Sales at 14 Months' Peak | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/tokyo-army-seeks-to-triple-output-would-swell-productive-power-to.html | TOKYO ARMY SEEKS TO TRIPLE OUTPUT; Would Swell Productive Power to Meet an 11-Billion Yen Arms Outlay in 6 Years TO PUSH HEAVY INDUSTRY 24 Deputies Named as Liaison Officers to Ministries on Basis of Party Strength Fart of 12-Year Program TOKYO ARMY SEEKS TO TRIPLE OUTPUT To Further Managed Economy | True | By Hugh Byaswireless To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wams-on-court-fight-pennsylvania-bar-speaker-says-vote-must-kill.html | WARNS ON COURT FIGHT; Pennsylvania Bar Speaker Says Vote Must Kill Roosevelt Plan | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/communists-back-chautemps-rule-unions-leader-also-appeals-at-paris.html | COMMUNISTS BACK CHAUTEMPS RULE; Unions' Leader Also Appeals at Paris Meeting for Continuance of Popular Front HOTELS GET 40-HR. WEEK New Cabinet Is Expected to Ask Parliament Tuesday. for Decree Powers on Finances Investors Welcome Change | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/belle-livingston-recovers.html | Belle' Livingston Recovers | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sloop-hornet-wins-new-london-race-beats-windward-first-in-run-from.html | SLOOP HORNET WINS NEW LONDON RACE; Beats Windward, First in Run From Rye, on Corrected Time in Its Division | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/hotel-bossert-plan-draws-opposition-hearing-off-until-tuesday-with.html | HOTEL BOSSERT PLAN DRAWS OPPOSITION; Hearing Off Until Tuesday, With Doubts by Many on Fairness of Proposal | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/pleas-to-finance-filed-by-bus-lines-new-issues-planned-by-four.html | PLEAS TO FINANCE FILED BY BUS LINES; New Issues Planned by Four Greyhound Units to Repay Advances by Parent | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/2-high-schools-dedicated-ceremonies-held-at-staten-island.html | 2 HIGH SCHOOLS DEDICATED; Ceremonies Held at Staten Island Institutions | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/backs-states-wage-pact-senate-committee-approves-bill-for.html | BACKS STATES' WAGE PACT; Senate Committee Approves Bill for Northeastern Agreement | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/poll-in-city-called-fake-williams-says-republicans-used-bogus.html | POLL IN CITY CALLED FAKE; Williams Says Republicans Used Bogus Ballots to Aid La Guardia | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/marriages.html | Marriages | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/grocers-to-attack-lossleader-sales-will-appeal-to-state.html | GROCERS TO ATTACK LOSS-LEADER SALES; Will Appeal to State Legislatures for Action to Develop Uniform Trade Laws | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-william-h-todd.html | MRS. WILLIAM H. TODD | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/book-notes.html | BOOK NOTES | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/chinese-ban-likely-to-cut-japans-trade-boycott-on-smuggled-goods.html | CHINESE BAN LIKELY TO CUT JAPAN'S TRADE; Boycott on Smuggled Goods Seen as Blow to Legitimate Business--Drive Pushed by Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/dutch-flier-sentenced-reich-court-imposes-light-term-on-man-held-in.html | DUTCH FLIER SENTENCED; Reich Court Imposes Light Term on Man Held in Treason Case | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/financial-markets-stocks-again-edge-higher-led-by-steels-and.html | FINANCIAL MARKETS; Stocks Again Edge Higher, Led by Steels and Metals--Bonds Dull-Wheat, Cotton Easier--Franc Off | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/thomas-w-slocum-textile-executive-partner-in-minot-hooper-co-41.html | THOMAS W. SLOCUM, TEXTILE EXECUTIVE; Partner in Minot, Hooper & Co. 41 Years, Long a Leader in Harvard Affairs, Dies EX-OVERSEER OF COLLEGE Also Had Served as President of Harvard Club Here--Was Decorated by Belgium Served on War Boards Opposed Memorial Chapel Active in Other Groups | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ban-on-striptease-act-sought-by-london-censor.html | Ban on 'Strip-Tease' Act Sought by London Censor | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/poland-seizes-american-rev-ivan-kolesnikoff-accused-of-illegal.html | POLAND SEIZES AMERICAN; Rev. Ivan Kolesnikoff Accused of Illegal Money Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/alcock-56yearold-star-takes-metropolitan-senior-golf-title-cards-an.html | Alcock, 56-Year-Old Star, Takes Metropolitan Senior Golf Title; Cards an 80 to Lead Record Field and Aids Long Island Team to Beat Westchester and New Jersey-Rockwell's 82 Is Second Best-Allison, 70, Registers a 94 | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/boycott-wool-cargoes-longshoremen-refuse-to-unload-bostonbound.html | BOYCOTT WOOL CARGOES; Longshoremen Refuse to Unload Boston-Bound Shipments | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/eugenia-coleman-becomes-engaged-philadelphia-girl-a-debutante-of.html | EUGENIA COLEMAN BECOMES ENGAGED; Philadelphia Girl, a Debutante of 1933, Will Be Married to John Connable Bennett AUTUMN BRIDAL PLANNED Fiance a Graduate of Princeton and the Harvard School of Business Administration | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/wholesale-prices-lower-federal-index-in-week-to-june-was-865.html | WHOLESALE PRICES LOWER; Federal Index in Week to June Was 86.5, Against 86.7 Previously | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/special-planes-bring-60-to-sales-meeting.html | Special Planes Bring 60 to Sales Meeting | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/15-druggists-freed-in-geoghan-drive-court-rules-the-contraceptives.html | 15 DRUGGISTS FREED IN GEOGHAN DRIVE; Court Rules the Contraceptives Were Sold by Them as Disease Preventives | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fire-chiefs-car-ablaze.html | Fire Chief's Car Ablaze | True | | C1B 340980 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/arkansas-utility-to-buy-tva-power-pact-will-send-government-current.html | ARKANSAS UTILITY TO BUY TVA POWER; Pact Will Send Government Current Across the Mississippi River for First Time | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reich-calls-bishop-a-traitor-in-court-nazi-district-leader-produces.html | REICH CALLS BISHOP A TRAITOR IN COURT; Nazi District Leader Produces Copy of Intercepted Letter to Papal Secretary of State CONCORDAT HELD BROKEN Speyer Prelate Reported to Vatican, a 'Hostile Power,' and Sent Pastorals Here Priest Fined for Slander REICH CALLS BISHOP A TRAITOR IN COURT Contents of Letter to Cardinal | True | By Otto D. Tolischuswireless To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/george-k-sargent-an-insurance-man-vice-president-of-the-mutual-life.html | GEORGE K. SARGENT, AN INSURANCE MAN; Vice President of the Mutual Life Company Succumbs at 64 in Greenwich, Conn. SERVED CONCERN 54 YEARS Started Career as Office Boy in Boston-- Was Superintendent and Manager of Agencies | True | Special to THE NEW YORK TIMES | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wpa-students-protest-cuts.html | WPA Students Protest Cuts | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/retail-grocers-act-to-push-farm-crops-independents-plan-designed-to.html | RETAIL GROCERS ACT TO PUSH FARM CROPS; Independents' Plan Designed to Stabilize Markets and Aid Farmers | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/tweedsmuir-calls-for-new-prophets-unlike-ritualists-they-will.html | TWEEDSMUIR CALLS FOR NEW PROPHETS; Unlike Ritualists, They Will 'Enlarge Christian Duty,' He Tells Presbyterian Alliance SEES A 'MORAL ANARCHY' For This He Prescribes a 'Wiser Puritanism'-Gives Montreal Session His Ideal of State New Conception of State | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/strikers-jeer-at-film-studio-workers-in-demonstration-when-theatre.html | STRIKERS JEER AT FILM; Studio Workers in Demonstration When Theatre Shows Cartoon | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rail-income-gain-lags-as-costs-rise-15-of-18-class-i-roads-increase.html | RAIL INCOME GAIN LAGS AS COSTS RISE; 15 of 18 Class I Roads Increase Gross in May, but Only Six Lifted Operating Net EARNINGS MOVE UP 19.1% But Revenues Advanced 28.4%--Reports of Results of Individual Companies OTHER RAILROAD EARNINGS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/forest-of-masts-afloat-at-scene-of-yachts-rendezvous-on-thames.html | Forest of Masts Afloat at Scene Of Yachts' Rendezvous on Thames; Shining Craft From Many Points on Parade for Festivities Attending Yale-Harvard Rowing-Largest Spectator Fleet Anchors-Morgan's Corsair on Hand A Conservative Estimate Three-Masters Present Ladd's Alamo in Fleet | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/halt-armed-farmers-on-way-to-picket-line-deputies-stop-group-trying.html | HALT ARMED FARMERS ON WAY TO PICKET LINE; Deputies Stop Group Trying to Reach Maryland Cannery--Picket Killed by a Truck | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/1936-naval-treaty-ratified-by-france-britain-expected-to-follow.html | 1936 NAVAL TREATY RATIFIED BY FRANCE; Britain Expected to Follow Suit--Efforts to Bring in Others Have Delayed Action | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rogersmaccoy.html | Rogers-MacCoy | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/two-pounds.html | TWO POUNDS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/suggests-army-guard-steel-mail-republic-urges-need-of-this-if-c-i-o.html | SUGGESTS ARMY GUARD STEEL MAIL; Republic Urges Need of This if C. I. O. 'Has Power to Control Postal System' DEFIANCE CALLED SUCCESS Demurrer at Capital Declares Strikers in Ohio Have Challenged Government Discussion of the Law Ask Ban on "Censorship" | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/pommand-ii-wins-at-auteuil.html | Pommand II Wins at Auteuil | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gould-here-from-chicago-braddocks-manager-announces-he-is-dickering.html | GOULD HERE FROM CHICAGO; Braddock's Manager Announces He is Dickering for Boutss | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/bowden-upset-in-tennis-bows-to-adelsberg-in-quarterfinals-at.html | BOWDEN UPSET IN TENNIS; Bows to Adelsberg in QuarterFinals at Arrochar | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/charles-cochrane-in-coast-meeting-british-producer-to-discuss-an.html | CHARLES COCHRANE IN COAST MEETING; British Producer to Discuss an Expansion Policy With Wanger in Hollywood FILM PROGRESS IN STILLS 200 Pictures Are on Display at Exhibition Here- Other News of the Screen Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harry-t-van-camp-editor-of-wayne-democratic-press-116yearold-weekly.html | HARRY T. VAN CAMP; Editor of Wayne Democratic Press, 116-Year-Old Weekly, Dies | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/keeps-speed-typing-title-albert-tangora-taps-141-words-a-minute.html | KEEPS SPEED TYPING TITLE; Albert Tangora Taps 141 Words a Minute, Breaking Own Record | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/emmy-lou-asch-a-bride.html | Emmy Lou Asch a Bride | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/another-rail-union-threatens-strike-nonoperating-employees-plan-for.html | ANOTHER RAIL UNION THREATENS STRIKE; Non-Operating Employes Plan for Vote as Deadlock Holds in Pay Parley COMPROMISE IS REJECTED Men in Washington Stand Firm for 20 Cents an Hour Rise as Roads Offer Less "Living Wage" Is Sough Roads Cite Revenue Cut | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/leonidas-s-jones.html | LEONIDAS S. JONES | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/warns-on-tax-refunds-higgins-says-claims-under-aaa-must-be-filed-by.html | WARNS ON TAX REFUNDS; Higgins Says Claims Under AAA Must Be Filed by Wednesday | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/lead-and-zinc-output-up-world-production-shows-increase-in-may-over.html | LEAD AND ZINC OUTPUT UP; World Production Shows Increase in May Over April | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/zonta-report-urges-peace-drive-by-youth-centurys-amity-along-border.html | ZONTA REPORT URGES PEACE DRIVE BY YOUTH; Century's Amity Along Border Is Emphasized at Sessions at Niagara Falls | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wagner-puts-onus-of-strife-on-a-few-condemns-large-corporations-for.html | WAGNER PUTS ONUS OF STRIFE ON A FEW; Condemns Large Corporations for Fighting Labor's Right to Organize Men DECLARES LAW IS FLOUTED Criticizes Refusal to Sign Contracts--Says His Act Provides Way to Peace Says Both Sides Want Peace Suggests Resort to Board Scores "Unyielding Minority" | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dobbs-ferry-man-cleared.html | Dobbs Ferry Man Cleared | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wpa-to-cut-34000-from-rolls-oct-15-somervell-expects-city-and.html | WPA TO CUT 34,000 FROM ROLLS OCT. 15; Somervell Expects City and Private Industry to Absorb Most of Force PRESENT STAFF IS 169,000 Dismissal of 11,800 Is Set for Wednesday, 7,200 July 15, Then 5,000 a Month White Collar Cut Heaviest City to Help in Planning Work | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reich-reaffirms-neutrality-ties-announces-thatit-is-prepared-to.html | REICH REAFFIRMS NEUTRALITY TIES; Announces That-It Is Prepared to Continue Cooperation in Non-Intervention Body SEES BASIS FOR MISTRUST But Ribbentrop Will Attend the Next Meeting--Speech by Chamberlain. Welcomed Proof of Impartiality Asked Asks Curb on Loyalist Arms | True | By Guido Enderiswireless To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/benjamin-a-kinney.html | BENJAMIN A. KINNEY | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/old-grant-system-restored-by-pwa-washington-abandons-recent-plan-to.html | OLD GRANT SYSTEM RESTORED BY PWA; Washington Abandons Recent Plan to Force Employment From Relief Rolls | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/summer-ice-hockey-slated.html | Summer Ice Hockey Slated | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/general-motors-builds-millionth-car-for-1937.html | General Motors Builds Millionth Car for 1937 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/big-jump-in-buick-sales.html | Big Jump in Buick Sales | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/6500000-offered-for-match-assets-figure-covering-items-in-the.html | $6,500,000 OFFERED FOR MATCH ASSETS; Figure Covering Items in the international Estate is From Bermuda Unit A FOURTH DIVIDEND LIKELY Bid to Trustee Would Produce About 6 1/2 % - Proposal for Creditors' Meeting Concern Specially Organized Items Listed for the Sale Involved Nature of Assets $6,500,000 OFFERED FOR MATCH ASSETS Extent of Residual Assets | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/committee-reports-rail-bond-deposits-fiduciary-groups-list-includes.html | COMMITTEE REPORTS RAIL BOND DEPOSITS; Fiduciary Group's List Includes $10,214,000 of Wisconsin Central 4s of 1949 | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/14-strikers-hurt-in-jersey-battle-police-use-clubs-on-pickets-who.html | 14 STRIKERS HURT IN JERSEY BATTLE; Police Use Clubs on Pickets Who Try to Keep Workers From North Bergen Works PARLEY AT REFINING PLANT Conference Set for Today Over Perth Amboy Strike--C.I.O. and Worthington Pump Sign Pickets Stop the Automobile Parley Set at Smelting Plant Worthington Pump Signs With CIO | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/links-crown-to-miss-grafe.html | Links Crown to Miss Grafe | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-leonard-gow-widow-of-shipping-firm-partner-is-dead-in-scotland.html | MRS. LEONARD GOW; Widow of Shipping Firm Partner Is Dead in Scotland | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/friendly-to-nazis-british-premier-praises-germanys-restraint-in.html | FRIENDLY TO NAZIS; British Premier Praises Germany's Restraint in Leipzig Issue OPPOSITION ATTACKS HIM Eden Retorts in Commons That 'Peace at Almost Any Price' Is the Cabinet's Policy SOVIET DEALS STRESSED London to Propose New Patrol Off Spain by Only British and French Warships The Spanish Situation Chamberlain Asks Good-Will Praises German "Restraint" CHAMBERLAIN SEES DANGER OF WAR Ready to Continue Patrol Opposition Assails Cabinet Soviet Arms Sales Stressed | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/british-patrol-fleet-needs-more-vessels-large-reinforcements-must.html | BRITISH PATROL FLEET NEEDS MORE VESSELS; Large Reinforcements Must Be Sent to Spain if Italy and Germany Are Replaced | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/pound200000000-more-for-british-fund-rise-in-exchange-equalization.html | [pound]200,000,000 MORE FOR BRITISH FUND; Rise in Exchange Equalization Account Proposed in Commons by Chancellor of Exchequer FOREIGN TROUBLE CITED City Sees Move as Evidence Tripartite Agreement Will Hold--Markets React Well To Introduce Bill Next Week Cheaper Money Indicated Markets React Firmly SPUR TO COOPERATION SEEN Washington Expects Move Will Bolster Tripartite Agreement [pound]200,000,000 MORE FOR BRITISH FUND WILL BE LARGEST FUND British Account After Increase Will Be $2,875,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/auto-financing-declines.html | Auto Financing Declines | True | Special to THE NEW YOR TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/municipal-loans-quincy-mass.html | MUNICIPAL LOANS; Quincy, Mass. | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/events-today.html | EVENTS TODAY | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/the-screen-the-roxys-riding-on-air-settles-the-brownraye.html | THE SCREEN; The Roxy's 'Riding on Air' Settles the Brown-Raye Competition-The Rialto's 'Fight to a Finish' At the Rialto At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/helen-rhodes-wed-to-rev-f-h-scott-couple-will-go-to-china-for-work.html | HELEN RHODES WED TO REV. F. H. SCOTT; Couple Will Go to China for Work as Missionaries--Their Parents Now in Field | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/chart-of-new-london-races.html | Chart of New London Races | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/briarcliff-golf-scores-qualifiers-nonqualifiers.html | Briarcliff Golf Scores; QUALIFIERS NON-QUALIFIERS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reception-reopens-berkshire-museum-two-thousand-invited-as.html | RECEPTION REOPENS BERKSHIRE MUSEUM; Two Thousand Invited as Guests-- Mrs. Bruce Crane Heads Committe in Charge | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/marta-cunningham-friend-of-wounded-founder-of-society-for-care-of.html | MARTA CUNNINGHAM, FRIEND OF WOUNDED; Founder of Society for Care of British Veterans Is DeadFormer Concert Singer | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/advertising-news-norwegian-sardine-sales-spurt-introduces-new.html | Advertising News; Norwegian Sardine Sales Spurt Introduces New Liquors To Launch Blouse Campaign Summer Stock New Ad Source Cowan Is Cellophane Manager Accounts Notes | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miners-in-throngs-invade-johnstown-din-of-auto-horns-signals-the.html | MINERS IN THRONGS 'INVADE JOHNSTOWN; Din of Auto Horns Signals the Arrival of Thousands to Back Steel Strike MARTIAL LAW IS ENDED A Few Bethlehem Men Return to Work as Plant Prepares for General Reopening Visit By Lewis Rumored Auto Horns Herald "Invasion" Lewis Dictatorship Aim Denied Mill Opening Delayed TROOPERS ON GUARD AS COAL MINERS INVADE JOHNSTOWN | True | From a Staff Correspondent. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/letters-to-the-times-moderation-called-essential-to-safeguard.html | Letters to The Times; Moderation Called Essential To Safeguard Personal Liberty We Must Forego Certain Other Things Maintaining Democracy Encouraging Extremism Troubles of a Taxpayer Coney Island Boats Missed Business and Government Labor's Share in Income It is contended That Some of It was Not Pay for Regular Employment. Editorials Appreciated Sandless Sandboxes FLIGHT | True | JAMES L. NESBITTJOHN B. RICHARDSON.JONATHAN NEWCOMB.Louis LONGARZO.ELMER F. ANDREWSJOHN L. BELFORDG. H. T.JOHN RITCHEY. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/minor-league-baseball-international-league-pacific-coast-league-new.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/live-two-weeks-on-roof-arctic-trader-and-wife-trapped-by-mackenzie.html | LIVE TWO WEEKS ON ROOF; Arctic Trader and Wife Trapped by Mackenzie Flood, Pilot Reports | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/arthur-j-marks-broker-succumbs-at-his-summer-home-at-bay-shore-l-i.html | ARTHUR J. MARKS; Broker Succumbs at His Summer Home at Bay Shore, L. I. | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/new-york-woman-is-killed.html | New York Woman Is Killed | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/golf-final-to-mrs-annenberg-mrs-annenberg-wins-by-4-and-3-fine.html | Golf Final to Mrs. Annenberg; MRS ANNENBERG WINS BY 4 AND 3 Fine Putting as Mrs. Turpie Misses on Greens Decides Long Island Golf Final VICTOR 1 UP IN MORNING Rally Offsets One by Rival and Helps New Champion Go 4 Up at the 27th Both Score 81s in Morning Mrs. Annenberg Goes Ahead | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/construction-here-shows-sharp-rise-fivemonth-total-of-contracts-up.html | CONSTRUCTION HERE SHOWS SHARP RISE; Five-Month Total of Contracts Up 62% as Compared With Same Period in 1936 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reds-conquer-bees-62-makes-extrabase-blows-count-in-drivethree.html | REDS CONQUER BEES, 6-2; Makes Extra-Base Blows Count in Drive—Three Hurlers Pounded | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/clarence-d-willis.html | CLARENCE D. WILLIS | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sermons-to-be-preached-tomorrow-baptist-christian-science.html | Sermons to Be Preached Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Moravian. Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gains-by-savings-group-assets-of-60-federal-associations-in-state.html | GAINS BY SAVINGS GROUP; Assets of 60 Federal Associations in State Rise to $109,924,921 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/two-usurers-are-fined-500-penalties-end-cases-against-13-garnishe.html | TWO USURERS ARE FINED; $500 Penalties End Cases Against 13 Garnishee Racket Leaders | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mayor-wilson-again-sued-eight-of-philadelphia-firm-ask-40000-each.html | MAYOR WILSON AGAIN SUED; Eight of Philadelphia Firm Ask $40,000 Each in Rent Row | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wpa-plays-tonight.html | WPA Plays Tonight | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/railroad-pensions.html | RAILROAD PENSIONS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wins-80000-verdict-tennessee-woman-sued-man-after-campus-courtship.html | WINS $80,000 VERDICT; Tennessee Woman Sued Man After Campus Courtship in 1916 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/strokes-named-captains-of-harvardyale-eights.html | Strokes Named Captains Of Harvard-Yale Eights | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sports-today-a-a-u-carnival-auto-racing-baseball-box-lacrosse-golf.html | Sports Today; A. A. U. CARNIVAL AUTO RACING BASEBALL BOX LACROSSE GOLF HARNESS RACING POLO POLO SOCCER TENNIS YACHTING | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/e-w-spencer-to-rewed-fiancee-gets-license-for-first-husband-of.html | E. W. SPENCER TO REWED; Fiancee Gets License for First Husband of Duchess of Windsor Windsors Leave Vienna | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/court-sets-aside-fur-case-conviction-judge-freschi-orders-new-trial.html | COURT SETS ASIDE FUR CASE CONVICTION; Judge Freschi Orders New Trial for Lawrence Scarlione in $21,000 Hi-Jacking | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/fireworks-blaze-too-soon.html | Fireworks Blaze Too Soon | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/california-crude-oil-up-production-in-may-was-greatest-since.html | CALIFORNIA CRUDE OIL UP; Production in May Was Greatest Since January, 1936 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/the-strike-goes-on.html | THE STRIKE GOES ON | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/trading-in-stocks-by-embers-lower-percentage-to-total-volume-on.html | TRADING IN STOCKS BY EMBERS LOWER; Percentage to Total Volume on Stook Exchange 20.57% in Week Ended May 29 DEALS FOLLOW THE TREND SEC's Summary, Shows Contraction in Business of Specialists Gain on the Curb | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gas-kills-patrolman.html | Gas Kills Patrolman | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/neurathenia-hits-berlin-boerse.html | 'Neurathenia' Hits Berlin Boerse | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/parsons-alarm-sent-out-federal-agents-broadcast-50000-00-circulars.html | PARSONS ALARM SENT OUT; Federal Agents Broadcast 50,000 00 Circulars on Missina Woman | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/liverpools-cotton-week-british-stocks-decreaseimports-are-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Decrease-- Imports Are Also Smaller | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harvard-varsity-beats-yale-crew-by-1-14-lengths.html | Harvard Varsity Beats Yale Crew by 1 1/4 Lengths | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/charles-e-davis.html | CHARLES E. DAVIS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/c-c-davis-scores-fiscal-nostrums-former-chief-of-tile-aaa-also-says.html | C. C. DAVIS SCORES FISCAL NOSTRUMS; Former Chief of tile AAA Also Says Public Won't Stand for Another Banking Crisis FOR 'PROGRESSIVE REFORM' Member of the Federal Reserve Board Gives Opinions to Montana Bankers' Association Discusses Money Circulation Economics and-Government | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/kaisers-cousin-dies-baroness-eva-von-blomberg-long-a-resident-of.html | KAISER'S COUSIN DIES; Baroness Eva von Blomberg, Long a Resident of Boston, Was 81 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/christianunderhill.html | Christian-Underhill | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/treasury-inerror-n-y-sun-charges-holds-publishing-corporation.html | TREASURY INERROR, N. Y. SUN CHARGES; Holds Publishing Corporation Formed 11 Years Ago Was to Speed Property Purchase Preferred Stock to Employes Explanation by Block Lawyer Others Silent or Away Company Set Up to Give Staff Share in Ownership, Not to Evade Taxes, Paper Says BLOCK LAWYER IN DENIAL | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gross-award-won-by-miss-glutting-rock-spring-star-gets-a-78-in.html | GROSS AWARD WON BY MISS GLUTTING; Rock Spring Star Gets a 78 in One-Day Tournament on Her Home Course | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/clipper-3d-completes-north-atlantic-trip-plane-ends-inspection.html | CLIPPER 3D COMPLETES NORTH ATLANTIC TRIP; Plane Ends Inspection Flight to Shediac, N. B., Before Starting Regular Runs | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER EAST HAMPTON CONNECTICUT THE WHITE MOUNTAINS NEWPORT SOUTHAMPTON HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/stocks-in-london-paris-and-berlin-britains-exchange-fund-boost.html | STOCKS IN LONDON, PARIS AND BERLIN; Britain's Exchange Fund Boost Sends Stocks Up, Especially the Gold Mining THE FRENCH BOOM WANES Momentum Fails to Carry Over as Curbs Are Announced-Dull Tone in Reich Equities Momentum Wanes in Paris Boom Berlin Equities Quiet and Dull LONDON MILAN PARIS ZURICH BERLIN AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/music-hall-dancers-in-france.html | Music Hall Dancers in France | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/moslems-in-chinese-turkestan-in-revolt-against-prosoviet-provincial.html | Moslems in Chinese Turkestan in Revolt Against Pro-Soviet Provincial Authorities | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harvard-crew-wins-leaders-high-praise-thousands-work-but-leaders-of.html | HARVARD CREW WINS LEADER'S HIGH PRAISE; THOUSANDS WORK But Leaders of Union Insist the Strike Is Unbroken MORE TROOPS RUSHED IN Military Planes Patrol Area to Thwart Any Attempt at C. I. O. 'Invasion' MEDIATORS READY TO QUIT Union Wires Protest to Roosevelt Over Davey's Shift to Protect Workers Day's Strike Developments More Troops in Youngstown More Troops, Aircraft Sent In MILLS REOPENING IN STEEL REGIONS Calls Reopening a "Flop" Troops Protect Both Sides | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/pittsburgh-united-reports.html | Pittsburgh United Reports | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/guests-of-the-first-day-cabinet-members-and-congress-attaches-join.html | GUESTS OF THE FIRST DAY; Cabinet Members and Congress Attaches Join Party | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cotton-goods-prices-printcloths-sheetings-pajama-checks.html | COTTON GOODS PRICES; PRINTCLOTHS SHEETINGS PAJAMA CHECKS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/lewis-to-expand-c-io-ship-drive-confers-with-rathbone-for-2-a.html | LEWIS TO EXPAND C. I. O. SHIP DRIVE; Confers With Rathbone for 2 a Hours Promises 10 More Organizers of Radio Men BACKS MARITIME COUNCIL. Intensive Program Suggested to Bring All Sea Unions Into Single Effective Agency Growth of Council Discussed Towboat Meeting Called | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-righter-to-wed-princeton-girl-and-a-c-smith-3d-will-marry-at.html | MISS RIGHTER TO WED; Princeton Girl and A. C. Smith 3d Will Marry at Vineyard Haven | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/brazilian-financier.html | BRAZILIAN FINANCIER | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/haynes-knocks-out-knox.html | Haynes Knocks Out Knox | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/4-real-estate-men-sentenced-to-prison-all-charged-with-collecting.html | 4 REAL ESTATE MEN SENTENCED TO PRISON; All Charged With Collecting Fees on Promise to Obtain Federal Housing Loans | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/french-franc-dips-on-rumors-of-cut-future-deliveries-decline-as.html | FRENCH FRANC DIPS ON RUMORS OF CUT; Future Deliveries Decline as Speculators Anticipate New Devaluation Next Week DISCOUNT OF 35 PER CENT Pound Again Weaknes Slightly Depsite Increase in British Equalization Account | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/two-city-beaches-open-for-season-jacob-riis-park-on-the-ocean.html | TWO CITY BEACHES OPEN FOR SEASON; Jacob Riis Park, on the Ocean, Attracts 2,500-- Few Bathers Brave the Chilly Water 3,000 AT ORCHARD BEACH At Least 1,000 Try Swimming in Long Island Sound-- Joint Capacity of 500,000 NEW YORK OPENS TWO NEW RECREATIONAL AREAS TO PUBLIC | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/admiral-fisher-of-british-navy-sir-william-senior-of-rank-on-active.html | ADMIRAL FISHER OF BRITISH NAVY; Sir William, Senior of Rank on Active List, Dies at 62Portsmouth Commander HAD BEEN HONORED HERE Arranged Windsor's Departure on Destroyer From England After Abdication | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/carvalhostone.html | Carvalho-Stone | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/billows-triumphs-twice-defeats-clemson-and-bolton-in-hudson-river.html | BILLOWS TRIUMPHS TWICE; Defeats Clemson and Bolton In Hudson River Title Golf | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/aqueduct-racing-chart-washington-park-entries-aqueduct-entries.html | AQUEDUCT RACING CHART; Washington Park Entries Aqueduct Entries Detroit Results Rockingham Park Results Detroit Entries Washington Park Results Latonia Results Agawam Park Entries | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/annalist-weekly-index-wholesale-commodity-prices-rise-09-point-in.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Rise 0.9 Point in Week | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/drug-house-balks-at-c-1-o-campaign-mckesson-robbins-closes-its.html | DRUG HOUSE BALKS AT C. 1. O. CAMPAIGN; McKesson & Robbins Closes Its Warehouse in Bronx to 'Preserve' A. F. L. Pact. TWO LOCALS AFFECTED Office Workers Announce Plan to Appeal to Labor Board on Lack of Neglotiations Negotiations Asked Week Ago Called "Union House" | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/j-t-brook-to-settle-bank-suit.html | J. T. Brook to Settle Bank Suit | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-amelia-crim-bride-of-r-b-hull-dr-willard-b-soper-officiates-at.html | MRS. AMELIA CRIM BRIDE OF R. B. HULL; Dr. Willard B. Soper Officiates at Ceremony in Her East 75th Street Apartment | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dawson-defeats-goering-defending-champion-gains-semifinals-in-title.html | DAWSON DEFEATS GOERING; Defending Champion Gains SemiFinals in Title Golf | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/guldahl-dudley-get-67s-eight-under-par-revolta-cards-68-in-ryder.html | Guldahl, Dudley Get 67s, Eight Under Par; Revolta Cards 68 in Ryder Cup Practice | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cut-in-books-urged-at-library-session-c-w-sherman-at-convention-of.html | CUT IN BOOKS URGED AT LIBRARY SESSION; C. W. Sherman, at Convention of Association, Praises U. S. Public's Discernment CITES RISE OF NON-FICTION Registration Passes 5,200 as Various Sections Meet--J. C. Baxter Heads Law Group Convention Ends Today | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/ellen-e-kennedy-has-church-bridal-alumna-of-skidmore-college-is.html | ELLEN E. KENNEDY HAS CHURCH BRIDAL; Alumna of Skidmore College Is Married to E. P. Saltonstall in Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sec-hearings-scheduled-withdrawal-of-registration-of-stocks-to-be.html | SEC HEARINGS SCHEDULED; Withdrawal of Registration of Stocks to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/churchmen-going-to-world-parleys-many-from-this-area-sailing-to.html | CHURCHMEN GOING TO WORLD PARLEYS; Many From This Area Sailing to Meetings at Oxford and at Edinburgh CAMP CHAPLAINS NAMED Bishop Perry Departs Today on Mission Abroad and Dr. Steimle Goes Wednesday Summer Camp Chaplains Bishop Perry Going Abroad Rabbinical Council to Meet Orphan Asylum Festival Dr. Steimle to Sail Wednesday Named to Paulist Post | True | By Rachel K. McDowell | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/picket-dies-of-injuries.html | Picket Dies of Injuries | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/the-sinojapanese-deadlock.html | THE SINO-JAPANESE DEADLOCK | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/falling-tree-kills-three-giant-redwood-crushes-auto-cremates.html | FALLING TREE KILLS THREE; Giant Redwood Crushes Auto, Cremates Occupants in California | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/m-s-c-names-two-to-faculty.html | M. S. C. Names Two to Faculty | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/two-teams-in-tie-at-cherry-valley-everett-hoytsmith-return-69-to.html | TWO TEAMS IN TIE AT CHERRY VALLEY; Everett Hoyt-Smith Return 69 to Deadlock AdamsonButler, Young Rivals 62 COMBINATIONS PLAY Sheldon-Win Hoyt Score a 71 for Third as Invitation Tournament Opens THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/heads-imperial-airways-sir-george-beharrell-named-to-succeed-sir.html | HEADS IMPERIAL AIRWAYS; Sir George Beharrell Named to Succeed Sir Eric Geddes | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/trade-practices-ended-luck-ring-and-shampoo-backers-give-federal.html | TRADE PRACTICES ENDED; 'Luck' Ring and Shampoo Backers Give Federal Promises | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/kiki-takes-title-at-ox-ridge-show-polo-mount-annexes-rosette-as.html | KIKI TAKES TITLE AT OX RIDGE SHOW; Polo Mount Annexes Rosette as Gala, Honey Blossom Also Score for Smith GIMBEL ENTRIES TRIUMPH Carry Off Four Blues, Trolly Winning Twice--Finghin Og Victor in Jumping Test Wins Corinthian Trophy Hard Lines Is First THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/glacier-sped-by-storm-it-moves-250-feet-in-24-hours-as-alaska-rain.html | GLACIER SPED BY STORM; It Moves 250 Feet in 24 Hours as Alaska Rain Melts Ice | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harriman-board-offers-to-settle-court-asked-to-authorize-a-1026737.html | HARRIMAN BOARD OFFERS TO SETTLE; Court Asked to Authorize a $1,026,737 Payment in Suit for $6,800,000 HEARING SET FOR FRIDAY Show Cause Order on Proposal Signed by Judge Leibell-Receiver Favors Action Approved by Controller Other Directors Have Settled Clearing House Appeal Pending | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cardinals-with-14hit-barrage-halt-castleman-and-giants-94-homers-by.html | Cardinals, With 14-Hit Barrage, Halt Castleman and Giants, 9-4; Homers by Medwick and Padgett Mark St. Louis Attack on Right-Hander, and Smith, Southpaw, Also Suffers--Losers Reach Warneke for Dozen Blows but Have 10 Left on Bases The Box Score Deeper in Third Place Big Clouts Mark Fray McCarthy Back at First Losers Leave 10 Stranded | True | By John Drebingerspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/engineers-to-attend-convention-here-2000-coming-for-opening-monday.html | ENGINEERS TO ATTEND CONVENTION HERE; 2,000 Coming for Opening Monday of Meeting of Society for Testing Materials | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/fruit-price-rise-in-prospect.html | Fruit Price Rise in Prospect | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/calls-wages-bill-vital-to-recovery-leon-henderson-wpa-adviser-sees.html | CALLS WAGES BILL VITAL TO RECOVERY; Leon Henderson, WPA Adviser, Sees New Depression Unless Jobs Are Stabilized E. F. ANDREWS BACKS HIM Tells Tamiment Institute BlackConnery Bill Is Needed to Complete Social Laws Attacks Conservatives | True | By Joseph Shaplenspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dr-peter-sothman-electrical-expert-retired-engineer-is-dead-in.html | DR. PETER SOTHMAN, ELECTRICAL EXPERT; Retired Engineer Is Dead in Germany-Had Charge of Many Big Projects DESIGNED ONTARIO PLANT Built System That Harnessed a Part of Niagara Falls-Once Consultant Here | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/baldwins-seat-filled-conservatives-keep-commons-constituency-of.html | BALDWIN'S SEAT FILLED; Conservatives Keep Commons Constituency of Bewdley | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/europe-hitler-rules-germany-but-does-i1-duce-rule-hitler-british.html | Europe; Hitler Rules Germany, but Does I1 Duce Rule Hitler? British Were Reassured | True | By Anne O'Hare McCormick | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/title-again-goes-to-mrs-dietrich-mrs-robbins-routed-8-and-6-in.html | TITLE AGAIN GOES TO MRS. DIETRICH; Mrs. Robbins Routed, 8 and 6, in Westchester-Fairfield Golf Final Match COUNT EVEN AT TWELFTH But Medalist Goes 3 Up After First 18 and Takes Seven Holes in Afternoon Loser Evens Score Chip Lands Near Cup | True | By Kingsley Childsspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/article-1-no-title-bronx-apartment-sold-house-at-1068-gerard-ave.html | Article 1 -- No Title; BRONX APARTMENT SOLD House at 1,068 Gerard Ave. Goes to Joseph A. Polsky | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rudow-convicted-of-evading-taxes-president-of-b-r-clothing-company.html | RUDOW CONVICTED OF EVADING TAXES; President of B. & R. Clothing Company Remanded to Tombs for Sentence July 7 $150,000 INCOME HIDDEN State Prosecution Resulted From the Dewey Investigation of Industrial Rackets | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/killers-of-gman-doomed-to-gallows-suhay-and-applegate-new-york.html | KILLERS OF G-MAN DOOMED TO GALLOWS; Suhay and Applegate, New York Ex-Convicts, Found Guilty by Federal Jury at Topeka | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/2-americans-freed-4-held-in-valencia-all-were-seized-in-a-roundup.html | 2 AMERICANS FREED, 4 HELD IN VALENCIA; All Were Seized in a Round-Up of Suspected Spies--One an Officer of a Leftist Group Here | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/navy-planes-drop-pleas-to-strikers-in-trinidad.html | Navy Planes Drop Pleas To Strikers in Trinidad | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/bonds-next-week-dip-to-16376659-59-municipalities-and-one-state.html | BONDS NEXT WEEK DIP TO $16,376,659; 59 Municipalities and One State Represented in List of Proposed Offerings 4 ISSUES ABOVE $1,000,000 Massachusetts Plans Loan of $4,000,000-Jersey City to Borrow $1,160,000 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/tchaikovsky-opus-draws-at-stadium-pathetic-symphony-popular-russian.html | TCHAIKOVSKY OPUS DRAWS AT STADIUM; 'Pathetic' Symphony, Popular Russian Creation, Is Well Received by 4,200 Persons VARIED PROGRAM APPEALS of 'Cortege de Noces,' 'Le Coq d'Or' and 'Nocturne' --Are HeardGolschmann Directs | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/soviet-fliers-to-be-honored.html | Soviet Fliers to Be Honored | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/elizabeth-n-ford-married-at-columbia-ceremony-in-st-pauls-chapel-on.html | ELIZABETH N. FORD MARRIED AT COLUMBIA; Ceremony in St. Paul's Chapel on Campus for Her and John Joseph Lippoth | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/medal-honors-go-to-frank-strafaci-shore-view-golfer-records-69-to.html | MEDAL HONORS GO TO FRANK STRAFACI; Shore View Golfer Records 69 to Lead Field in Annual Briar Hills Tourney | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/slayer-faints-in-court-brookehurst-sentenced-to-die-is-carried.html | SLAYER FAINTS IN COURT; Brookehurst, Sentenced to Die. is Carried Unconscious to Cell | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-bain-to-play-abroad.html | Mrs. Bain to Play Abroad | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/shoe-plants-raise-pay-720000-yearly-to-5800-workers-conceded-by-18.html | SHOE PLANTS RAISE PAY; $720,000 Yearly to 5,800 Workers Conceded by 18 Companies | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/stops-registration-statement.html | Stops Registration Statement | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-harold-p-bock-has-son.html | Mrs. Harold P. Bock Has Son | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/girl-attack-victim-is-dead-in-hospital-mary-maglione-10-was-found.html | GIRL ATTACK VICTIM IS DEAD IN HOSPITAL; Mary Maglione, 10, Was Found Huart on June 16—Negro to Be Charged With Murder | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/police-department.html | Police Department | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/night-club-notes-falling-attendance-at-resorts-is-blamed-upon.html | NIGHT CLUB NOTES; Falling Attendance at Resorts Is Blamed Upon Industrial Discord-Some Summer Diversions | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rise-in-milk-price-planned-for-july-onecent-advance-is-termed.html | RISE IN MILK PRICE PLANNED FOR JULY; One-Cent Advance Is Termed Inevitable as Increase Is Granted to Producers STATE COMPACT IS SIGNED Rates in City Will Still Be Under Those Prevailing While Control Act Was in Force Agreement Is for Month Prices to Producers | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/new-750000-track-at-wilmington-will-open-gates-to-racing-today.html | New $750,000 Track at Wilmington Will Open Gates to Racing Today; $10,000 Kent Handicap, With Flying Scot and Strabo Among the Entries, Features the Inaugural Card of Non-Profit Enterprise--Course Modern in Every Detail Was Third in Preakness A Non-Profit Project List of the Entries | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/slayer-gets-30-years-cacopardo-sentenced-for-killing-woman-in.html | SLAYER GETS 30 YEARS; Cacopardo Sentenced for Killing Woman in Brooklyn | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/lilienthalarnstein.html | Lilienthal-Arnstein | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/budge-parker-and-grant-advance-to-quarterfinals-in-singles-at.html | Budge, Parker and Grant Advance to Quarter-Finals in Singles at Wimbledon.; GRANT TURNS BACK STEDMAN IS 5 SETS Injured U. S. Star Rallies to Beat New Zealand Rival by 4-6, 6-8, 6-1, 6-4, 6-3 BUDGE VICTOR OVER HECHT Downs Czechoslovak Player by 6-4, 6-2, 6-2-Parker Tops Prenn, 6-4, 7-5, 6-2 Mako to Play German Breaks Through Service Commits Double Fault Forehand Is Faulty | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/tom-mooney-grows-potatoes.html | Tom Mooney Grows Potatoes | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mary-m-hyde-wed-to-allan-richardson-ceremony-in-scarsdale-church.html | MARY M. HYDE WED TO ALLAN RICHARDSON; Ceremony in Scarsdale Church Followed by Reception at Bride's Home Here | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-silas-c-swallow-widow-of-prohibition-candidate-for-president-in.html | MRS. SILAS C. SWALLOW; Widow of Prohibition Candidate for President in 1904 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/hiram-bingham-to-wed-mrs-hill-former-connecticut-senator-and.html | HIRAM BINGHAM TO WED MRS. HILL; Former Connecticut Senator and Baltimore Woman Will Be Married on Monday CEREMONY AT BROADALBIN The Couple to Pass Summer in Italy--Bride-Elect Descendant of Charles Carroll | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/magic-contest-finals-tomorrow.html | 'Magic Contest' Finals Tomorrow | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/duluth-freight-cargoes-up.html | Duluth Freight Cargoes Up | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/state-banking-rulings-expansion-by-the-manufacturers-trust-co-is.html | STATE BANKING RULINGS; Expansion by the Manufacturers Trust Co. Is Approved | True | Special to THE NEW YORK TIMES | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/valencia-unworried-by-reich-navy-move-an-airraid-warning-rouses-few.html | VALENCIA UNWORRIED BY REICH NAVY MOVE; An Air-Raid Warning Rouses Few From Bed--Another Town Up Coast Is Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/chile-roused-by-report-argentina-covets-land.html | Chile Roused by Report Argentina Covets Land | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/phils-early-drive-beats-pirates-105-bowman-reached-for-7-runs-in.html | PHILS' EARLY DRIVE BEATS PIRATES, 10-5; Bowman Reached for 7 Runs in First Three Frames, Homer by Browne Featuring | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/6-hurt-on-elevated-cars-break-loose-then-bump-rear-of-third-ave.html | 6 HURT ON ELEVATED; Cars Break Loose Then Bump Rear of Third Ave. Line Train | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/to-direct-conference.html | TO DIRECT CONFERENCE | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/blomberg-due-hungary-may-discuss-a-loan-for-purchase-of-german-war.html | BLOMBERG DUE HUNGARY; May Discuss a Loan for Purchase of German War Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/100-u-s-pupils-in-berlin-americans-will-stay-there-six-weeks-before.html | 100 U. S. PUPILS IN BERLIN; Americans Will Stay There Six Weeks Before Touring Reich | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/lieut-thomas-l-turner-attached-to-the-office-of-judge-advocate.html | LIEUT. THOMAS L. TURNER; Attached to the Office of Judge Advocate General-Dies at 36 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/flying-boat-spans-the-united-states-first-transcontinental-hop.html | FLYING BOAT SPANS THE UNITED STATES; First Transcontinental Hop Completed in 17 Hours 3 Minutes 30 Seconds TAKE-OFF AT SAN DIEGO Richard Archbold, Scientist, Will Use Plane for Expedition Into New Guinea THE END OF THE FIRST NON-STOP COAST-TO-COAST HOP BY A FLYING BOAT | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reduced-water-rate-asked-by-aldermen-hearing-on-question-is-set-for.html | REDUCED WATER RATE ASKED BY ALDERMEN; Hearing on Question Is Set for Wednesday -- Goodman is Challenged to Take Stand | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/n-y-a-c-enters-team-of-33.html | N. Y. A. C. Enters Team of 33 | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/buys-harrison-parcel-t-f-bundy-acquires-house-and-acre-plot-in.html | BUYS HARRISON PARCEL; T. F. Bundy Acquires House and Acre Plot in Polly Park Road | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/montanez-and-ramey-signed.html | Montanez and Ramey Signed | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/minute-man-model-dies-and-wife-soon-follows.html | Minute Man Model Dies And Wife Soon Follows | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cortlyn-outboxes-johnson.html | Cortlyn Outboxes Johnson | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/yale-nine-beats-harvard-13-to-3-horton-stars-in-relief-role-as-team.html | YALE NINE BEATS HARVARD, 13 TO 3; Horton Stars in Relief Role as Team Captures Annual Baseball Series KELLEY ENDS ELI CAREER Collins, With 5 Hits, Star of Blue Drive--Marcus and Lupien Named Captains Ingalls Off Form Yale Honors Exeter Athlete | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/elizabeth-mentee-east-orange-bride-mount-holyoke-alumna-is-bride-of.html | ELIZABETH M'ENTEE EAST ORANGE BRIDE; Mount Holyoke Alumna Is Bride of H. B. Matthews Jr., a Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/coal-rates-are-upheld-i-c-c-dismisses-complaint-by-the-pennsylvania.html | COAL RATES ARE UPHELD; I. C. C. Dismisses Complaint by the Pennsylvania Corn. | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/steadiness-marks-trade-movements-retail-distribution-up-1222-over.html | STEADINESS MARKS TRADE MOVEMENTS; Retail Distribution Up 12-22% Over Last Year's Volume, According to Dun's STRIKES CURTAIL BUYING Merchants in Affected Districts Cut Reorders--Production Continues Heavy Sales in East Up 12 to 15 Per Cent Coal Industry Confused | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/trot-taken-by-freckles-robbinss-entry-wins-3yearold-event-at.html | TROT TAKEN BY FRECKLES; Robbins's Entry Wins 3-Year-Old Event at Trenton Meet | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/finishes-oconnell-case-government-ends-with-testimony-of-earlier.html | FINISHES O'CONNELL CASE; Government Ends With Testimony of Earlier Abduction Plot | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/son-to-mrs-william-l-kost.html | Son to Mrs. William L. Kost | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mexican-control-of-farms-decreed-official-regulation-of-output-and.html | MEXICAN CONTROL OF FARMS DECREED; Official Regulation of Output and Fixing of Maximum and Minimum Prices Provided EXPORTS TO BE GOVERNED Producers' Groups to Execute System--Members Can't Sell in Open Market Powers of Associations OF FARMS DECREED MEXICAN CONTROL OF FARMS DECREED | True | By Frank L. Kluchohnspecial Cable To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/new-yorkers-see-cincinnatis-pr-officials-put-sample-ballots-through.html | NEW YORKERS SEE CINCINNATI'S 'P.R.'; Officials Put Sample Ballots Through Voting System for Charter Commission | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/pittsfield-is-host-at-museum-fete-critics-and-guests-attend-the.html | PITTSFIELD IS HOST AT MUSEUM FETE; Critics and Guests Attend the Reopening of Memorial Room and the Auditorium LANDSCAPES ARE SHOWN Loan Collection Is Exhibited as Program Marks Modernization of Berkshire Institution Paintings Lent by Many Philippine Wood Used | True | By Howard Devreespecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/financial-notes.html | FINANCIAL- NOTES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/for-speech-disorders.html | FOR SPEECH DISORDERS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/hines-takes-golf-lead-cards-second-70-to-move-ahead-in-tourney-at.html | HINES TAKES GOLF LEAD; Cards Second 70 to Move Ahead in Tourney at Philadelphia | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/shipping-and-mails-shipping-incoming-passenger-and-mail-ships-ships.html | SHIPPING AND MAILS; SHIPPING Incoming Passenger and Mail Ships Ships Which Arrived Yesterday Ships Which Departed Yesterday Foreign Ports-Arrivals and Departures Panama Canal Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/girdler-would-not-accept-roosevelt-mediation.html | Girdler Would Not Accept Roosevelt Mediation | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/hugh-l-cooper.html | HUGH L. COOPER | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/ancient-factory-moved-cape-cod-watch-plant-to-be-erected-on-museum.html | ANCIENT FACTORY MOVED; Cape Cod Watch Plant to Be Erected on Museum Site | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/to-retire-crane-stock-company-will-redeem-preferred-shares-at-110.html | TO RETIRE CRANE STOCK; Company Will Redeem Preferred Shares at $110 Besides Dividends | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/williams-injuries-fatal-montclair-manufacturer-dies-after-indiana.html | WILLIAMS INJURIES FATAL; Montclair Manufacturer Dies After Indiana Motor Crash | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/observation-train-largest-in-years-53-cars-carry-big-colorful.html | OBSERVATION TRAIN LARGEST IN YEARS; 53 Cars Carry Big, Colorful Throng Along the Thames Course for Classic CRIMSON WAS CONFIDENT Collected $680 Pool and Bid Foes to Cover Bet--Grad Sees His 55th Race Autos Line the Shores Kilpatrick a Spectator | True | By Arthur J. Daleyspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/general-decline-hits-listed-bonds-all-classifications-yield-on-the.html | GENERAL DECLINE HITS LISTED BONDS; All Classifications Yield on the Stock Exchange-Curb Quieter, But Also Off | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dress-inquiry-wednesday-manufacturers-accused-of-violating-return.html | DRESS INQUIRY WEDNESDAY; Manufacturers Accused of Violating Return Rules | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/named-to-buffalo-faculty.html | Named to Buffalo Faculty | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/session-end-aug-1-talked-at-outing-members-returning-from-the.html | SESSION END AUG. 1 TALKED AT OUTING; Members Returning From the Roosevelt Retreat Report on Trend of Sentiment TRUCE ON COURT A TOPIC House Opponent of Plan Says 11-Justice Compromise Found Much Favor Reports Sentiment for Truce Says Guesses Range to Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/japan-sends-4879000-gold.html | Japan Sends $4,879,000 Gold | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/shovelcrane-merger-june-30.html | Shovel-Crane Merger June 30 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/bondholders-in-cuba-request-president-to-aid-solution-of-public.html | Bondholders in Cuba Request President To Aid Solution of Public Works Default | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wood-field-and-stream-bluefish-believed-near-to-judge-tuna-matches.html | Wood, Field and Stream; Bluefish Believed Near To Judge Tuna Matches | True | By Lincoln A. Werden | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/hudnut-counsel-on-stand-testifies-company-hired-several-hundred.html | HUDNUT COUNSEL ON STAND; Testifies Company Hired Several Hundred Demonstrators | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/chilean-navy-is-anxious-presses-plans-to-improve-the-fleet-by.html | CHILEAN NAVY IS ANXIOUS; Presses Plans to Improve the Fleet by Buying Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gedeon-pleads-guilty-to-be-sentenced-july-2-for-having-pistol-found.html | GEDEON PLEADS GUILTY; To Be Sentenced July 2 for Having Pistol Found After Triple Slaying | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/letters-to-the-sports-editor-a-recent-giant-deal-reader-hits-trade.html | Letters to the Sports Editor; A RECENT GIANT DEAL Reader Hits Trade That Sent Fitzsimmons to Dodgers Game Called-No Rain Corrections on Trotting A Shepherd's Tale HOW TO BEAT LOUIS Critic 'Diagnoses' Weakness of Heavyweight Champion Lists Hunting as Most Expensive AN ODDITY-IN BOXING Japanese Fighter Wins, but Rival Wears 10-Ounce Gloves A Question of Timing | True | "McGREW."JOHN CAMERON.R. M. WILLIAMS.SALTURO ADALO.IVO DE CAPET.HENRY MODELL.B. L. CARL.HARRY HIRSCH. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cement-stocks-up-248.html | Cement Stocks Up 24.8% | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/latonia-entries-latonia-ky-agnwan-park-rsults-rockingham-park.html | Latonia Entries; LATONIA, KY. Agnwan Park Rsults Rockingham Park Entries | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gets-life-in-gang-slaying.html | Gets Life in Gang Slaying | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/teacher-hangs-herself-mrs-garfield-holden-of-eacon-was-married-in.html | TEACHER HANGS HERSELF; Mrs. Garfield Holden of eacon Was Married in April | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wpa-official-held-captive-in-strike-arts-leader-imprisoned-in.html | WPA OFFICIAL HELD CAPTIVE IN STRIKE; Arts Leader Imprisoned in Office by 600 Demanding Review of Dismissals CONCESSIONS ARE FORCED Somervell Says Force Will Be Cut 34,000 by Oct. 15--City Votes $26,474,600 Relief 34,000 Slated to Go WPA OFFICIAL HELD CAPTIVE IN STRIKE Meeting Is Summoned Sees No Exemption Possible No Funds to Rescind Lay-Offs | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/level-maintained-in-bond-offerings-total-of-101843000-for-the-week.html | LEVEL MAINTAINED IN BOND OFFERINGS; Total of $101,843,000 for the Week Comprised Only Eight Individual Issues UTILITIES LOANS IN LEAD State and Municipal Financing in Second Place-Railroads Return to Borrowing | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/stali8n-welcomes-north-pole-fliers-soviet-dictator-greets-schmidt.html | STALI8N WELCOMES NORTH POLE FLIERS; Soviet Dictator Greets Schmidt Party Which Established a Base in the Arctic STROLLS CLOSE TO CROWD Looking Well, He Appears to Display Nonchalance at the Moscow Civil Airport Speeches Score Late Generals Planes Arrive on Time | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/suns-ionized-rays-found-near-earth-electricity-in-flares-circles-30.html | SUN'S IONIZED RAYS FOUND NEAR EARTH; Electricity in Flares Circles 30 Miles From the Surface, Scientists Are Told PROBLEM TO TAP CURRENT Geologist at Denver Says Records Show How to Prevent Return of Desert Southern Current Stronger Man as "Geologic Factor" | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/world-peace-basis-sought-by-zeeland-data-obtained-on-our-policies.html | WORLD PEACE BASIS SOUGHT BY ZEELAND; Data Obtained on Our Policies Expected to Aid Economic Appeasement in Europe NO AGREEMENT DISCUSSED Belgian Prime Minister Seen as Sounding U. S. Position Only to Fortify His Future Moves | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/j-d-maccallum.html | J. D. MacCALLUM | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rob-messenger-of-700-2-thugs-force-victim-to-take-subway-ride-while.html | ROB MESSENGER OF $700; 2 Thugs Force Victim to Take Subway Ride While They Escape | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/deaths.html | Deaths | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/brazil-frees-deputy-jailed-for-sedition-joao-mangabeira-gets.html | BRAZIL FREES DEPUTY JAILED FOR SEDITION; Joao Mangabeira Gets Release a From Prison Through Habeas Corpus Proceedings | True | Special Cable to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/business-world-commercial-paper-furniture-show-attendance-off-for.html | Business World; COMMERCIAL PAPER Furniture Show Attendance Off For Handbag Commission Boost Four-Row And Synthetic Rugs Delay Openings on Tropicals To Make Kestos Brassieres Glass Output Still at Peak Gray Cloth Inquiry Better To Delay Percale Prices Retail Trade Under Year Ago | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/american-drivers-start-tests-today-qualifying-runs-scheduled-for.html | AMERICAN DRIVERS START TESTS TODAY; Qualifying Runs Scheduled for Roosevelt Raceway--Fast Car Entered by Rosemeyer | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mary-pickfords-bridal-to-wear-sky-blue-crepe-at-wedding-to-charles.html | MARY PICKFORD'S BRIDAL; To Wear Sky Blue Crepe at Wedding to Charles Rogers Today | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/nine-named-for-futurity-entries-of-mrs-mars-and-headley-choices-in.html | NINE NAMED FOR FUTURITY; Entries of Mrs. Mars and Headley Choices in Chicago Race | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/kipling-fund-is-started-queen-mary-and-earl-of-athlone-to-raise.html | KIPLING FUND IS STARTED; Queen Mary and Earl of Athlone to Raise [pound]250,000 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mineola-dog-track-fights-betting-edict-suit-filed-in-federal-court.html | MINEOLA DOG TRACK FIGHTS BETTING EDICT; Suit Filed in Federal Court Would Restrain Arresting Officers From Action | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/colin-clive-actor-dies-in-hollywood-star-of-screen-and-stage-37.html | COLIN CLIVE, ACTOR, DIES IN HOLLYWOOD; Star of Screen and Stage, 37, Scored First Hit as Stanhope in 'Journey's End' MADE DEBUT HERE IN 1930 Appeared in 'Clive of India,' a Picture Based on Life of His Ancestor Descendant of Empire Builder Played Frankenstein Role | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/goettingen-selects-a-neopagan-as-orator-at-its-bicentennial-heyse-a.html | Goettingen Selects a Neopagan As Orator at Its Bicentennial; Heyse, a Violent Anti-Christian, Will Deliver the Principal Address at University's Fete-Only Seven American Institutions Are Represented as Exercises Begin Swastikas Fly in Streets Glasgow Is Represented | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/fund-for-basques-sought-500000-to-be-sought-here-to-aid-child.html | FUND FOR BASQUES SOUGHT; $500,000 to Be Sought Here to Aid Child Refugees | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/collapse-of-harvard-cub-oarsman-helps-yale-start-tworace-sweep-at.html | Collapse of Harvard Cub Oarsman Helps Yale Start Two-Race Sweep at Regatta; HARVARD WINNING ON THE THAMES YESTERDAY AND CRIMSON COACH AND CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/awaits-earhart-flight-coast-guard-cutter-prepares-for-arrival-on.html | AWAITS EARHART FLIGHT; Coast Guard Cutter Prepares for Arrival on Howland Island | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/millikan-gets-franklin-medal.html | Millikan Gets Franklin Medal | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-vd-clutia-wed-in-glen-ridge-two-sisters-are-attendants-at-her.html | MISS V.D. CLUTIA WED IN GLEN RIDGE; Two Sisters Are Attendants at Her Marriage to H. Hugh McConnell of Montclair BRIDE A SMITH ALUMNA Dr. George C. Vincent Performs the Ceremony--Bridegroom Has Father as Best Man | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/keen-track-duels-loom-big-ten-and-coast-stars-taper-training-for.html | KEEN TRACK DUELS LOOM; Big Ten and Coast Stars Taper Training for Meet Today | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/j-g-brill-executive-changes.html | J. G. Brill Executive Changes | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/aircraft-shop-signs-c-i-o-pact.html | Aircraft Shop Signs C. I. O. Pact | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/state-junior-golf-marked-by-upsets-pettijohn-subdues-berner-at-20th.html | STATE JUNIOR GOLF MARKED BY UPSETS; Pettijohn Subdues Berner at 20th, Then Routs Blake to Gain Last Round GEORGE CONQUERS BURKE Wins at 19th, but Is Stopped by Korndorfer in Extra-Hole Semi-Final A Ding-Dong Battle Korndorfer Tops Critchley | True | By William D. Richardsonspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/white-sox-break-senators-streak-triumph-by-76-over-ferrell-in.html | WHITE SOX BREAK SENATORS STREAK; Triumph by 7-6 Over Ferrell in Hard-Fought Struggle Before 15,000 Fans. | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/law-protects-news-writers.html | Law Protects News Writers | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/children-picket-playground.html | Children. Picket Playground | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/elizabeth-cheney-has-home-wedding-debutante-of-1933-is-married-to-t.html | ELIZABETH CHENEY HAS HOME WEDDING; Debutante of 1933 Is Married to Thomas C. T. Buckley in Manchester, Conn. HER SISTER MAID OF HONOR Rev. Remsen Oglby, President of Trinity College, Hartford, Officiates at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reichsbank-reserve-increases-slowly-gold-rises-37000-marks-foreign.html | REICHSBANK RESERVE INCREASES SLOWLY; Gold Rises 37,000 Marks, Foreign Exchange Holdings 386,000--Decease inCirculation | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/automobile-output-rises-wards-puts-current-weeks-assembly-at-121032.html | AUTOMOBILE OUTPUT RISES; Ward's Puts Current Week's Assembly at 121,032, Against 11,620 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/four-bombings-in-ohio-one-narrowly-misses-youngstown-troopssuspect.html | FOUR BOMBINGS IN OHIO; One Narrowly Misses Youngstown Troops--Suspect Held | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-doris-harvey-is-wed-in-trenton-her-marriage-to-wayne-overn.html | MISS DORIS HARVEY IS WED IN TRENTON; Her Marriage to Wayne Overn Stahler Takes Place in Trinity Cathedral Crypt EIGHT BRIDAL ATTENDANTS Mrs. J. Randolph Fox Jr. and Miss Edith Neilson Harvey Are Honor Matron and Maid | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/shore-operetta-tonight-jones-beach-will-open-second-season-with.html | SHORE OPERETTA TONIGHT; Jones Beach Will Open Second Season With 'Roberta' | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/books-of-the-times-catalogues-estimates.html | BOOKS OF THE TIMES.; Catalogues Estimates | True | By Ralph Thompson | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/may-farm-income-fell-but-was-best-since-1930.html | May Farm Income Fell, But Was Best Since 1930 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/marian-west-wed-in-bermuda-church-becomes-the-bride-of-arthur.html | MARIAN WEST WED IN BERMUDA CHURCH; Becomes the Bride of Arthur Sculley of New York--Bride Has Five Attendants | True | Special to THE NEW YORK TIMES | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/hagen-divorce-made-final.html | Hagen Divorce Made Final | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/t-murray-maynadier.html | T. MURRAY MAYNADIER | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/william-lax.html | WILLIAM LAX | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/summaries-at-wimbledon-mens-singles-mixed-doubles-mens-doubles.html | Summaries at Wimbledon; MEN'S SINGLES MIXED DOUBLES MEN'S DOUBLES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harry-schneider.html | HARRY SCHNEIDER | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/financial-markets-stocks-irregularly-lower-treasury-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower; Treasury Bonds Firm-Grains Soar; Cotton Up--Francs Weaken Again | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/harvard-crew-wins-leaders-high-praise-victorious-eight-magnificent.html | HARVARD CREW WINS LEADER'S HIGH PRAISE; Victorious Eight 'Magnificent' Says Yale Coach--Bolles Lauds Elis' Courage | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/a-a-u-carnival-today-track-boxing-among-12-sports-on-randalls.html | A. A. U. CARNIVAL TODAY; Track, Boxing Among 12 Sports on Randalls Island Program | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/apartment-house-leased.html | Apartment House Leased | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cleveland-plans-to-reopen-mills-mayor-assures-protection-to-any-who.html | CLEVELAND PLANS TO REOPEN MILLS; Mayor Assures Protection to Any Who Want to Return to Their Jobs MEDIATORS STILL WAITING Members Are Ready to Quit on Receipt of Bethlehem's Reply to Proposals Plants Will Not Open Today Bethlehem Action Awaited Two More Held in Mail Case | True | By Louis Starkspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/peru-will-resume-interest-on-bonds-partial-payments-to-be-made-on.html | PERU WILL RESUME INTEREST ON BONDS; Partial Payments to Be Made on $100,000,000 Securities in Default Since 1931 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/newsom-red-sox-stops-browns-42-allows-only-four-safeties-in-scoring.html | NEWSOM, RED SOX, STOPS BROWNS, 4-2; Allows Only Four Safeties in Scoring Third Time Since Joining Boston Team CHAPMAN EXCELS AFIELD Makes 9 Putouts, 7 of Them in Row--Victors Bunch Hits Off Two Hurlers | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/joseph-jerome-last-surviving-member-of-g-a-r-in-coxsackie-n-y-was.html | JOSEPH JEROME; Last Surviving Member of G. A. R. in Coxsackie, N. Y., Was 88 | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/italy-to-buy-scrap-iron-mussolini-approves-decree-to-admit-austrian.html | ITALY TO BUY SCRAP IRON; Mussolini Approves Decree to Admit Austrian Quantity Duty Free | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/whitestone-concern-buys-4-block-fronts-57-houses-planned-for.html | WHITESTONE CONCERN BUYS 4 BLOCK FRONTS; 57 Houses Planned for Tract--Flushing Dwelling Passes to New Ownership | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mexico-to-honor-rockefeller.html | Mexico to Honor Rockefeller | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/geddes-ashes-scattered.html | Geddes Ashes Scattered | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dog-race-betting-outlawed.html | Dog Race Betting Outlawed | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cotton-mill-activity-dip-less-than-seasonal-cloth-sales-slow-and.html | Cotton Mill Activity Dip Less Than Seasonal; Cloth Sales Slow and Prices Touched Lows | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/5904-added-to-federal-payroll.html | 5,904 Added to Federal Payroll | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/golden-brew-wins-in-three-classes-audwill-entry-includes-two-jumper.html | GOLDEN BREW WINS IN THREE CLASSES; Audwill Entry Includes Two Jumper Blues in String at Watertown Show WOODFELLOW ALSO SCORES Carries Off Trio of Hunter Awards-Miss Adams Takes Good Hands Trophy THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/fire-department.html | Fire Department | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/italian-steamship-sinks-lost-in-dardanelles-after-collision-with.html | ITALIAN STEAMSHIP SINKS; Lost in Dardanelles After Collision With Spanish Tanker | True | Wireless to THE NEW YORK TimES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/municipal-refinancing-new-jersey-commission-completes-plan-for.html | MUNICIPAL REFINANCING; New Jersey Commission Completes Plan for Chester Township | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-helen-jones-new-jersey-bride-marriage-to-d-g-lewis-an-alumnus.html | MISS HELEN JONES NEW JERSEY BRIDE; Marriage to D. G. Lewis, an Alumnus of Williams, Takes Place in South Orange DR. M'SPARREN OFFICIATES After Sept. 15 Couple Will Live at Milton, Mass., Academy, Where He Will Teach | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/field-of-nine-named-to-start-in-25000-brooklyn-handicap-at-aqueduct.html | Field of Nine Named to Start in $25,000 Brooklyn Handicap at Aqueduct; ANEROID FAVORITE IN FEATURE TODAY Will Oppose Seabiscuit and Rosemont Among Others in Distance Event CHILEANS SCORE A DOUBLE Sahri II Captures Opener and Caballero II Runs Dead Heat With Isaiah in Fourth THE BROOKLYN HANDICAP For 3-Year-Olds and Upward; 1 1/8 Miles. Rosemont Ready for Test Sahir Opens at 50 to 1 | True | By Bryan Field | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cotton-prices-up-on-spot-covering-futures-ease-after-gain-of-about.html | COTTON PRICES UP ON SPOT COVERING; Futures Ease After Gain of About $1 a Bale to Close 5 to 13 Points Higher RECOVERY IN LIVERPOOL Move to Increase Equalization Fund Causes Sharp Rise-Good Weather Continues | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/jersey-city-loses-32-bows-to-baltimore-in-11th-on-twobagger-by.html | JERSEY CITY LOSES, 3-2; Bows to Baltimore in 11th on TwoBagger by Cissell | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/topics-in-wall-street-the-railroad-outlook-the-equalization-fund.html | TOPICS IN WALL STREET; The Railroad Outlook The Equalization Fund Automotive Activity TVA Contract As to Copper Prices Impressive Plans Next Week's Financing | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/crowds-urge-poland-to-banish-archbishop-pilsudski-legionnaires-also.html | CROWDS URGE POLAND TO BANISH ARCHBISHOP; Pilsudski Legionnaires Also Assail Catholic Church on the Removal of Marshal's Body | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sutter-triumphs-over-bennett-in-college-tennis-semifinal-defending.html | Sutter Triumphs Over Bennett In College Tennis Semi-Final; Defending Champion Gains Title Round by 4-6, 7-5, 7-5, 9-11, 7-5 Cameron Creates Surprise in Eliminating Heldman in Other Match at Haverford, 7-5, 2-6, 6-4, 7-5 Coast Player Just Misses Heldman Hurt in Fall | True | By Allison Danzigspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/verdict-against-morgan-cut.html | Verdict Against Morgan Cut | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/seeks-to-avert-strike-council-of-garment-makers-to-confer-with.html | SEEKS TO AVERT STRIKE; Council of Garment Makers to Confer With Union Again | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/423-e-1ithn-street-sold-for-altering-operator-disposes-of-5story.html | 423 E. 1ITHn STREET SOLD FOR ALTERING; Operator Disposes of 5-Story Residence in Stuyvesant Square District APARTMENT IN NEW HANDS Irvington Hall, 355 West 51st St., Bought-Other Realty Transactions in City Bank Sells in East Harlem Downtown Store Leased | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/kelly-breaks-97-for-skeet-honors-crack-jersey-gunner-annexes.html | KELLY BREAKS 97 FOR SKEET HONORS; Crack Jersey Gunner Annexes 20-Gauge Event as Great Eastern Tourney Opens SHAUGHNESSY ALSO WINS Posts a 95 to Capture .410 Test--Horton, Thirteen, Places Fifth With 91 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/gompers-union-quits-a-f-of-l-for-lewis-cigar-local-votes.html | Gompers Union Quits A. F. of L. for Lewis; Cigar Local Votes Unanimously for C. I. O. | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/morrison-gains-at-tennis.html | Morrison Gains at Tennis | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dorothy-s-snare-engnged-to-marry-englewood-girl-will-become-the.html | DOROTHY S. SNARE ENGAGED TO MARRY; Englewood Girl Will Become the Bride of Beverly Warner, a Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/inland-also-rejects-stand-on-mantoman-conference-is-closed-matter.html | INLAND ALSO REJECTS; Stand on Man-to-Man Conference Is Closed. Matter, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/president-in-old-slacks-sits-under-apple-tree.html | President in Old Slacks Sits Under Apple Tree | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-waterhouse-golf-victer.html | Miss Waterhouse Golf Victer | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/to-appeal-grant-to-sec-stockholders-of-chicago-bank-get-court.html | TO APPEAL GRANT TO SEC; Stockholders of Chicago Bank Get Court Ruling an Collection | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/commodity-markets-prices-of-futures-move-upward-on-more-optimistic.html | COMMODITY MARKETS; Prices of Futures Move Upward on More Optimistic Sentiment- Cash Items Higher | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rain-rain-rain.html | RAIN, RAIN, RAIN | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sue-to-halt-dividend-holly-sugar-stockholders-seek-ruling-on.html | SUE TO HALT DIVIDEND; Holly Sugar Stockholders Seek Ruling on Limitation of Payments | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-nelson-wins-at-skytop.html | Mrs. Nelson Wins at Skytop | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/lismanss-team-is-first-takes-partideo-before-16500-at-stadium-motor.html | LISMANSS'S TEAM IS FIRST; Takes Partideo Before 16,500 at Stadium Motor Cycle Races | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/business-records-bankruptcy-proceedings-assign-ments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGN MENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/security-dealers-play-golf-is-principal-activity-at-annual-outing.html | SECURITY DEALERS PLAY; Golf Is Principal Activity at Annual Outing in Westchester | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/yankee-triumphs-over-rainbow-by-the-widest-margin-of-cup-defense.html | Yankee Triumphs Over Rainbow by the Widest Margin of Cup Defense Trials; FINE TIME VICTORY TO LAMBERT YACHT Yankee Leads the Rainbow by 12 Minutes 36 Seconds in a Test of 26.3 Miles HAS SHORTENED MAINSAIL Ranger's Use of Spinnakers Studied by Race Committee, but No Ruling Is Made OBSEBVATION STANDING Total of Four Victories Works Faster to Windward Sail on the Ranger | True | By James Robbinsspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/grants-commoncarrier-permit.html | Grants Common-Carrier Permit | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/u-s-aiding-brazil-in-adding-to-navy-supplies-her-with-plans-of-the.html | U. S. AIDING BRAZIL IN ADDING TO NAVY; Supplies Her With Plans of the Mahan Class of Destroyers and Technical Help 3 OF CRAFT WILL BE BUILT Rio de Janeiro Agrees to Buy Construction Material Here-- No Loan Is Involved Welles Confirms News U. S. AIDING BRAZIL IN ADDING TO NAVY | True | By Hanson W. Baldwin | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/maltbie-addresses-academy-graduates-bacon-exercises-in-the-historic.html | MALTBIE ADDRESSES ACADEMY GRADUATES; Bacon Exercises in the Historic Church at Colchester, Conn., Marked by Essay Awards | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/inspection-for-yachts-entries-in-gibson-island-race-gather-at-new.html | INSPECTION FOR YACHTS; Entries in Gibson Island Race Gather at New London | True | Special to THE NEW YORK TIMES. | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/drought-spread-sends-wheat-up-fears-that-loss-in-canada-will-set-a.html | DROUGHT SPREAD SENDS WHEAT UP; Fears That Loss in Canada Will Set a Record Advance Winnipeg 1 1/4 to 4 7/8c RISE IN CHICAGO 2 7/8-3 3/8C Reports of Black-Rust Damage Also Increase-September Corn Gains the Limit Recent Sellers Turn Bullish Corn Also Is Strong DROUGHT SPREAD SENDS WHEAT UP | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sports-of-the-times-a-report-from-a-good-scout-another-mystery-man.html | Sports of the Times.; A Report From a Good Scout Another Mystery Man Breaking In A New England Trait High and Low | True | By John Kieran | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/jailing-of-debtors-scored-by-pecora-growing-tendency-denounced-by.html | JAILING OF DEBTORS SCORED BY PECORA; 'Growing Tendency' Denounced by Court Refusing Warrant on a $3,877 Judgment | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/dentist-dies-in-office-dr-charles-e-levin-believed-to-have-suffered.html | DENTIST DIES IN OFFICE; Dr. Charles E. Levin Believed to Have Suffered Heart Attack | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/shift-by-gov-davey-angers-the-c-i-o-he-orders-troops-to-let-steel.html | SHIFT BY GOV DAVEY ANGERS THE C. I. O.; He Orders Troops to Let Steel Mills Reopen and Protect Employes Who Return UNIONS WIRE TO PRESIDENT Leader Says 350,000 Workers Will Protest--Youngstown Mayor Hails Davey Mayor Praises Davey Order Assails Four Steel Companies Davey Gives His New Order | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/kingbluhm.html | King--Bluhm | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/murray-calls-girdler-nitwit.html | Murray Calls Girdler 'Nit-Wit' | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-gilkyson-has-debut-parents-give-dance-in-her-honor-at-club-in.html | MISS GILKYSON HAS DEBUT; Parents Give Dance in Her Honor at Club in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/carloadings-indices-rise-as-total-gains-03-in-week-and-95-from-a.html | Carloadings Indices Rise as Total Gains 0.3% in Week and 9.5% From a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reshevsky-victor-over-apscheneek-triumphs-after-87-moves-in-latvian.html | RESHEVSKY VICTOR OVER APSCHENEEK; Triumphs After 87 Moves in Latvian Chess Match From the Seventh Round PETROW BEATS HASENFUSS Gains Second-Place Tie With Alekhine and Steiner, Winner Over Ozols STANDING OF THE PLAYERS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rawson-l-woods-have-son.html | Rawson L. Woods Have Son | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/salary-payments-listed-p-w-litchfield-received-89500-last-year-from.html | SALARY PAYMENTS LISTED; P. W. Litchfield Received $89,500 Last Year From Goodyear | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/barbers-settle-strike-1500-in-brooklyn-return-to-work-mondaywin-pay.html | BARBERS SETTLE STRIKE; 1,500 in Brooklyn Return to Work Monday--Win Pay Rise | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/doris-i-eddy-wed-to-james-raymond-boyce-in-lady-chapel-of-st.html | Doris I. Eddy Wed to James Raymond Boyce In Lady Chapel of St. Patrick's Cathedral | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/british-move-cuts-tension-on-spain-acceptance-of-french-plan-to.html | BRITISH MOVE CUTS TENSION ON SPAIN; Acceptance of French Plan to Take Over Mediterranean Patrol Aids Solution ROME AND BERLIN PRESSED They Are Urged to Agree to a Control System That Would Bar Their Participation | True | By Pertinax | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/congress-guests-of-president-find-politics-tabooed-150-merely-romp.html | CONGRESS GUESTS OF PRESIDENT FIND POLITICS TABOOED; 150 Merely Romp, Swim and Eat and Meet Mr. Roosevelt at Jefferson Islands NO PROJECT GAINS HIS EAR He Joins the Demagogues Club (Fun, of Course) and Sits Under a Tree to Greet the Boys Adjournment Goal Discussed POLITICS TABOOED AT CONGRESS PARTY Joins the Demagogues Club Against a Minimum Wage Law | True | By Turner Catledgespecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/many-doubts-rise-in-russia-on-guilt-of-eight-generals-more-mature.html | MANY DOUBTS RISE IN RUSSIA ON GUILT OF EIGHT GENERALS; More Mature Persons Shocked and Disturbed- Skepticism Wide Among Foreigners THEORY ON TUKHACHEVSKY He and Some of Others Held Victims of Their Bold Views as to Defense of Country Deep Shock to Russians Generals in Different Bracket MANY DOUBTS RISE IN RUSSIA ON TRIAL Red Army and the Party Plan for Councils Enters Fortifications on Frontiers | True | By Harold Dennywireless To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/boatings-of-the-crews.html | Boatings of the Crews | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/ayres-unworried-by-signs-of-slump-depression-unlikely-despite.html | AYRES UNWORRIED BY SIGNS OF SLUMP; Depression Unlikely Despite Warning Signals, He Says, as Prosperity Still Lags SEES DANGER FOR BANKING Loans in Strong Eoonomic Periods Are Source of Trouble,, He Tells Rutgers Graduate School Warning Signals of Depression Finds Prudence in Banking | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/brooklyn-houses-sold-halsey-street-dwelling-is-among-properties.html | BROOKLYN HOUSES SOLD; Halsey Street Dwelling Is Among Properties Changing Hands | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mayor-penalizes-board-for-a-quip-orders-it-to-meet-weekly-summer.html | MAYOR PENALIZES BOARD FOR A QUIP; Orders It to Meet Weekly Summer After Recess Is 'Protested' by Brunner VACATIONS ARE DISRUPTED All Members Are Required to Be on Hand to Attend Friday Sessions | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/zemurraypickering.html | Zemurray-Pickering | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-dean-tennis-victor-beats-miss-bernhard-62-60-to-reach-new.html | MISS DEAN TENNIS VICTOR; Beats Miss Bernhard, 6-2, 6-0, to Reach New Jersey Final | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/utility-earnings-statements-for-various-periods-issued-by-the.html | UTILITY EARNINGS; Statements for Various Periods Issued by the Public Service Corporations | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/helen-de-r-sloan-wed-to-m-v-b-morris-news-of-her-marriage-in-queens.html | HELEN DE R. SLOAN WED TO M. V. B. MORRIS; News of Her Marriage in Queens Church Comes as Surprise to Reception Guests | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rev-e-s-worcester-theology-professor-on-faculty-at-new-brunswick.html | REV. E. S. WORCESTER, THEOLOGY PROFESSOR; On Faculty at New Brunswick Theological Seminary-Dies in Hospital at 61 | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/daughter-to-mrs-h-l-baird.html | Daughter to Mrs. H. L. Baird | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/reynolds-metals-stock-plans.html | Reynolds Metals Stock Plans | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/consolidated-oil-asks-issue.html | Consolidated Oil Asks Issue | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/26474600-voted-for-relief-here-la-guardia-says-some-workers.html | $26,474,600 VOTED FOR RELIEF HERE; La Guardia Says Some Workers Dismissed by the WPA Can Be Taken Care Of FUNDS COVER 3 MONTHS $4,500,000 for Supplies Approved--Taylor Proposal for Pay Rise Is Adopted Says City Is Paying Its Share. | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/permits-constitution-vote.html | Permits Constitution Vote | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/75000-see-harvard-varsity-row-to-length-and-quarter-triumph-over.html | 75,000 See Harvard Varsity Row to Length and Quarter Triumph Over Yale; HARVARD IS VICTOR IN A RECORD RACE Withstands Strong Yale Bid and Higher Beat as Both Clip Upstream Mark CRIMSON'S TIME IS 20:02 Varsities Row One of Series' Greatest Battles-- Eli Cubs, Jayvees Win on Thames Crimson Refuses Bait Conditions Not Fast Blue Tinge to Day Elis Start at 40 Summary of the Results Of New London Regatta A Landmark for Regatta Yale- Harvard Record | True | By Robert F. Kelleyspecial Tothe New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/state-milk-meeting-set.html | State Milk Meeting Set | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/maxwell-takes-golf-title.html | Maxwell Takes Golf Title | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/50000-for-a-year-asked-in-tax-inquiry-president-requests-it-in.html | $50,000 FOR A YEAR ASKED IN TAX INQUIRY; President Requests It in Letter to Banlihead -- Fish Charges 'Singling Out' New Deal Foes | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/evelyn-h-wagner-married-to-lawyer-niece-of-senator-married-to.html | EVELYN H. WAGNER MARRIED TO LAWYER; Niece of Senator Married to Kenneth Steinreich in Home of the James J. Walkers | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/19suite-apartment-sold-in-jersey-city-newly-built-house-is-taken.html | 19-SUITE APARTMENT SOLD IN JERSEY CITY; Newly Built House Is Taken Over by Investor--Deal in West New York | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/chicago-labor-official-slain.html | Chicago Labor Official Slain | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/210-midshipmen-here-for-3-days-seven-navy-ships-dock-after-routine.html | 210 MIDSHIPMEN HERE FOR 3 DAYS; Seven Navy Ships Dock After Routine Training Cruise for Annapolis Group | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sec-seeks-data-on-registration-consolidated-funds-headed-by-david-m.html | SEC SEEKS DATA ON REGISTRATION; Consolidated Funds, Headed by David M. Milton, to Be Heard on July 1 MATERIAL FACTS OMITTED Commission Says Trust Failed to Give Details of Agreements | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/chiefs-ace-fans-16-but-bears-triumph-moore-sets-1937-league.html | CHIEFS ACE FANS 16 BUT BEARS TRIUMPH; Moore Sets 1937 League Mark--Newark Gains Seventh in Row by 5-2 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wool-market-hit-by-strike-boston-little-movement-of-product-in-the.html | WOOL MARKET HIT BY STRIKE BOSTON; Little Movement of Product in the East--Manufacturers Are Short of Supplies | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/captors-of-bilbao-push-on-nine-miles-insurgents-take-somorrostro.html | CAPTORS OF BILBAO PUSH ON NINE MILES; Insurgents Take Somorrostro and Sotupe, Water Source for Basque Capital SURRENDER MOVE HINTED Aguirre Reported Negotiating for Yielding of Santander and Remnant of Army Rebels Hold Near Granada | True | By William P. Carneywireless To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sherwinwilliams-plans-mill.html | Sherwin-Williams Plans Mill | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/8-institutions-aided-by-obrien-beouests-exjustice-left-estate-to.html | 8 INSTITUTIONS AIDED BY O'BRIEN BEOUESTS; Ex-Justice Left Estate to His Nine Children, Religious and Charitable Groups Miss Emmons Left $1,084,177 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/major-william-gray.html | MAJOR WILLIAM GRAY | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/louisbuddy-baer-bout-sought.html | Louis-Buddy Baer Bout Sought | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/utility-files-rate-cuts-new-upstate-home-general-and-power.html | UTILITY FILES RATE CUTS; New Up.State Home, General and Power Schedules Due on July 1 | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/text-of-mr-chamberlains-address-danger-of-conflict-seen-makes-plea.html | Text of Mr. Chamberlain's Address; Danger of Conflict Seen Makes Plea for Patience German Restraint Seen | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/camps-will-aid-needy-26-areas-in-13-states-set-aside-by-park.html | CAMPS WILL AID NEEDY; 26 Areas in 13 States Set Aside by Park Service for Poor Children | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/strike-authorized-on-all-b-m-t-lines-transport-workers-give-road.html | STRIKE AUTHORIZED ON ALL B. M. T. LINES; Transport Workers Give Road Until Monday to Agree to Immediate Election OBSTRUCTION IS CHARGED Union Heads Hold Company Is Reneging on Promise for a Vote on Bargaining Holds Company Is Reneging Union Officers Give Views | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cards-release-siebert.html | Cards Release Siebert | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/rain-and-wind-break-midwest-heat-wave-states-from-the-rockies-to.html | RAIN AND WIND BREAK MIDWEST HEAT WAVE; States From the Rockies to the Great Lakes Get Relief After a Toll of 21 Deaths | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/miss-helen-morris-wynnewood-bridee-haverford-girl-is-married-to.html | MISS HELEN MORRIS WYNNEWOOD BRIDEE; Haverford Girl Is Married to Edwin Packard Halsey in All Saints Church HENRY GUTHRIE BEST MAN Miss Eleanor C. Walker Maid of Honor for Cousin--Reception at Home of Bride's Parents | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/copper-price-up-abroad-quotation-reaches-highest-level-for-current.html | COPPER PRICE UP ABROAD; Quotation Reaches Highest Level for Current Movement | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/sunburns-bloom-at-islands-fete-pale-democrats-of-morning-return-to.html | SUNBURNS BLOOM AT ISLANDS FETE; Pale Democrats of Morning Return to Annapolis at Night Ruddy and Gay FARLEY MISSED HIS BOAT But He Gets One Later, Free of Job Pursuers--Maverick Corrals 'Roosevelt Men' Kenney Urges Lottery Bill Robinson in a Happy Mood Dock Guarded by Marines DEMOCRATS SET SAIL FOR JEFFEIRSON ISLANDS CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/frances-hotels-to-close-over-40hour-week-law.html | France's Hotels to Close Over 40-Hour Week Law | True | Wireless to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/news-of-the-stage-having-wonderful-time-wins-the-roi-cooper-megrue.html | NEWS OF THE STAGE; 'Having Wonderful Time' Wins the Roi Cooper Megrue Prize-Other Broadway Concerns | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/merges-steel-and-tin-units.html | Merges Steel and Tin Units | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/netherlandsu-s-pact-trade-concessions-extended-by-multilateral.html | NETHERLANDS-U. S. PACT; Trade Concessions Extended by Multilateral Agreement | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/cubs-quickly-rout-fitzsimmons-and-turn-back-dodgers-by-112-galan.html | Cubs Quickly Rout Fitzsimmons And Turn Back Dodgers by 11-2; Galan, Batting Left and Right Handed, Gets Tenth and Eleventh Homers-Collins Also Hits Into Stands--Circuit. Shots by Phelps and Brack Net Only Runs Off Carleton The Box Score Eighth Homer for Collins Drop of 26 Degrees First Tally Unearned | True | By Roscoe McGowenspecial To the New York Times. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/austin-silver-hearings-here.html | Austin Silver Hearings Here | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/protest-from-bethlehem-steel-employes-there-assail-earles-use-of.html | PROTEST FROM BETHLEHEM; Steel Employes There Assail Earle's Use of Martial Law | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/movement-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movement of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/italy-to-try-to-bar-new-patrol-off-spain-by-britain-and-france.html | Italy to Try to Bar New Patrol Off Spain by Britain and France; Demands That Proposal to Fill Gap Left by Her and Germany Be Submitted to Her as Member of Non-Intervention Committee-Fascist Extremist Urges War ITALY TO ATTEMPT TO PREVENT PATROL Fascist Extremists Urge War | True | By Arnaldo Cortestwirelesss To the New York Times | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/117-trains-needed-to-take-27000-scouts-to-capital.html | 117 Trains Needed to Take 27,000 Scouts to Capital | True | | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/plane-survives-15000foot-dive-craft-makes-500-to-600-mph-in.html | PLANE SURVIVES 15,000-FOOT DIVE; Craft Makes 500 to 600 M.P.H. in Hazardous Power Test for United States Navy STARTED AT 20,000 FEET Pilot Jimmy Taylor Levels Off Ship at 5,000 Ft. as Spectators Watch in Apprehension | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/wages-chief-item-in-store-expenses-report-on-1653961-retailers-puts.html | WAGES CHIEF ITEM IN STORE EXPENSES; Report on 1,653,961 Retailers Puts Operating Cost at $22.89 for Each $100 of Sales $10.93 GOES FOR PAYROLLS Ratio Would Be Increased, Census Bureau Says, if Proprietors of Many Drew Salaries | True |  | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/warrenrae.html | Warren-Rae | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/zionist-convention-to-open.html | Zionist Convention to Open | True |  | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/daly-broker-in-court-westchester-operator-is-jailed-for-action-by.html | DALY, BROKER, IN COURT; Westchester Operator Is Jailed for Action by Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/ruffing-baffles-tigers-to-win-81-hurls-sixhit-ball-and-puts-yanks.html | RUFFING BAFFLES TIGERS TO WIN, 8-1; Hurls Six-Hit Ball and Puts Yanks Four Games Ahead in American League BRIDGES AND GILL HIT HARD Dickey's Approach to Homer Record Feature of Attack--Gehringer Connects Champions Go Out for More Making Up for Slump Heffner Replaces Crosetti | True | By James P. Dawson | C1B 340981 |
| 1937-06-26 | 1937-06-26 | https://www.nytimes.com/1937/06/26/archives/mrs-barstow-wed-to-charles-strong-widow-of-boston-banker-bride-of.html | MRS. BARSTOW WED TO CHARLES STRONG; Widow of Boston Banker Bride of New York Attorney and Philanthropic Worker CEREMONY IN CAMBRIDGE She Is Prominent in Civic Enterprises in Gardiner, Mass.--Couple Will Sail on Rex | True | Special to THE NEW YORK TIMES. | C1B 340981 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/legislature-votes-michigan-labor-bill-murphy-measure-is-stripped-of.html | LEGISLATURE VOTES MICHIGAN LABOR BILL; Murphy Measure Is Stripped of Most of Its Drastic Provisions in 21-Hour Sitting | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/college-net-title-is-kept-by-sutter-tulane-ace-repeats-double.html | COLLEGE NET TITLE IS KEPT BY SUTTER; Tulane Ace Repeats Double Victory of Brother as He Routs Cameron of Tulsa New Players of High Order | True | By Allison Danzigspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/soviet-fliers-in-chicago-more-than-100-countrymen-greet-trio-en.html | SOVIET FLIERS IN CHICAGO; More Than 100 Countrymen Greet Trio En Route to Washington | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/utility-earnings-statements-for-various-periods-issued-by-the.html | UTILITY EARNINGS; Statements for Various Periods Issued by the Public Service Corporations | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/a-white-house-tour-curious-visitors-swarm-through-mansion-taking.html | A WHITE HOUSE TOUR; Curious Visitors Swarm Through Mansion, Taking Pictures and Asking Questions Gates Open to Every One The Souvenir Hunter The "Atrocity" Room The State Dining Room | True | By Lauren D. Lyman | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/beulah-bailey-a-bride-state-official-married-in-troy-to-george-e.html | BEULAH BAILEY A BRIDE; State Official Married in Troy to George E. Thull of Utica | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tompkinsmapletoft.html | Tompkins--Mapletoft | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tenth-in-row-won-by-charlton-team-touring-english-soccer-unit-beats.html | TENTH IN ROW WON BY CHARLTON TEAM; Touring English Soccer Unit Beats Pennsylvania Stars by 7-0 in Philadelphia HATIKVOH ELEVEN SCORES New York Squad Tops Bieldings of Pittsburgh, 4-1, for the National Junior Honors Goal-Tender Alert New Yorkers Forge Ahead SELECTED TEAM IS READY Eastern Squad to Face Charlton at Polo Grounds Today | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/roundup-of-actors-stars-of-theatre-and-screen-are-named-to-play.html | ROUND-UP OF ACTORS; Stars of Theatre and Screen Are Named To Play Shakespeare on the Air Howard to Play Benedick Miss Bankhead's Role | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-m-haythe-honored-at-tea.html | Mrs. M. Haythe Honored at Tea | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/18556-resume-jobs-at-youngstown-flooded-with-men-say-plant.html | 18,556 RESUME JOBS AT YOUNGSTOWN; 'Flooded With Men,' Say Plant Officials as Troops Protect Returning Non-Strikers WARREN AND NILES ACTIVE Operations Are Increased in Both Ohio Cities--7 Bombs Found Near Tube Mill 18,556 RESUMING AT YOUNGSTOWN Union Makes Claims Seven Bombs Found Highways Again Closed | True | By Russell B. Porterspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/charcoal-as-auto-fuel.html | Charcoal as Auto Fuel | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/missouri-in-war-on-slot-machines-attorney-general-calls-on-sheriffs.html | MISSOURI IN WAR ON SLOT MACHINES; Attorney General Calls On Sheriffs and the Police to Rid State of Devices No Outsiders Allowed $25,000 Weekly in City | True | By Louis la Coss | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/smelter-parleys-go-on-progress-reported-toward-ending-perth-amboy.html | SMELTER PARLEYS GO ON; Progress Reported Toward Ending Perth Amboy Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/in-catskills-special-events-for-next-weekend.html | IN CATSKILLS; Special Events for Next Week-End | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-escalator-ready-bronx-demonstration-wednesday-in-205th-st.html | NEW ESCALATOR READY; Bronx Demonstration Wednesday in 205th St. Subway Station | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/star-class-race-to-jay-ogilvys-craft-annexes-opening-test-of-series.html | STAR CLASS RACE TO JAY; Ogilvy's Craft Annexes Opening Test of Series at Noroton | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-dean-retains-jersey-net-crown-rallies-to-defeat-miss-hirsh-by.html | MISS DEAN RETAINS JERSEY NET CROWN; Rallies to Defeat Miss. Hirsh by 3-6, 7-5, 6-3 at Oritani Field Club Courts MISS TAUBELE TRIUMPHS Repeats With Miss Surber in Doubles, Halting Miss Dean and Mrs. Nakano | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daymorton.html | Day—Morton | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/pope-receives-1000-pilgrims.html | Pope Receives 1,000 Pilgrims | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/scoutsjamboree-broadcasts-plays-by-ibsen.html | SCOUTS JAMBOREE BROADCASTS; PLAYS BY IBSEN | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wm-l-blanchard-builder-is-dead-long-active-in-construction-work-in.html | WM. L. BLANCHARD, BUILDER, IS DEAD; Long Active in Construction Work in Newark--Succumbs at Home in South Orange TRUST COMPANY OFFICIAL Also President of the Blanchard Securities, Inc.--A Leader in Masonic Affairs | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/planes-gain-more-range-civil-and-military-types-enlarge-radius-with.html | PLANES GAIN MORE RANGE; Civil and Military Types Enlarge Radius With Improved Design Bomber Radius Grows Civil Aircraft Abroad Heavy Wing Loading Helps | True | By Leo A. Kieran | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/estate-purchased-in-westchester-r-s-taplinger-buys-large-residence.html | ESTATE PURCHASED IN WESTCHESTER; R. S. Taplinger Buys Large Residence and 16 Acres at Irvington-on-Hudson QUEENS DEALS REPORTED Parcels in Flushing, Flower Hill and Elmhurst Pass to New Control | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-mary-s-howes-wed-in-washington-daughter-of-first-assistant.html | MISS MARY S. HOWES WED IN WASHINGTON; Daughter of First Assistant Postmaster General Is Bride of John A. Stewart MANY NOTABLES GUESTS Soviet Ambassador, Senators and Representatives and Mrs. Farley Attend Ceremony | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/2-more-americans-freed-valencia-releases-michigan-couplecontinues.html | 2 MORE AMERICANS FREED; Valencia Releases Michigan Couple--Continues to Hold Four | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-nation-thirdterm-talk-nomination-by-earle-congressional-holiday.html | THE NATION; Third-Term Talk Nomination by Earle Congressional Holiday A New Champion Child Labor Administration Victory Safe in Kentucky Military on Guard Senate Flurry Treasury Names Names FUN AT F. D. R's PICNIC ON THE JEFFERSON ISLES HE URGED COOLNESS OUR GOLD CACHE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/events-of-interest-in-shipping-world-holland-america-handling.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland America Handling Heaviest Traffic Here in Its Long History POSER TO BE TRANSFERRED Method of Calling for Bids on Boat Service to Bedloes Island Is Protested Poser to Get New Command Bidding Policy Scored Dock Four Ships in 1 1/2 Hours Commodore Peel Still Ill K. of C. European Tour Manning Goes to Sea Again Sir Percy Bates Coming Here | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/acts-on-trinidad-strikes.html | Acts on Trinidad Strikes | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/in-saratoga-busy-week-planned-for-the-springs.html | IN SARATOGA; Busy Week Planned For the Springs | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bonds-drift-off-in-listless-deals-lack-of-interest-rather-than.html | BONDS DRIFT OFF IN LISTLESS DEALS; Lack of Interest, Rather Than Selling Pressure, Makes for General Decline | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lowry-hails-aims-of-building-code-finds-construction-brought.html | LOWRY HAILS AIMS OF BUILDING CODE; Finds Construction Brought Abreast of Times by the Proposed Revision EARLY PASSAGE PREDICTED Fears of Home Owners Allayed in Defense of the Draft by Merchants' Executive Steps for Adoption Explained Subsoil Tests Defended | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tales-told-under-far-pacific-skies-padraic-colums-book-of-the-old.html | Tales Told Under Far Pacific Skies; Padraic Colum's Book of the Old Legends of Hawaii | True | By Martha Beckwith | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/prejuly-4-blast-maims-two-boys-two-more-are-burned-when-say.html | PRE-JULY 4 BLAST MAIMS TWO BOYS; Two More Are Burned When Say Explosive They Had Made Goes Off Prematurely ONE BLINDED, LOSES HANDS Fifth Lad Is Injured Here While Trying to Make a Similar Compound List of Injured Attempted to Load ripe | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/irvingoconnor.html | Irving--O'Connor | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/events-today.html | EVENTS TODAY | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/paper-plan-hearing-set-sec-to-take-up-internationals-program-on.html | PAPER PLAN HEARING SET; SEC to Take Up International's Program on July 15 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dictators-fan-flames-of-oldworld-hatreds-lastminute-restraints-have.html | DICTATORS FAN FLAMES OF OLD-WORLD HATREDS; Last-Minute Restraints Have So Far Prevented War, but the Future Is Clouded by Uncertainty Air Far From Cleared Difficulties for Statesmen Pre-War Diplomacy A SUAVE SALESMAN SHOWS HIS WARES WORRIED DIPLOMAT | True | By Frederick T. Birchallwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/1-dead-10-hurt-in-bus-collision.html | 1 Dead, 10 Hurt in Bus Collision | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/likens-business-men-to-boys-at-baseball-the-game-often-breaks-up.html | LIKENS BUSINESS MEN TO BOYS AT BASEBALL; ' The Game Often Breaks Up, but They Always Come Back,' Says Goodrich Tire Executive | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/throth-announced-of-mina-kellner-alumna-of-the-university-of.html | THROTH ANNOUNCED OF MINA KELLNER; Alumna of the University of Nebraska Will Be Bride of Herbert S. Spencer | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/weinfeldpearce.html | Weinfeld--Pearce | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nuptials-are-held-for-janet-debrot-wed-in-st-stephens-church-here.html | NUPTIALS ARE HELD FOR JANET DEBROT; Wed in St. Stephen's Church Here to Theodore Tholfsen, Columbia Graduate | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/five-summer-camps-to-open.html | Five Summer Camps to Open | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/greeley-will-sail-for-polar-studies-schooner-with-12-scientists-in.html | GREELEY WILL SAIL FOR POLAR STUDIES; Schooner With 12 Scientists in Crew Prepares for 3-Year Stay in Arctic Circle AFTER DATA ON WEATHER C. J. MacGregor, Heading Party, Says He Does Not Expect to Find Soviet Station To Map "Top of World" Members of the Expedition Plenty of Food In Cargo | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rift-among-democrats-has-deeplaid-causes-jefferson-islands.html | RIFT AMONG DEMOCRATS HAS DEEP-LAID CAUSES; Jefferson Islands Get-Together Is Not Expected to Bring Harmony Over Fundamental Issues Differences Are Fundamental Only a Get-Together Report on Court Bill Advised to Hold His Ground CYNOSURE OF NEIGHBORING EYES A SEEKER FOR HARMONY IN DRIVERS ROLES THE TAX COLLECTOR'S SCRUTINY BEGINS | True | By Turner Catledge | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/masseygreene.html | Massey--Greene | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/triplets-born-in-windstorm.html | Triplets Born in Windstorm | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-a-b-see-to-give-tea-she-will-entertain-tuesday-at-belle-haven-b.html | MRS. A. B. SEE TO GIVE TEA; She Will Entertain Tuesday at Belle Haven Beach Club | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-ferocious-world-of-our-tiniest-animals-in-the-microvivarium-new.html | THE FEROCIOUS WORLD OF OUR TINIEST ANIMALS; In the Microvivarium New York Is Planning It Will Be Rendered Visible on the Screen THE WORLD OF OUR TINIEST ANIMALS | True | By Waldemar Kaempffert | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/63-yachts-in-regatta-barnogat-bay-fleet-stages-first-championship.html | 63 YACHTS IN REGATTA; Barnogat Bay Fleet Stages First Championship Races of Season | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/maine-bankers-hear-attack-on-anarchy-professor-sufcliffe-says-labor.html | MAINE BANKERS HEAR ATTACK ON 'ANARCHY'; Professor Sufcliffe Says Labor Outbreak Jeopardizes the Nation's Progress | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/spanish-art-show-captured-at-sea-artists-reveal-here-rebels-seized.html | SPANISH ART SHOW CAPTURED AT SEA; Artists Reveal Here Rebels Seized $200,000 Works Being Sent to Mexican Exhibition MISSION LOST ITS PAPERS Group That Is Returning to Spain Says Credentials Were Stolen on Ship | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/aircraft-output-up-25-for-first-quarter-571-units-were-made-against.html | AIRCRAFT OUTPUT UP 25%; For First Quarter 571 Units Were Made, Against 456 Last Year | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/elizabeth-cushing-presented-to-society-at-dance-given-by-parents-on.html | Elizabeth Cushing Presented to Society At Dance Given by Parents on Long Island | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wedding-in-church-for-natalie-green-bridegroom-is-lloyd-maurer-son.html | WEDDING IN CHURCH FOR NATALIE GREEN; Bridegroom Is Lloyd Maurer, Son of Beloit College Head, Who Performs Ceremony WEDDING IN CHURCH FOR NATALIE GREEN | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/finds-ring-of-officer-killed-in-shenandoah-ohio-woman-discovers-in.html | FINDS RING OF OFFICER KILLED IN SHENANDOAH; Ohio Woman Discovers in Weeds on Farm Circlet of Lansdowne, Commander of Airship | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-horace-g-githens.html | MRS. HORACE G. GITHENS | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/birdie-on-the-second-extra-hole-gives-state-junior-laurels-to.html | Birdie on the Second Extra Hole Gives State Junior Laurels to Pettijohn; PETTIJOHN VICTOR ON LINKS AT 38TH Beats Korndorfer for State Junior Golf Title With a Birdie at St. Andrews MATCH SQUARED AT 36TH Victor's Drive There Strikes Tree--Loser 1 Up After 18 Holes of Changing Match Has Big Edge Off Tee Scarsdale Youth Rallies Korndorfer Misses Chance | True | By William D. Richardsonspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/markertackson.html | Markert--ackson | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/radio-warned-of-obligation-sykes-tells-broadcasters-that-they-are.html | RADIO WARNED OF OBLIGATION; Sykes Tells Broadcasters That 'They Are Judged By Public Service The Broadcaster's Objective | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nazi-march-marks-goettingens-fetee-streets-resound-to-tread-of.html | NAZI MARCH MARKS GOETTINGEN'S FETEE; Streets Resound to Tread of Storm Troopers and Half of Citizens Appear in Uniform RUST LAUDS IDEA OF RACE Tells University's Guests From Abroad the Church Opposes Scientific Progress Nazism Theme of Addresses Nazis 'Alliance' With Science Cantata's Concluding Verse | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/stradivari-commemoration.html | STRADIVARI COMMEMORATION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/edith-karasick-to-wed.html | Edith Karasick to Wed | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/streamlined-driver-of-the-farreaching-bus-a-portrait-of-the-new.html | STREAMLINED DRIVER OF THE FAR-REACHING BUS; A Portrait of the New Ward of the I.C.C., Whose Job is Transporting the Multitudes STREAMLINED DRIVER OF THE FAR-REACHING BUS | True | VICTOR H. BERNSTEIN | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/roosevelts-and-du-ponts-both-molders-of-history-families-deeply.html | ROOSEVELTS AND DU PONTS; BOTH MOLDERS OF HISTORY Families Deeply Rooted Allied by the Marriage in the Life of America of the President's Son MOLDERS OF HISTORY | True | By Mildred Adams | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/senate-group-lifts-budget-for-interior-committee-votes-125518729.html | SENATE GROUP LIFTS BUDGET FOR INTERIOR; Committee Votes $125,518,729, Slashing House Items, but Adding $2,517,425 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/flight-bolsters-russians-morale-transpolar-voyage-comes-as-breath.html | FLIGHT BOLSTERS RUSSIANS' MORALE; Trans-Polar Voyage Comes as Breath of Fresh Air in the Midst of Tension ARCTIC WORK WELL DONE Little Politics in Bureau Funds Devoted Unstintingly UNPLEASANT THOUGHT | True | By Harold Dennywireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-things-lure-the-city-shopper-rubber-toys-for-the-youngster-who.html | NEW THINGS LURE THE CITY SHOPPER; Rubber Toys for the Youngster Who Goes to the Seashore for the Fourth of July COSMETICS FOR SUMMER A New Picnic Basket Sun-Tan Cosmetics | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jensenbell.html | Jensen--Bell | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/poughkeepsie-clearings-fall.html | Poughkeepsie Clearings Fall | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/stockholm-orchestra-visits-paris.html | STOCKHOLM ORCHESTRA VISITS PARIS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mary-pickford-is-wed-to-rogers-only-ten-witnesses-at-ceremony.html | Mary Pickford Is Wed to Rogers; Only Ten Witnesses at Ceremony; Police Prevent Sightseers From Parking Near Scene--Author of Film in Which Stars Appeared Together Is Matron of Honor--Couple Will Go to Honolulu on Wedding Trip Witnesses at Ceremony New Home for Couple; $500,000 Pickfair for Sale Bride Late for Ceremony MARY PICKFORD WED TO ROGERS Newsreels Are Barred | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/schmonseesmccormack.html | Schmonsees--McCormack | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-week-in-science-ranging-over-the-cosmos-gathering-at-denver.html | THE WEEK IN SCIENCE: RANGING OVER THE COSMOS; Gathering at Denver Hears Reports of Many Theories and Findings--Use of 'Iron Lung' Spreads--Decimal Time On Getting Fat Fingers That Infect SAVED BY 'IRON LUNG' Respirator Is Used Increasingly to Keep Patients Breathing A Story in Few Words STATIC CLEANS THE AIR Electric Precipitation Used to Remove Last Particles THE DECIMAL CLOCK Astronomers Use It to Measure Time More Conveniently | True | By Waldemar Kaempffert | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/china-as-a-market-stressed-by-kung-vice-president-and-finance-head.html | CHINA AS A MARKET STRESSED BY KUNG; Vice President and Finance Head Here With Mission Says Big Field Is Open to Capital MAKES LOAN SETTLEMENT He Asserts His Country Might Adopt Some Form of Gold Basis if Others Did Next to Chiang in Power Need United States Capital CHINA AS A MARKET STRESSED BY KUNG | True | By Elliott V. Bell | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/syracuse-downs-newarki-scores-deciding-run-in-eighth-inning-of-5to4.html | SYRACUSE DOWNS NEWARKI; Scores Deciding Run in Eighth Inning of 5-to-4 Battle | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/vera-warbasse-bride-in-garden-daughter-of-brooklyn-surgeon-and.html | VERA WARBASSE BRIDE IN GARDEN; Daughter of Brooklyn Surgeon and Economist Is Wed to Charles Spooner Jr. WEARS GOWN OF CHIFFON Her Father Reads Service He Had Written for Occasion in Woods Hole, Mass. | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rail-notes-new-tracks-west-side-improvement-designed-to-end-death.html | RAIL NOTES NEW TRACKS; West Side Improvement Designed to End 'Death Avenue' Will Open Tomorrow New Tenders Aid Speed Bedroom Cars in West Our Thirsty Railroads | True | By Ward Allan Howe | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/retail-training-offered-to-youth-six-weeks-of-courses-leading-to.html | RETAIL TRAINING OFFERED TO YOUTH; Six Weeks of Courses Leading to Work in Stores Will Begin on July 6 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/senators-crushed-in-baseball-game-team-of-eleven-men-bows-to-houses.html | SENATORS CRUSHED IN BASEBALL GAME; Team of Eleven Men Bows to House's Nine, 13 to 2, in Jefferson Islands Frolic FARLEY WEAK AS PITCHER Guests, Returning to Annapolis, Report a Day of Singing and Sunning With Roosevelt Two Home Runs Off Farley Fewer Men Board the Boats | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/on-the-trail-of-tax-dodgers-3400-revenue-agents-apply-horse-sense.html | ON THE TRAIL OF TAX DODGERS; 3,400 Revenue Agents Apply Horse Sense and Information to Income-Tax Returns Agents' Methods 2,500,000 to Washington Where Changes Are Large Newspapers Studied | True | By Felix Belair Jr. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/steel-mediators-in-final-gesture-mcgrady-plans-to-be-on-hand-in.html | STEEL MEDIATORS IN FINAL GESTURE; McGrady Plans to Be on Hand in Cleveland Today to Give Aid if Requested LOCAL SITUATION QUIET Republic's Mils Shut, but May Be Opened This Week With Local Police Protection | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/devignedimm.html | Devigne--Dimm | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/percy-a-sharpley.html | PERCY A. SHARPLEY | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/howellgraham.html | Howell--Graham | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/betty-turnbull-is-church-bride-washington-girl-is-married-to-ensign.html | BETTY TURNBULL IS CHURCH BRIDE; Washington Girl Is Married to Ensign Gerald McEntee in Philadelphia Service | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/anatole-frame-rehearsed-even-his-dinner-talk-the-development-of-his.html | Anatole Frame Rehearsed Even His Dinner Talk; The Development of His Career Was Rather More a Work Of Art Than of Natural-Born Genius ANATOLE FRANCE: 1844-1896. By Edwin Preston Dargan. 729 pp. New York: Oxford University Press. $5. | True | By Harold Strauss | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/forest-hills-sales-nineteen-deals-to-new-owners-in-62d-street-area.html | FOREST HILLS SALES; Nineteen Deals to New Owners in 62d Street Area | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/manchukuo-railroads-they-are-run-by-a-line-that-conducts-various.html | MANCHUKUO RAILROADS; They Are Run by a Line That Conducts Various Other Enterprises Total Mileage Now 6.000 | True | By Calvin S. White | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/butcher-shines-in-relief-role-as-dodgers-topple-cubs-in-eleventh-in.html | Butcher Shines in Relief Role as Dodgers Topple Cubs in Eleventh Inning; DODGERS SCORE, 2-1 ON WINSETT'S BLOW Double Drives Phelps Across to Conquer Cubs and Rout Wrigley Field Jinx BRACK'S HIT TIES COUNT Butcher Relieves Hoyt in 8th-- Checks Chicago Rallies in Closing Frames Stripp Drives in Brack First Hit This Season | True | By Roscoe McGowenspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seek-clue-in-labor-death-chicago-police-investigate-murder-of.html | SEEK CLUE IN LABOR DEATH; Chicago Police Investigate Murder of Painters Union Official | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-paris-gabinet-has-a-ticklish-job-it-must-win-back-capitals.html | NEW PARIS GABINET HAS A TICKLISH JOB; It Must Win Back Capital's Confidence Without Losing Popular Front Support BONNET TO GUIDE FINANCES The Real Issue Bonnet Experienced | True | By P. J. Philipwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/prices-on-home-wares-will-be-given-test-soon.html | Prices on Home Wares Will Be Given Test Soon | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lost-colony-is-rebuilt-fort-raleigh-mysteriously-vacated-now.html | LOST COLONY' IS REBUILT; Fort Raleigh, Mysteriously Vacated, Now Restored for Its 350th Anniversary First Three Attempts Virginia Dare Born Reconstruction of the Fort | True | By Lola Love McCoy | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/main-line-trains-quit-11th-ave-tomorrow-n-y-central-to-open-cut-24.html | Main Line Trains Quit 11th Ave. Tomorrow; N. Y. Central to Open Cut 24 Blocks Long | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/events-here-and-there-newark.html | EVENTS HERE AND THERE; Newark | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tunesmiths-and-zulu-chieftains.html | TUNESMITHS AND ZULU CHIEFTAINS | True | By John T. McManus | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/proclamation-by-mayor-calls-for-safe-fourth.html | Proclamation by Mayor Calls for Safe Fourth | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/americans-going-to-paris-meeting-realty-delegates-will-attend.html | AMERICANS GOING TO PARIS MEETING; Realty Delegates Will Attend Housing and Appraisal Conferences in July | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mccarthy-wins-golf-final.html | McCarthy Wins Golf Final | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/pleased-by-safety-drive-paul-g-hoffman-is-encouraged-by-the.html | PLEASED BY SAFETY DRIVE; Paul G. Hoffman Is Encouraged by the Progress Made | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/twins-83-celebrate-fishkill-women-hale-and-active-mark-birthday.html | TWINS, 83, CELEBRATE; Fishkill Women, Hale and Active, Mark Birthday Together | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/-lafayette-we-are-here-a-war-epic-of-1917-twenty-years-ago-when-our.html | " LAFAYETTE, WE ARE HERE": A WAR EPIC OF 1917; Twenty Years Ago, When Our Troops Landed In France, Allied Fate Was in the Balance " LAFAYETTE, WE ARE HERE": A WAR EPIC OF 1917 A WAR DRAMA OF 1917 | True | By Colonel Frederick Palmer | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/international-league-averages.html | International League Averages | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fixes-oilproduction-limit.html | Fixes Oil-Production Limit | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cruise-to-the-eastard-beckons-skippers-harbors-at-east-end-of-long.html | Cruise to the East'ard Beckons Skippers; HARBORS AT EAST END OF LONG ISLAND Agitation in Greenport Many Side Voyages Fishing in Plum Gut | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-radios-are-shown-skinner-reports-factories-are-geared-to.html | NEW RADIOS ARE SHOWN; Skinner Reports Factories Are Geared to Produce Two Million Sets ELMER HEADS THE NAB | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/harvard-tercentenary-chronicle.html | Harvard Tercentenary Chronicle | True | By Percy Hutchison | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/growing-crossfire-on-the-wagner-labor-act-safer-political-airshipsa.html | GROWING CROSS-FIRE ON THE WAGNER LABOR ACT; SAFER POLITICAL AIRSHIPS--A BRITISH HINT Editor United States Law Week Two Sides to Question Functions of Board Management: "It Increases Trouble." Labor: "It Hasn't Had Fair Trial." INDUSTRIAL WARFARE REACHES HOME Coercion" Up Again Regulation of Unions? Terms of British Act Senator Wagner's Views Restraints" on Workers | True | By Dean Dinwoodey | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/join-radcliffe-board-two-alumnae-are-elected-trustees-for-six-years.html | JOIN RADCLIFFE BOARD; Two Alumnae Are Elected Trustees for Six Years | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tardy-prison-driver-annoys-magistrate-harris-irked-when-van-reaches.html | TARDY PRISON DRIVER ANNOYS MAGISTRATE; Lee's Home Run Wins Opener for Cantwell, 2 to 1, but Nightcap Goes to Baltimore, 4 to 2 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jersey-city-splits-pair-with-orioles-lees-home-run-wins-opener-for.html | JERSEY CITY SPLITS PAIR WITH ORIOLES; Lee's Home Run Wins Opener for Cantwell, 2 to 1, but Nightcap Goes to Baltimore, 4 to 2 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/merchants-slow-on-fall-ordering-many-to-watch-developments-over.html | MERCHANTS SLOW ON FALL ORDERING; Many to Watch Developments Over Next Few Weeks Before Fixing Budgets FARM AREA SALES TO LEAD Manufacturers and Buyers See Trade Rise--Staple Stocks in Large Supply | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/higher-tax-urged-on-foreign-profits-to-cut-gold-influx-rise-in-levy.html | HIGHER TAX URGED ON FOREIGN PROFITS TO CUT GOLD INFLUX; Rise in Levy Would Reduce Sums Sent From Abroad Into Our Markets EVASIONS ALSO A TARGET Program, Observers at Hearings Believe, Might Check Devices of Americans Reciprocal Factors Rate of Gold Inflow GOLD INFLOW CUT BY TAX PROPOSED Views of World Bank Fear Abroad Is a Factor Not a Complete Solution Foreigners Have Advantage | True | By John Criderspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/threat-of-strike-on-b-m-t-grows-1500-night-workers-vote-for-walkout.html | THREAT OF STRIKE ON B. M. T. GROWS; 1,500 Night Workers Vote for Walkout Tomorrow Unless Election Is Arranged POLICE ARE READY TO ACT City Labor Board Decision on Conducting Poll Due--C. I. O. Sets Up Strategy Board Warns of "Drastic Steps" Contract Is Obstacle | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daylee-is-trotting-victor.html | Daylee Is Trotting Victor | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/demand-increases-for-oil-products-standard-of-new-jersey-sees-10.html | DEMAND INCREASES FOR OIL PRODUCTS; Standard of New Jersey Sees 10% Gain in Consumption of Gasoline This Year PRODUCTION CURB URGED The Lamp Says Output Is Moving Steadily Ahead of the Amount Allowed | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summer-city-hall-ready-for-mayor-officials-will-move-into-the.html | SUMMER CITY HALL READY FOR MAYOR; Officials Will Move Into the Chisholm Place in College Point on Thursday TO RETURN ON LABOR DAY Staff Will Have Spacious Rooms in Temporary Quarters--$400 Saved on Phone Set-up | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wade-tops-gomez-gives-four-hits-to-win-behind-4run-detroit-drive-in.html | WADE TOPS GOMEZ; Gives Four Hits to Win Behind 4-Run Detroit Drive in Fifth YORK'S HOMER NETS TWO Then Rogell Scores Pair With Double -- Yankees' Lead Cut to Three Games CROSETTI STARS IN PINCH Drives Into Stands in Ninth With One On--Selkirk Gets 15th Circuit Wallop First Tiger Hit in Fourth Second Over Gomez for Wade TIGERS, WITH WADE, STOP YANKEES, 5-3 | True | By James P. Dawson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/backe-advances-at-tennis.html | Backe Advances at Tennis | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/manhattan-stars-win-81-defeat-brooklyn-with-17-hits-in-interborough.html | MANHATTAN STARS WIN, 8-1; Defeat Brooklyn With 17 Hits in Interborough Schoolboy Game | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/moore-halts-schwartzman.html | Moore Halts Schwartzman | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/canadas-goal-is-world-airport.html | CANADA'S GOAL IS WORLD AIRPORT | True | By John MacCormac | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wagner-opera-contest-melchior-heads-group-to-decide-on-translations.html | WAGNER OPERA CONTEST; Melchior Heads Group to Decide on Translations of 'Siegfried' | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-miley-wins-kentucky-golf.html | Miss Miley Wins Kentucky Golf | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/vacation-time-in-jersey-atlantic-city-asbury-and-other-centers-make.html | VACATION TIME IN JERSEY; Atlantic City, Asbury and Other Centers Make Ready to Take Care of Crowds ASBURY PARK EVENTS OCEAN CITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/behind-the-scenes-television-in-london-to-be-blank-three-weeks.html | BEHIND THE SCENES; TELEVISION IN LONDON TO BE BLANK THREE WEEKS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/italy-is-strengthening-her-corporative-state-an-elaborate-system.html | ITALY IS STRENGTHENING HER CORPORATIVE STATE; An Elaborate System Now Exercises an Enormous Power Over the Entire Economic Life of the Nation As Mussolini Sees It ECONOMIC DUCE, TOO Two Ideas Mixed Dictator's Powers From Syndicates Up SPINNING TO GREATER POWER COLUMNS OF THE VATICAN AND THE REICH | True | By Harold Callender | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/planes-to-cuta-a-day-on-buenos-aires-trip-new-airmail-schedules.html | PLANES TO CUTA A DAY ON BUENOS AIRES TRIP; New Airmail Schedules Speed Flights to Main Cities in South America | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ann-curtiss-wed-in-connecticut-married-to-herbert-scoville-jr-at-a.html | ANN CURTISS WED IN CONNECTICUT; Married to Herbert Scoville Jr. at a Church of Christ Service in Norfolk DAUGHTER OF NOVELIST Couple Will Go to England and the Bridegroom Will Study at Cambridge University | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/movie-folk-of-france-will-build-own-church.html | Movie Folk of France Will Build Own Church | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/build-riverdale-home.html | Build Riverdale Home | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/schenckhopcraft.html | Schenck--Hopcraft | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/in-the-good-old-summer-theatres-new-york-connecticut-rhode-island.html | IN THE GOOD OLD SUMMER THEATRES; New York Connecticut Rhode Island Massachusetts Maine New Hampshire Vermont New Jersey District of Columbia | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/virginia-s-dobbins-married-in-newark-church-ceremony-for-morris.html | VIRGINIA S. DOBBINS MARRIED IN NEWARK; Church Ceremony for Morris Plains Girl and H. C. Van Ness--Sister Her Attendant | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/article-1-no-title-oddlot-sales-in-lead-sec-reports-on-n-y-stock.html | Article 1 -- No Title; ODD-LOT SALES IN LEAD SEC Reports on N. Y. Stock Exchange Operations for June 24 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/field-club-dance-held-in-westchester-mrs-robdliff-o-jones-and-mrs.html | FIELD CLUB DANCE HELD IN WESTCHESTER; Mrs. Robdliff O. Jones and Mrs. Frank A. Hutson are Co-Chairmen for Bronxville Fete | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cup-yachts-fail-to-complete-race-yankee-and-ranger-drop-out-3-12.html | CUP YACHTS FAIL TO COMPLETE RACE; Yankee and Ranger Drop Out 3 1/2 Miles From Finish With Half-Hour Left LAMBERT'S CRAFT AHEAD Leads by One-Quarter Mile In Last Observation Test When the End Comes Clears Jammed Sail Hooks CUP YACHTS FAIL TO COMPLETE RACE Changes to a Genoa Yankee Moves to Front | True | By James Robbinsspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/298-students-get-rexford-awards-high-school-pupils-of-city-honored.html | 298 STUDENTS GET REXFORD AWARDS; High School Pupils of City Honored for Leadership in Intramural Citizenship CAMPBELL HAILS WINNERS Medals and Diplomas Are Given by Those Who Received Them in Years Past | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/soviet-honors-ten-but-names-only-one-secret-police-official-is.html | SOVIET HONORS TEN, BUT NAMES ONLY ONE; Secret Police Official Is Among Those Rewarded for the 'Fulfillment, of Orders' | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daughter-to-wc-appletons.html | Daughter to W.C. Appletons | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/shermankahn.html | Sherman--Kahn | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/urges-longrange-plan-for-clothing-c-d-jaffee-advocates-board-to.html | URGES LONG-RANGE PLAN FOR CLOTHING; C. D. Jaffee Advocates Board to Coordinate Activities of Various Interests | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/weather-aids-business-heat-spurs-buying-of-summer-goods.html | WEATHER AIDS BUSINESS; HEAT SPURS BUYING OF SUMMER GOODS Agricultural Areas Show Gain, but Industrial Districts Feel Effect of Strikes SALES FIGURES SLIP HERE Business Below Seasonal Level on West Coast--New England Plants Remain Busy RETAIL VOLUME SLIPS HERE Trade Fails to Maintain Fast Pace Noted in First Half of June MORE CAUTIOUS WITH CASH Labor Unrest Reduces Purchasing in Philadelphia District WOOL MOVEMENT HALTED Strike of Handlers for Closed Shop Ties Up Boston Market CHICAGO BUYING SLOWER Spurt at Close of the Week Fails to Offset Earlier Losses STRIKES RETARD BUSINESS Cleveland Department Store Sales Up 7.5 % in June, However NORTHWEST SALES MOUNT Heat Wave Stimulates Purchases of Summer Apparel HOT SPELL AIDS FARMERS Also Stimulates Trade Activity in St. Louis District WHEAT RECEIPTS LOWER Storing Indicated in Kansas City, as Crop Exceeds 1936 Volume TRADE SPURTS IN SOUTH Retail Sales in Richmond District Increase 5 to 7% Over 1936 EMPLOYMENT INCREASES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/columbia-rolls-up-60-record-attendance-is-expected-at-sixweek.html | COLUMBIA ROLLS UP 60%; Record Attendance Is Expected at Six-Week Summer Session | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/campers-now-rough-it-easily-sites-on-national-and-state-preserves.html | CAMPERS NOW 'ROUGH IT' EASILY; Sites on National and State Preserves Offer to Vacationists Either the Simple Life or Modern Luxury at a Low Cost CAMPERS NOW 'ROUGH IT' EASILY | True | By Victor H. Bernstein | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/they-all-had-something-to-declare-foreigners-arent-fools-by.html | They All Had Something to Declare; FOREIGNERS AREN'T FOOLS. By Christopher Bollis. 183 pp. New York: Frederick A. Stokes Company. $1.50. | True | K. W. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/city-food-rejections-total-2443567-pounds-for-1936-an-increase-of.html | City Food Rejections Total 2,443,567 Pounds For 1936, an Increase of 210,235 Pounds | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/couts-tent-city-rises-in-capital-000-in-first-contingent-of-25000.html | COUTS' TENT CITY RISES IN CAPITAL; ??,000 in First Contingent of 25,000 Arrive for TenDay Jamboree ROGRAM IS ELABORATE Boosevelt Plans to Meet Each of the Visitors--He Will Review the Assembly President Will Visit Camp Borrow War equipment | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nancy-titus-wed-to-s-g-trembicki-mamaroneck-girl-married-in-st.html | NANCY TITUS WED TO S. G. TREMBICKI; Mamaroneck Girl Married in St. Thomas's Episcopal Church There to New Yorker IN GRANDMOTHER'S GOWN Bride's Costume Used 50 Years Ago--Genevieve Heatley Is the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/-perilous-sanctuary-and-other-recent-works-of-fiction-an-unusual.html | " Perilous Sanctuary" and Other Recent Works of Fiction; An Unusual Story Laid in New Mexico-A New Novel by Alice Grant Rosman PERILOUS SANCTUARY. By D. J. Hall. 279 pp. New York: The Macmillan Company. $2.50. Long Lost Brother TRUTH TO TELL. By Alice Grant Rosman. 277 pp. New York: G. P. Putnam's Sons. $2. Mr. Wodehouse THE CRIME WAVE AT BLANDINGS. By P. G. Wodehouse. 330 pp. Garden City, N. Y.: Doubleday, Doran. $2. THIS SIDE OF REGRET. By CZarissa Fairchild Cushman. 320 pp. Boston: Little, Brown & Co. $2. Faculty Wives Latest Works of Fiction Ink-Stained Wretch Romance in Acadie Wife vs. Assistant Money or Love Latest Works of Fiction On the Border One Lucky Shot | True | PERCY HUTCHISON.EDITH H. WALTON.CHARLOTTE DEAN.MARGARET WALLACE.C. D.E. C. BECKWITH.E. C. BG. W. HARRIS.G. W. H. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/safe-bathing-beaches-are-listed-by-city-drive-to-reduce-drownings.html | Safe Bathing Beaches Are Listed by City; Drive to Reduce Drownings Is Started | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grissom-beats-bees-with-three-hits-20-reds-hurler-gains-4th-shutout.html | GRISSOM BEATS BEES WITH THREE HITS, 2-0; Reds' Hurler Gains 4th Shutout of Season and Runs Scoreless Innings to Twenty | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/11-students-win-prizes-n-y-u-announces-high-school-shortstory.html | 11 STUDENTS WIN PRIZES; N. Y. U. Announces High School Short-Story Awards | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/brooklyn-houses-sold-dime-savings-disposes-of-flats-and-dwellings.html | BROOKLYN HOUSES SOLD; Dime Savings Disposes of Flats and Dwellings in Borough | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/facts-on-the-auto-race.html | Facts on the Auto Race | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/home-bridal-held-for-miss-dominick-garden-ceremony-held-for-her.html | HOME BRIDAL HELD FOR MISS DOMINICK; Garden Ceremony Held for Her Marriage in Greenwich to Alexander G. Walcott WEARS AN HEIRLOOM GOWN Worn by Ancestor at Wedding to Elias Boudinot, Head of Continental Congress Belongs to Mrs. L. K. Thorne Costumes of Attendants | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-lone-star-state.html | THE LONE STAR STATE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/every-suite-has-corner-exposure-in-this-house.html | EVERY SUITE HAS CORNER EXPOSURE IN THIS HOUSE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rail-income-in-may-tends-downward-first-fortytwo-reporting-carriers.html | RAIL INCOME IN MAY TENDS DOWNWARD; First Forty-two Reporting Carriers Show Decline of 3.5% From a Year Before GROSS RECEIPTS UP 9.5% New Haven, B. & O., Lackawanna and Other Roads Give Data for One and Five Months | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/leonie-tilghman-is-wed-in-garden-becomes-bride-at-home-of-her.html | LEONIE TILGHMAN IS WED IN GARDEN; Becomes Bride at Home of Her Parents in Madison, N. J., of Horace H. Work Jr. LEONIE TILGHMAN IS WED IN CARDEN | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/margaret-schmitt-wed.html | Margaret Schmitt Wed | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rosalind-brown-introduced-in-greenwich-at-outdoor-tea-dance-given.html | Rosalind Brown Introduced in Greenwich At Outdoor Tea Dance Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/madrid-repulses-2-rebel-attacks-insurgents-lose-heavily-in-thrusts.html | MADRID REPULSES 2 REBEL ATTACKS; Insurgents Lose Heavily in Thrusts From South to Cut Valencia Road BILBAO'S CAPTORS GAIN Push Lines 15 Miles West, but Basques Dig In With Word 'Surrender' Barred Rebels 15 Miles Beyond Bilbao Basque Captives Doomed Basques Dig In for Stand | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ball-players-get-plea-to-organize-but-members-of-yankees-and-the.html | BALL PLAYERS GET PLEA TO ORGANIZE; But Members of Yankees and the Tigers Look Upon the Questionnaire as a Joke | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/marjorie-j-kendig-engaged-to-marry-member-of-rye-family-will-become.html | MARJORIE J. KENDIG ENGAGED TO MARRY; Member of Rye Family Will Become Bride of F. E. Creamer of Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/museum-in-new-quarters-summer-show-selected-to-illustrate-diverse.html | MUSEUM IN NEW QUARTERS; Summer Show Selected to Illustrate Diverse Phases of Modern Art | True | By Howard Devree | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/title-group-elects-officers.html | Title Group Elects Officers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/federal-fingerprint-marks-stolen-goods-records-are-made-of-60000.html | FEDERAL 'FINGERPRINT' MARKS STOLEN GOODS; Records Are Made of 60,000 Valuables in Drive to Halt Nation-Wide Thefts | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/piracy-on-the-high-cs.html | PIRACY ON THE HIGH C'S | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/building-at-shippan-point.html | Building at Shippan Point | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/c-i-o-sues-to-bar-use-of-ohio-troops-federal-court-is-asked-to.html | C. I. O. SUES TO BAR USE OF OHIO TROOPS; Federal Court Is Asked to Enjoin Davey From Protecting Returning Workers VIOLENCE LAID TO GUARD Plea Says Governor Set Up a 'Roving Military Commission,' Which Violates Law Assails Labor Act Violations Troops Sought in Indiana | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wilsonbowling.html | Wilson--Bowling | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lake-sunapee.html | LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-dolls-of-the-pueblo-indian-tales-the-katchinas-are-coming.html | The Dolls of the Pueblo Indian Tales; THE KATCHINAS ARE COMING. Pueblo Indian Dolls With Related Folktales. By Gene Meany Hodge. Foreword by Dr. Frederick Webb Hodge. With Eighteen Color Plates of Katchina Dolls From Original Drawings by the Author. 129 pp. Los Angeles: Stellar-Millar. | True | A. T. E. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sets-20000-pilots-as-fiveyear-goal-aeronautic-offical-declares.html | SETS 20,000 PILOTS AS FIVE-YEAR GOAL; Aeronautic Offical Declares 50,000 Operate Gliders in Germany, 500 Here ELMIRA CONTESTS BEGIN Warren Eaton Fields Are Dedicated in Memory of Pioneer Sponsor of Motorless Flying | True |  | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/young-birdmen-fly-planes-in-contest-1200-models-compete-for-cup-in.html | YOUNG BIRDMEN FLY PLANES IN CONTEST; 1,200 Models Compete for Cup in Performances From Sheep Meadow Base | True |  | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/north-pole-heat-wave-imperils-russians-camp.html | North Pole Heat Wave Imperils Russians' Camp | True |  | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bar-harbor-an-active-social-and-sports-season-opens-york-harbor.html | BAR HARBOR; An Active Social and Sports Season Opens YORK HARBOR PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/anne-r-gray-married-bride-in-elizabeth-n-j-of-oliver-h-p-cabot-of.html | ANNE R. GRAY MARRIED; Bride in Elizabeth; N. J., of Oliver H. P. Cabot of Boston | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/trading-in-francs-nervous-in-london-selling-weakens-forward.html | TRADING IN FRANCS NERVOUS IN LONDON; Selling Weakens Forward Rates--Gold Price Up 1d, Silver 1/16d BERLIN STOCKS ARE CALM Market Ends Firm After Some Unsteadiness--Decline in Fixed-Interest Issues Berlin Stocks Calm | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-perkins-denies-making-any-proposal-to-have-steel-chiefs-held.html | Miss Perkins Denies Making Any Proposal To Have Steel Chiefs Held for Signing | True | Special to THE NEW YORK TIMES | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seven-spies-seized-in-russia.html | Seven Spies Seized in Russia | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ohio-troops-aid-flooded-town.html | Ohio Troops Aid Flooded Town | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chasechace-reunion-family-association-honors-new-york-woman-at.html | CHASE-CHACE REUNION; Family Association Honors New York Woman at Meeting | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/discussion-of-plan-to-alter-a-surtax-g-n-nelson-points-out-that-per.html | DISCUSSION OF PLAN TO ALTER A SURTAX; G. N. Nelson Points Out That Personal Holding Concerns Already Pay Heavily CASES CITED 'NOT TYPICAL' Disallowing of Capital Loss Would Mean Taxing Artificial Income, It Is Held Would Cut Out Deductions U. S. Took 18 1/2 Per Cent of Balance DISCUSSION OF PLAN TO ALTER A SURTAX Taxing of Artificial Income | True | By Godfrey N. Nelson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/1500-gems-stolen-from-car.html | $1,500 Gems Stolen From Car | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/city-subway-link-in-kings-is-tested-crosstown-line-to-be-opened.html | CITY SUBWAY LINK IN KINGS IS TESTED; Crosstown Line, to Be Opened Thursday, Will Connect Queens and Brooklyn IT IS 41/2 MILES IN LENGTH Cost $35,000,000 and Ends Transit Program Except for the 6th Ave Route EXERCISES FOR OPENING Mayor, City Officials and Civic Leaders to Ride Trains and Attend Luncheon | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/three-u-s-drivers-finish-initial-test-for-vanderbilt-cup-grind.html | Three U. S. Drivers Finish Initial Test for Vanderbilt Cup Grind Saturday; MAYS SETS RECORD IN AUTO RACE TRIAL Averages 83.2 Miles an Hour for Three Qualifying Laps Over Roosevelt Raceway LITZ HAS MARK OF 78.525 Devore Finishes With 76.685 Total--Snyder's Car Goes Into Spin on Turn Marinoni Test Alfa Romeo Higher Marks Expected Firemonte Makes Speed A PAIR OF DRIVERS SLATED TO BE SEEN IN AUTO CLASSIC AND MAP OF THE COURSE | True | By Fred van Nessspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chile-increases-auto-quotas.html | Chile Increases Auto Quotas | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sell-st-nicholas-av-corner.html | Sell St. Nicholas Av. Corner | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/600000-to-get-rises-in-pay-in-australia-arbitration-court-unanimous.html | 600,000 TO GET RISES IN PAY IN AUSTRALIA; Arbitration Court Unanimous in Ordering Basic Wage Increases to 53 Unions | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-cumming-tops-two-tennis-rivals-champion-gains-fourth-round-as.html | MISS CUMMING TOPS TWO TENNIS RIVALS; Champion Gains Fourth Round as New Jersey Girls' Play Starts at Westfield THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/purchases-bronx-home.html | Purchases Bronx Home | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/modify-coat-promotions-many-stores-discarding-august-sales-of.html | MODIFY COAT PROMOTIONS; Many Stores Discarding August Sales of Fur-Trimmed Lines | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/minor-league-baseball-international-league-new-yorkpenn-league.html | Minor League Baseball; INTERNATIONAL LEAGUE NEW YORK-PENN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/right-vs-right-to-striketo-work-mediators-meet-steel-makers-united.html | Right vs Right; To Strike--To Work Mediators Meet Steel Makers United Mr. Girdler Denounces On the Strike Front Johnstowners Protest Ohio Mills Reopen HOW SOON WILL THESE CHIMNEYS BLACKEN THE SKY AGAIN? HE TOOK ACTION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sadleroday.html | Sadler--O'Day | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND SOUTHAMPTON NEW JERSEY CONNECTICUT PHILADELPHIA HOT SPRINGS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lincoln-pilgrimage-ends-party-follows-migrations-of-family-from.html | LINCOLN PILGRIMAGE ENDS; Party Follows Migrations of Family From Boston Westward | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mexico-plans-bank-for-farm-exports-government-expected-to-set-up.html | MEXICO PLANS BANK FOR FARM EXPORTS; Government Expected to Set Up Institution to Further State Control Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/citys-factions-split-over-race-for-mayor-democrats-if-wagner-wont.html | CITY'S FACTIONS SPLIT OVER RACE FOR MAYOR; Democrats, if Wagner Won't Run, Face A Hard Choice, and Republicans Are Divided Upon La Guardia Senator Wagner's Position Democratic Rift Helps Republicans and La Guardia UP TO HIM | True | By James A. Hegerty | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/two-triumphs-by-ganslen-mark-new-jersey-a-a-u-track-and-field-gumes.html | Two Triumphs by Ganslen Mark New Jersey A. A. U. Track and Field Gumes; GANSLEN CAPTURES POLE VAULT CROWN Columbia Ace Soars 13 Feet 6 3/4 Inches, Then Takes Hop, Step and Jump CUNNINGHAM'S BID FAILS 880 Record Eludes Kansan--Harris Beats World Discus Mark in Practice | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hopkins-faces-new-wpa-task-administrator-must-keep-projects-going-a.html | HOPKINS FACES NEW WPA TASK; Administrator Must Keep Projects Going and Stay Within $1,500,000,000 Limit Mr. Hopkins Has a Formula Figures and Facts Desire for Security Questions Asked | True | By Robert W. Post | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jones-beach-opens-operetta-season-audience-of-more-than-10000.html | JONES BEACH OPENS OPERETTA SEASON; Audience of More Than 10,000 Applauds 'Roberta,' Directed by Fortune Gallo TAMARA IN LEADING ROLE Robert Shafer Sings the Part of Kent--Orchestra of 34 Is Directed by Bamboschek Sound System Successful Tamara in Leading Role | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/studio-of-acting-to-open-season-will-begin-its-second-east-hampton.html | STUDIO OF ACTING TO OPEN SEASON; Will Begin Its Second East Hampton Season at Estate of Mrs. L. E. Woodhouse CLUB PLANS DINNER DANCE First of Summer Will Be Held at the Maidstone Saturday--Reception Next Day Club Plans Parties Fireworks for Fourth | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/continuing.html | Continuing | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/reshevsky-scores-at-chess-in-latvia-pacesetter-halts-mikenas-in-35.html | RESHEVSKY SCORES AT CHESS IN LATVIA; Pace-Setter Halts Mikenas in 35 Moves--Fine Is Set Back by Petrow STANDING OF THE PLAYERS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/major-league-averages-american-league-national-league.html | Major League Averages; American League National League | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/kills-mother-86-by-error.html | Kills Mother, 86, by Error | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tildsley-defines-thoughtful-man-he-urges-mt-hermon-school-by.html | TILDSLEY DEFINES 'THOUGHTFUL MAN'; He Urges Mt. Hermon School by Planning to Produce 'That Rare Specimen' ROOSEVELT LAUDS MOODY More Than 1,000 Attend Exer cises on Centennial of Birth of Founder Praise for Founder and School Earmarks of the Thoughtful | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dolanmccloskey.html | Dolan--McCloskey | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/k-l-wilkinson-jr-weds-miss-weber-reception-is-given-at-home-of-her.html | K. L. WILKINSON JR. WEDS MISS WEBER; Reception Is Given at Home of Her Uncle and Aunt in East Orange CHURCH CEREMONY HELD Bride's Father, a Clergyman, Is on Staff of Presbyterian General Council | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/take-leadership-courses-boys-and-girls-of-teen-age-are-to-be.html | TAKE LEADERSHIP COURSES; Boys and Girls of Teen Age Are to Be 'Councilors-in-Training' | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/benton-50-still-pitching.html | Benton, 50, Still Pitching | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dividend-by-a-savings-and-loan.html | Dividend by a Savings and Loan | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dickinson-picks-frederick.html | Dickinson Picks Frederick | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/u-s-transport-shaken-for-2-minutes-by-quake.html | U. S. Transport Shaken For 2 Minutes by Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/kindler-in-holland.html | Kindler in Holland | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/quick-hollywood-the-needle.html | QUICK, HOLLYWOOD, THE NEEDLE! | True | By Douglas W. Churchill | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/troubled-man-starts-36-fires.html | Troubled, Man Starts 36 Fires | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-type-rug-produced-will-be-shown-at-paris-exposition-by-a-m.html | NEW TYPE RUG PRODUCED; Will Be Shown at Paris Exposition by A. & M. Karagheusian, Inc. | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/helen-konow-wed-in-newark-ceremony-east-orange-girl-becomes-the.html | HELEN KONOW WED IN NEWARK CEREMONY; East Orange Girl Becomes the Bride of H. O. Wey at Fifth Avenue Church | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/thousands-on-job-in-bethlehem-mill-facing-crisis-as-cambria-plant.html | THOUSANDS ON JOB IN BETHLEHEM MILL; Facing Crisis as Cambria Plant Reopens, Strike Leaders Call a Rally for Today EXPECT MINERS TO ATTEND Johnstown Citizens Again Ask Earle to Prevent 'Invasions'--Murray Requests Vote Number of Workers in Doubt Say Autos Aid in Deception Workers Reported Warned Text of Murray's Telegram | True | Froma Staff Correspondent | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/melinetteschmid.html | Melinette--Schmid | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/forsythrockwell.html | Forsyth--Rockwell | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/attack-whaleoil-tax-traders-charge-levy-has-raised-prices-and.html | ATTACK WHALE-OIL TAX; Traders Charge Levy Has Raised Prices and Affected Sales | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-simon-h-stern.html | MRS. SIMON H. STERN | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/explains-methods-for-appraising-no-absolute-formula-possible-broker.html | EXPLAINS METHODS FOR APPRAISING; No Absolute Formula Possible, Broker Holds,' Due to Varying Conditions GOOD JUDGMENT VALUABLE Experience and Knowledge of Neighboring Values Essential, Says M. C. O'Brien Facts to Consider Appraisal Methods | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ryanwest.html | Ryan--West | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/article-3-no-title-summaries-of-the-races.html | Article 3 -- No Title; Summaries of the Races | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/charles-j-minsterer-assistant-to-borough-presidents-in-brooklyn.html | CHARLES J. MINSTERER; Assistant to Borough Presidents in Brooklyn Until 1933 Was 66 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daughter-to-martin-bernsteins.html | Daughter to Martin Bernsteins | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/frances-long-wed-in-orange-church-her-sister-dorothy-attends-as.html | FRANCES LONG WED IN ORANGE CHURCH; Her Sister, Dorothy, Attends as Maid of Honor at Wedding to L. Cretney Bunnell | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/health-center-is-ready-bronx-building-second-of-eight-in-city-to.html | HEALTH CENTER IS READY; Bronx Building, Second of Eight in City, to Open Tuesday | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/weavertalley.html | Weaver--Talley | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-lawrence-of-arabia-that-shaw-and-others-knew-a-portrait-by-his.html | The Lawrence of Arabia That Shaw and Others Knew; A Portrait, by His Friends, of the Most Famously Obscure Man of Our Time T. E. LAWRENCE BY HIS FRIENDS. Edited by A. W., Lawrence. Garden City, N. Y.: Doubleday, Doran a Co. $4. Lawrence of Arabia | True | By P. W. Wilson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tax-claim-denied-lammot-du-pont-board-upholds-collector-in.html | TAX CLAIM DENIED LAMMOT DU PONT; Board Upholds Collector in Rejecting 'Loss' of $46,392 Lent for 'White Indian' Hunt LAW ON YEAR IS QUOTED Ruling Points Out That Period Cannot Be Chosen -- Case Is Referred for Further Study | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dorries-is-sailing-victor.html | Dorries Is Sailing Victor | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summer-mulches-useful-they-save-soil-moisture-and-tend-to-lessen.html | SUMMER MULCHES USEFUL; They Save Soil Moisture and Tend to Lessen Injurious High Soil Temperatures Applying the Mulch Dahlias Without Stakes Small Lily Pools | True | By F. F. Rockwell | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/microphone-presents-broadcasters-sing-of-the-summertimeconcerts.html | MICROPHONE PRESENTS; Broadcasters Sing of the Summertime--Concerts Listed for This Week AUDITIONS FOR THE OPERA TO BE RESUMED IN FALL FOUR O'NEILL PLAYS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/peace-through-youth-wins-zonta-support-convention-votes-resolutions.html | PEACE THROUGH YOUTH WINS ZONTA SUPPORT; Convention Votes Resolutions of International Relations Committee--Officers Chosen | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wife-has-6-babies-in-3-years.html | Wife Has 6 Babies in 3 Years | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/300-of-nations-track-and-field-stars-to-compete-in-national-aau.html | 300 of Nation's Track and Field Stars to Compete in National A.A.U. Meet; WORLD CHAMPIONS ENTER A.A.U. GAMES List for National Track, Field Card at Marquette Includes Five Olympic Winners TRIPLE HONORS AT STAKE Victors in Tests Friday and Saturday to Go to Dallas and Perform Abroad Famous Names in the Cast Senior Events in Afternoon OLYMPIC CHAMPIONS WHO ARE ENTERED IN NATIONAL TRACK AND FIELD MEET | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-gertrude-opie-is-married-at-home-wed-to-henry-h-dinkins-jr-of.html | MISS GERTRUDE OPIE IS MARRIED AT HOME; Wed to Henry H. Dinkins Jr. of New Orleans -- Sister Is Her Only Attendant | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/coast-team-routs-big-ten-stars-mile-four-setting-world-mark-far.html | Coast Team Routs Big Ten Stars, Mile Four Setting World Mark; Far Western Conference Trackmen Win by 92-44 at Los Angeles--Picked Quartet Clocked in 3:11.8--Victors' Squad in 440-Yard Equals Record--Lash Scores Twice | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/problem-of-discipline-absorbs-c-i-o-leaders-rapid-growth-of-unions.html | PROBLEM OF DISCIPLINE ABSORBS C. I. O. LEADERS; Rapid Growth of Unions and Lack of Firm Structural Framework Have Left a Legacy of Worries Huge Task for Officers Make-Up of C. I. O. Charters Issued How Old Unions Work ARGUMENTS FOR UNIONIZING C.I.O. MISSIONERS DRIVE FOR NEW MEMBERS | True | By Louis Stark | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/keyesblanchard.html | Keyes--Blanchard | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/early-giant-drive-downs-cards-53-new-yorkers-shell-ryba-for-three.html | EARLY GIANT DRIVE DOWNS CARDS, 5-3; New Yorkers Shell Ryba for Three Innings Then Winford Holds Them Hitless COFFMAN SAVES MELTON Defeat Keeps St. Louis From Tying Cubs for Lead--New York Two Games Off Pace Terrymen Back In Fight EARLY GIANT DRIVE DOWNS CARDS, 5-3 Hubbell and Rickey Honored Fielding Gem by Durocher | True | By John Drebingerspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/appraises-motor-carrier-i-cc-examiner-passes-on-status-of-boss.html | APPRAISES MOTOR CARRIER; I. C. C. Examiner Passes on Status of Boss Lines, Inc. | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/language-schools-reach-new-registration-peak.html | Language Schools Reach New Registration Peak | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/labor-held-sure-to-reelect-mayor-potofsky-predict-also-that-party.html | LABOR HELD SURE TO RE-ELECT MAYOR; Potofsky Predict Also That Party Will Win Several Seats in Council VISIONS NATIONAL RULE Tamiment Session Is Told That C. I. O. Points Way to Worker in Political Field Predicts Labor Government Criticizes the New Deal Urges Economic Planning | True | By Joseph Shaplenspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/weberludeman.html | Weber--Ludeman | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cunningham-races-1-12-miles-in-634-for-world-record-time-betters.html | CUNNINGHAM RACES 1 1/2 MILES IN 6:34 FOR WORLD RECORD; Time Betters Mark Set by Nurmi--Also Surpasses Wide's Indoor Figures SHORE GAINS FAST VICTORY South African Wins 600 in 1:10.7 at All-Sports Meet on Randalls Island Speeds to Island by Auto One Catch to Performance CUNNINGHAM SETS NEW WORLD MARK Twelve Sports on Display | True | By Arthur J. Daley | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/gap-between-supply-and-demand-closing-industrial-purchasing-agents.html | GAP BETWEEN SUPPLY AND DEMAND CLOSING; Industrial Purchasing Agents Anticipate Divergent Trend in Prices Shortly | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/icc-safety-code-is-set-broad-rules-for-trucks-and-buses-cover.html | I.C.C. SAFETY CODE IS SET; Broad Rules for Trucks and Buses Cover Driver and His Vehicle Fixed Speed Limit Urged Rules Affecting All Drivers Proper Passing Defined | True | By Lauren D. Lyman | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/franck-symphony-heard-at-stadiumm-cool-weather-greets-the-3000-in.html | FRANCK SYMPHONY HEARD AT STADIUMM; Cool Weather Greets the 3,000 in Audience--Lily Pons to Appear Tonight | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/figures-for-may-reveal-increase-kennel-club-statistics-show-marked.html | FIGURES FOR MAY REVEAL INCREASE; Kennel Club Statistics Show Marked Advance in Registrations During Month Gains Noted in Fifty Breeds Sporting Group Favored--Other News of Dogs New High Mark Expected Figures Are Compared Splendid Entry Is Seen | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/song-of-the-earth.html | SONG OF THE EARTH | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/westchester-clearing-off.html | Westchester Clearing Off | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/position-of-russia-held-secure-here-faith-of-american-business.html | POSITION OF RUSSIA HELD SECURE HERE; Faith of American Business Unshaken by Developments, David A. Rosoff Finds EXPECTS PACT'S RENEWAL Says Long-Term Financial Credit Might Result in Expansion of Orders for U. S. Goods Purchases on Same Level Leading Purchases | True | By Charles E. Egan | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cabinet-in-reich-divides-and-europe-is-shocked-nazi-leaders-upset.html | CABINET IN REICH DIVIDES AND EUROPE IS SHOCKED; Nazi Leaders Upset Program of Army And Conservatives by Their Use of Flimsy Case of the Leipzig ARMY IS LIKELY TO RETALIATE Ran Counter to Nazis The Leipzig Dented Navy Gave Way What Will Army Do Now? BALLOTING UNDER THE NLRB | True | By Eugene J. Young | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bank-debits-decline-8-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 8 PER CENT IN WEEK; Reserve Districts Report Total of $8,909,000,000 for the Period to June 23 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dillonmartin.html | Dillon--Martin | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-water-screen-guards-belfry-of-reveres-ride.html | New Water Screen Guards Belfry of Revere's Ride | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/28-yachts-start-eastern-y-c-race-breeze-favors-fleet-as-171mile.html | 28 YACHTS START EASTERN Y. C. RACE; Breeze Favors Fleet as 171-Mile Sail to Marblehead Begins at New London | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/francs-spot-rate-gains-forward-loses-as-markets-await-new-ministers.html | Franc's Spot Rate Gains, Forward Loses As Markets Await New Minister's Moves | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hamlet-caught-in-the-storm-electrical-hurlyburly-flashed-as-the.html | HAMLET CAUGHT IN THE STORM; Electrical Hurly-Burly Flashed as the Dane Went on the Air Where the Air Was Clear | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/late-vegetables-are-planted-late-planted-broccoli.html | LATE VEGETABLES ARE PLANTED; Late Planted Broccoli | True | By Paul Work | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daysadler.html | Day--Sadler | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cornerstone-placed-at-berkshire-school-mrs-henry-white-donorassists.html | CORNERSTONE PLACED AT BERKSHIRE SCHOOL; Mrs. Henry White, Donor,Assists in Exercises at New Unit of Canaan Institution | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rush-new-charter-for-philadelphia-commissioners-win-right-to-seek.html | RUSH NEW CHARTER FOR PHILADELPHIA; Commissioners Win Right to Seek November Ballot in Court's Ruling Whole State to Vote Task Is Complicated | True | By Lawrence E. Davies | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/john-f-cullerton.html | JOHN F. CULLERTON | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-nouel-leader-in-latin-america-former-dominican-republic.html | DR. NOUEL, LEADER IN LATIN AMERICA; Former Dominican Republic President and Once an Archbishop--Dies at 75 WAS NOTED AS AN ORATOR Held Executive Office Briefly, Taking Presidency After the Revolution of 1912 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-york-the-mayor-question-kidnap-conviction.html | NEW YORK; The Mayor Question Kidnap Conviction | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fourth-shootoff-taken-by-conway-jersey-gunner-tops-anderson-for.html | FOURTH SHOOT-OFF TAKEN BY CONWAY; Jersey Gunner Tops Anderson for Class A Skeet Honors--Has a Run of 151 JUNIOR TITLE TO HORTON 13-Year-Old Lad Triumphs With a 48 for Two Rounds in Great Eastern Event | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/golden-brew-scores-over-sonny-to-climax-triple-at-watertown-audwill.html | Golden Brew Scores Over Sonny To Climax Triple at Watertown; Audwill Stable's Star Carries Off Challenge Cup to Continue Triumphs--Miss Taylor Scores Double in Children's Events-- Woodfellow Captures Hunter Blue Roslyn Girl Outstanding Post Entry Beats Our Way | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/reviews-benefits-to-home-owners-federal-aid-through-various.html | REVIEWS BENEFITS TO HOME OWNERS; Federal Aid Through Various Agencies Very Helpful, Says Herman A. Acker DEPLORES HIGH TAX TREND Realty Status Improved, but Sees Need for Federal and State Mortgage Banks Home Owning Benefits | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/valencia-rejects-safe-patrol-plea-people-support-refusal-to-give.html | VALENCIA REJECTS SAFE PATROL PLEA; People Support Refusal to Give Assurances to Nations In Arms Control Scheme NEW UPSET IN BARCELONA Win-the-War Group Attempts to Oust President--Moors Land for Drive on Almeria Independence Urged 10,000 Moors Landed | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/a-light-on-the-uses-of-electricity-electricity-for-use-or-profit-by.html | A Light on the Uses of Electricity; ELECTRICITY: FOR USE OR PROFIT. By Bernhard Ostrolenk. 221 pp. New York: Harper & Bros. $2. | True | By R. L. Duffus | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/florence-festival.html | FLORENCE FESTIVAL | True | By Raymond Hall | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/charles-e-rogers-3d-weds-in-hospital-after-operation-marries-doris.html | Charles E. Rogers 3d Weds In Hospital After Operation; Marries Doris Draper of Brooklyn--Attack of Appendicitis Thirteen Hours Earlier Cancels Plans for Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/renting-studied-in-new-buildings-few-vacancies-found-in-flats.html | RENTING STUDIED IN NEW BUILIDINGS; Few Vacancies Found in Flats Erected in Manhattan Since September, 1934 OLDER UNITS WELL RENTED Mortgage Conference Finds No Adverse Effect in the Dyckman Section Dyckman Area Studied | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/anne-hilton-lord-married-in-maine-kennebunk-couples-daughter-wed-to.html | ANNE HILTON LORD MARRIED IN MAINE; Kennebunk Couple's Daughter Wed to John Rogers in a Church Ceremony ANNE HILTON LORD MARRIED IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/retiring-netherland-envoy-to-go-on-living-in-london.html | Retiring Netherland Envoy To Go On Living in London | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/brilliance-miarks-the-paris-season-exposition-helps-attract-many-of.html | BRILLIANCE MIARKS THE PARIS SEASON; Exposition Helps Attract Many of the Notables Who Graced Coronation DANISH BALLET IS HAILED Crown Prince and Princess Get Ovation at Opera--Blum Is Guest at Luncheon | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chicago-tax-rate-the-highest-ever-citizens-committee-predicts.html | CHICAGO TAX RATE THE HIGHEST EVER; Citizens' Committee Predicts Strike as Levy Hits $9.52 Per $100 Valuation | True | By S. J. Duncan-Clark | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/package-liquor-sales-gain.html | Package Liquor Sales Gain | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/baldwin-new-man-since-retirement-out-of-political-arena-he-is.html | BALDWIN NEW MAN SINCE RETIREMENT; Out of Political Arena, He Is Sprightlier in Walk and Livelier in Dress ENJOYS LIFE IN LONDON Dropped Ten Years IN "HEAVEN" | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-homes-opened-on-long-island-developers-starting-work-in.html | NEW HOMES OPENED ON LONG ISLAND; Developers Starting Work in Additional Communities Throughout Queens SALES VOLUME INCREASING Building More Active in Forest Hills, Bayside, Astoria and Jackson Heights Astoria Home Sales Builders Keep Active | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tate-gallery-opens-new-wing-this-week-duveen-section-designed-by.html | TATE GALLERY OPENS NEW WING THIS WEEK; Duveen Section, Designed by John Russell Pope, Will House Great Sculpture Collection AMERICAN DESIGNED ART GALLERY TO BE -OPENED IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/2-patrolmen-dismissed-both-found-guilty-in-departmental-trials-of.html | 2 PATROLMEN DISMISSED; Both Found Guilty in Departmental Trials of Intoxication | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/luders-and-cox-sail-to-victory-in-y-r-a-series-off-oyster-bay.html | Luders and Cox Sail to Victory In Y. R. A. Series Off Oyster Bay; Former Triumphs Among 6-Meter Craft With His 7-Year-Old Totem, While Latter Scores in Shields's Canvasback--Fraser and Husted Among Other Winners Miss McGee Is Third Long Drift Rewarded Stars Finish Early | True | By John Rendelspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/curtis-tops-mcarthy-triumphs-by-1-up-in-19-holes-in-new-york-a-c.html | CURTIS TOPS M'CARTHY; Triumphs by 1 Up in 19 Holes in New York A. C. Golf | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wellesley-parley-to-get-varied-views-leaders-in-many-fields-will.html | WELLESLEY PARLEY TO GET VARIED VIEWS; Leaders in Many Fields Will Speak at the Institute of International Relations | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jersey-city-f-c-first-keeps-hudson-county-laurels-in-tracktwo.html | JERSEY CITY F. C. FIRST; Keeps Hudson County Laurels in Track--Two Records Set | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chief-awards-made-at-monmouth-county-dog-show.html | Chief Awards Made at Monmouth County Dog Show | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/frank-strafaci-triumphs-twice-in-briar-hills-invitation-golf.html | Frank Strafaci Triumphs Twice In Briar Hills Invitation Golf; Medalist Easily Defeats Cotellis and Buckingham to Gain Semi-Finals--Birch Upsets Young Mayo--Jack Creavy, With Fine 69, and Loftus Are Other Survivors Final Listed in Afternoon Lido Star Bows in Upset | True | From a Staff Correspondent. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/visit-dewey-birthplace-many-tourists-see-home-built-by-admirals.html | VISIT DEWEY BIRTHPLACE; Many Tourists See Home Built by Admiral's Father at Montpelier | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/misses-rosemary-and-marjorie-healey-are-brides-in-a-double-ceremony.html | Misses Rosemary and Marjorie Healey Are Brides in a Double Ceremony Here | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/polly-werth-member-of-bogardus-family-betrothed-to-cary-j-randolph.html | Polly Werth, Member of Bogardus Family, Betrothed to Cary J. Randolph of Virginia | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seed-shipments-increased.html | Seed Shipments Increased | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/podesta-triumphs-at-montclair-net-second-seeded-ace-sets-back-evans.html | PODESTA TRIUMPHS AT MONTCLAIR NET; Second Seeded Ace Sets Back Evans, 6-1, 6-3, as Jersey Men's Play Begins ORNSTEIN IS A WINNER Strain, Abels, Geller, Siverd Also Gain--91 Comprise the Starting Field THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/smart-summer-stytes-for-fashionable-forties-by-wireless-from-paris.html | SMART SUMMER STYTES FOR FASHIONABLE FORTIES; BY WIRELESS FROM PARIS LINING UP THE FIGURE Ten Fashion Points to Be Remembered by Women-- Variety of Colors for Gray Hair RICH AUTUMN FABRICS Coronation Influence in Evening Materials--Metals Glisten in Many Supple Lames Cloques in Many Motifs Butterflies for Night Time Lace Over Crepe Forty by Forty | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/keystone-dairy-products-rise.html | Keystone Dairy Products Rise | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/labor-and-production.html | LABOR AND PRODUCTION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/strike-stops-elkland-tannery.html | Strike Stops Elkland Tannery | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/irwin-confesses-3-gedeon-murders-seized-in-chicago-sculptor-hunted.html | IRWIN CONFESSES 3 GEDEON MURDERS; SEIZED IN CHICAGO; Sculptor, Hunted Since Easter Crimes Here, Says He Meant to Slay Model's Sister LIKELY TO BE FLOWN HERE Declares He Killed Mother in Rage, Then Girl and Roomer to Bar Discovery Meant to Kill Sister Only Chatted With Mother First IRWIN CONFESSES 3 GEDEON MURDERS Not Noticed by Daughter Feared Roomer as Witness Hunted Nearly Four Months Kitchen Girl Gives Alarm Dismissed From University | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/blended-genius.html | BLENDED GENIUS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/birdbath-building-latest-task-for-army-governors-island-is-to.html | Bird-Bath Building Latest Task for Army; Governors Island Is to Become a Refuge | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cotton-prices-firm-despite-weather-further-relative-gain-in-the.html | COTTON PRICES FIRM DESPITE WEATHER; Further Relative Gain in the Spot Counteracts Good Conditions in South 2 POINTS ABOVE OCTOBER Few Contracts in the Market--Quotations End 2 Points Up to 1 Point Down Adds to World Crop Guess Day's Quotations Here | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dark-doings-bared-in-demagogue-club-verbatim-report-of-secret-rites.html | DARK DOINGS BARED IN DEMAGOGUE CLUB; Verbatim Report of Secret Rites on Islands Shows Maverick Leading a C.I.O. Bolt ROOSEVELT GETS 'GRIP He Is Admitted During Good Behavior and Continuation of His Popularity A Very Exclusive Club" A Demagogic Revolt Is Noted A Lesson From Dr. Copeland Loud Laughter Is Heard Vote Is Unanimous GAY MEMBERS OF DEMOCRATIC FAMILY AT JEFFERSON ISLANDS | True | By Delbert Clarkspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/to-appeal-title-ruling-stockholders-in-n-y-title-oppose-setting-of.html | TO APPEAL TITLE RULING; Stockholders in N. Y. Title Oppose Setting of Claims Base | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/clipper-hops-off-today.html | Clipper Hops Off Today | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ribald-rows-pioneers.html | RIBALD ROWS PIONEERS | True | By M. Eliot Freedgood | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/strike-threatens-meat-supply.html | Strike Threatens Meat Supply | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/claridale-sealyham-named-for-chief-price-in-monmouth-county.html | Claridale Sealyham Named for Chief Price in Monmouth County Exhibition; CH. WOLVEY NOEL VICTOR AT RUMSON Takes Best-in-Show Laurels for 21st Time Since Importation From England SCORES POPULAR TRIUMPH Clairedale Sealy Impressive in Final Test--Cosalta Shepherd Dog Wins Ross Spaniel a Contender Sixty-four Breeds Listed Kennedy Handling Victor ST. BERNARDS OWNED BY THE VINDOBONA KENNELS AT GREAT KILLS, S.I. | True | By Kingsley Childsspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/m-n-stiles-is-dead-long-a-journalist-a-new-york-newspaper-man-until.html | M. N. STILES IS DEAD; LONG A JOURNALIST; A New York Newspaper Man Until His Association With the Late George Eastman STRICKEN ON GOLF COURSE Spent Many Years in Campaign for Calendar Reform--Later With Camera Company Graduate of Amherst Member of Shaw Expedition | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/random-notes-for-travelers-more-sightseers-traverse-the-panama.html | RANDOM NOTES FOR TRAVELERS; More Sightseers Traverse the Panama Canal--Festival and Song Hold Sway in Europe--Poland Again Is Dancing FESTIVALS IN EUROPE Season of Opera and Orchestral Music Is at Its Height POLAND'S PEOPLE DANCE Ancient Steps Are Seen More Often in the Countryside IN ENGLAND'S NORTHEAST Her Visitors Find Scenes That Are Typical of the Country | True | By Diana Rice | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sir-charles-clegg-british-soccer-head-president-of-sheffield-united.html | SIR CHARLES CLEGG, BRITISH SOCCER HEAD; President of Sheffield United Cricket and Football Club Dies in England at 87 | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/strike-shuts-drug-plant-wholesale-pharmacistss-company-is-hit-in.html | STRIKE SHUTS DRUG PLANT; Wholesale Pharmacists's Company Is Hit in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tailer-to-lead-golfers-named-captain-of-metropolitan-lesley-cup.html | TAILER TO LEAD GOLFERS; Named Captain of Metropolitan Lesley Cup Team Second Time | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/gets-nymusic-post-dr-curt-sachs-is-appointed-to-a-visting.html | GETS N.Y.MUSIC POST; Dr. Curt Sachs Is Appointed to a Visting Professorship | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/monterey-coastal-road-modern-highway-makes-primitive-region-in.html | MONTEREY COASTAL ROAD; Modern Highway Makes Primitive Region In Central California More Accessible From Pack Trail to Motor Way Scenery and Tourists An Engineering Feat Discoverers of the Region's Charm | True | By Marvin T. Londahl | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/zionists-petition-britain-on-pledgee-fulfillment-of-mandate-urged.html | ZIONISTS PETITION BRITAIN ON PLEDGEE; Fulfillment of Mandate Urged as Convention Weighs Report of Partitioning Plan RECALL $81,000,000 STAKE Separate Arab State Deplored as Their Gains in Palestine Are Listed in Appeal | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-film-concern-formed-in-berlin-terra-filmkunst-which-has-5000000.html | NEW FILM CONCERN FORMED IN BERLIN; Terra Filmkunst, Which Has 5,000,000 Marks Capital, to Produce 25 Plays | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/durkinschnapp.html | Durkin--Schnapp | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/infantry-92-wins-frontier-handicap-millsdalen-star-sets-detroit.html | INFANTRY, 9-2, WINS FRONTIER HANDICAP; Millsdalen Star Sets Detroit Track Record of 1:56 4/5 for 13/16 Miles WAR MINSTREL IS SECOND Azucar Gets Show, With Favored Whopper Out of Money--20,000 See Racing | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/23-in-row-for-bradley-tech-college-net-title-is-kept-by-sutter.html | 23 in Row for Bradley Tech; COLLEGE NET TITLE IS KEPT BY SUTTER Champion in Fine Form | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seiserjensen.html | Seiser--Jensen | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/woman-and-dog-killed-victims-of-bullet-wounds-found-in-automobile.html | WOMAN AND DOG KILLED; Victims of Bullet Wounds Found In Automobile in Georgia | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/u-s-navy-explains-help-given-brazil-says-technical-aid-in-drawing.html | U. S. NAVY EXPLAINS HELP GIVEN BRAZIL; Says Technical Aid in Drawing Destroyer Plans Included No Confidential Information MAHAN TYPE NOT INVOLVED Data Furnished Were Such as Might Relate to Hulls and Deck Layout of Ships Leahy Issues Statement Brazilians Deny Asking Aid | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/in-the-classroom-and-on-the-campus-college-publicity-association.html | IN THE CLASSROOM AND ON THE CAMPUS; College Publicity Association Opposes Any Censorship or Coloring of News Releases SEES PERIL TO EDUCATION British Political Leaders Will Join Conferences on Training for Citizenship | True | By Eunice Barnard | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/james-to-wrestle-raburn.html | James to Wrestle Raburn | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/abroad-chautemps-after-blum-party-support-finance-the-problem.html | ABROAD; Chautemps After Blum Party Support Finance the Problem Church vs. Reich Charges of Treason Red Purge | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ten-million-readers.html | Ten Million Readers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/waterfowl-increasing-weather-and-new-refuges-combine-to-help-birds.html | WATERFOWL INCREASING; Weather and New Refuges Combine to Help Birds In Their Come-Back Marshes Are Restored WPA Improves Swamp Marshes Are Restored | True | By S. B. Winters | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/diantha-schmid-is-wed-winnetka-iii-girl-bride-there-of-g-n.html | DIANTHA SCHMID IS WED; Winnetka, Ill., Girl Bride There of G. N. Melinette of New York | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/betty-mcreery-married-at-home-is-bride-of-john-e-hauser-of.html | BETTY M'CREERY MARRIED AT HOME; Is Bride of John E. Hauser of Philadelphia in Ceremony at Pelham Manor ATTENDED BY HER SISTER Bridegroom Is Son of General Motors Executive--Couple on Trip to Bermuda | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/radios-short-waves-amateurs-heard-in-a-3cornered-chat-between.html | RADIO'S SHORT WAVES; Amateurs Heard in a 3-Cornered Chat Between Oregon, Australia and London Broadcasts From Afar | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/shanghai-market-gains-momentum-with-the-return-of-funds-from-the-u.html | SHANGHAI MARKET GAINS MOMENTUM; With the Return of Funds From the U. S. and Europe Trading in Stocks Climbs CLEARING HOUSE IS NEEDED Most of Deals Are in Rubber Issues, With Monthly Settlements Made Free Riding' Is General Booms Have Been Numerous SHANGHAI MARKET GAINS MOMENTUM Price Swings Here Followed | True | By Burton Crane | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/shock-fences-for-farms-massachusetts-farmers-pen-up-dairy-herds.html | SHOCK FENCES FOR FARMS; Massachusetts Farmers Pen Up Dairy Herds With Electrified Wire | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/catholic-group-to-meet-womens-benevolent-association-plans.html | CATHOLIC GROUP TO MEET; Women's Benevolent Association Plans Convention at Shore | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/basque-coins-received-here.html | BASQUE COINS RECEIVED HERE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/article-2-no-title-summaries-of-the-events.html | Article 2 -- No Title; Summaries of the Events | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/altihea-mcammon-of-brooklyn-wed-her-uncle-officiates-at-church-bee.html | ALTIHEA M'CAMMON OF BROOKLYN WED; Her Uncle Officiates at Church Bee Bridal to Roland Offerman Rasch | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/snapshots-at-sunset-new-york-offers-a-wide-field-for-dramatic-dark.html | SNAPSHOTS AT SUNSET; New York Offers a Wide Field for Dramatic Dark Photographs Some Favorite Views A "Frame" Is Needed | True | By Robert W. Brown | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/homes-near-pelham-parkway.html | Homes Near Pelham Parkway | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/auto-victim-wins-67500-court-gives-verdict-to-doctor-hurt-in-long.html | AUTO VICTIM WINS $67,500; Court Gives Verdict to Doctor Hurt in Long Island Collision | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/insull-furnishings-bring-26000.html | Insull Furnishings Bring $26,000 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/iveybruen.html | Ivey--Bruen | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grace-groff-fiancee-of-howard-van-atta-descendant-of-thomas-rogers.html | GRACE GROFF FIANCEE OF HOWARD VAN ATTA; Descendant of Thomas Rogers, Mayflower Compact Signer, to Be Wed in October | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-literary-scene-in-scandinavia-in-scandinavia.html | The Literary Scene In Scandinavia; In Scandinavia | True | By Alma Luise Olson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-gimbels-horse-wins-as-ox-ridge-club-show-closes-his-elegance.html | Mrs. Gimbel's Horse Wins as Ox Ridge Club Show Closes; HIS ELEGANCE BEST IN HUNTER DIVISION Mrs. Gimbel's Entry Takes Title Trophy, Scores in Two Other Classes BARTENDER IS A VICTOR Wins Jumpers' Stake for the Maytop Stable--Reserve Is Annexed by Kanter Miss Hoffman Triumphs Weary River Wins Blue | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summer-education-takes-wide-range-tutorial-high-schools-will-attack.html | SUMMER EDUCATION TAKES WIDE RANGE; Tutorial High Schools Will Attack Problem of Pupils Who Are Backward TO STRESS ADULT STUDIES Play Instinct Is to Have Sway in Recreation Schools, Bath Centers and Pools Superintendent of Schools Teachers Drawn From WPA Attendance Reocrd High Variety of Studies Taught | True | By Harold G. Campbell | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/births.html | Births | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/morrisonsnevily.html | Morrison--Snevily | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/victoria-is-crowned-a-vivid-century-opens-a-picture-of-a-momentous.html | VICTORIA IS CROWNED, A VIVID CENTURY OPENS; A Picture of a Momentous Era, in Which Arose a Great Commonwealth of Nations. A VIVID CENTURY OPENS A VIVID CENTURY OPENS | True | By Wickham Steed | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/harry-byrd-davis-president-of-printing-firm-here-succumbs-in.html | HARRY BYRD DAVIS; President of Printing Firm Here Succumbs in Hospital at 62 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/james-d-kent-57-dies-in-garden-city-assistant-head-master-of-the-st.html | JAMES D. KENT, 57, DIES IN GARDEN CITY; Assistant Head Master of the St. Paul's School for Last Nine Years--Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/in-the-world-of-gerard-manley-hopkins-these-notebooks-show-the.html | In the World of Gerard Manley Hopkins; These Notebooks Show the Extraordinary Originality of His Mind THE NOTE-BOOKS AND PAPERS OF GERARD MANLEY HOPKINS. Edited with Notes and a Preface by Humphrey House. xxxvi + 474 pp. New York: Oxford University Press. $8.50. | True | By M. E. Walker | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/isabella-burnham-long-island-bride-marriage-to-benedict-frank.html | ISABELLA BURNHAM LONG ISLAND BRIDE; Marriage to Benedict Frank Haberle 3d Takes Place in St. Thomas' Church RECEPTION GIVEN AT HOME Ancestor of Bride Was Hendrick Van Dyck, an Early Settler of New Amsterdam | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sitdown-in-samoa-bars-legislation-tribal-representatives-express.html | SIT-DOWN IN SAMOA BARS LEGISLATION; Tribal Representatives Express Dissatisfaction With New Pay of Assembly Members ADMINISTRATOR REBUFFED Native Leader, Refusing to Put Off Issue, Says 'It Is as Well to Pluck One Bird at a Time' | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rising-home-trend-in-westchester-broker-holds-advancing-costs-will.html | RISING HOME TREND IN WESTCHESTER; Broker Holds Advancing Costs Will Not Deter HighClass Building CROTON SCHOOL CENTER Residential Project in Hessian Hills Section--Home Buyers in Scarsdale Effect of Rising Costs School Community Homes RISING HOME TREND IN WESTCHESTER | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/margery-mitchell-bride-of-army-man-military-wedding-for-her-and.html | MARGERY MITCHELL BRIDE OF ARMY MAN; Military Wedding for Her and Lieut. James B. Lampert in West Point CEREMONY HELD IN CHAPEL She Is Daughter of Colonel--Dorothy Anderson Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rev-e-m-poteat-educator-76-dies-baptist-church-leader-served-as.html | REV. E. M. POTEAT, EDUCATOR, 76, DIES; Baptist Church Leader Served as President of Furman University, 1903-18 HAD TAUGHT IN SHANGHAI A Former Professor of Ethics and Comparative Religions at Mercer University | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sports-of-the-times-keeping-the-punches-up-the-claim-to-the-crown.html | Sports of the Times; Keeping the Punches Up The Claim to the Crown Looking Ahead Further Proof in a Different Direction A Slight Change | True | By John Kieran | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-hubbard-wed-to-a-te-lansing-3d-connecticut-girl-married-in.html | MISS HUBBARD WED TO A. T.E. LANSING 3D; Connecticut Girl Married in Church--Bridegroom Is Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/akira-ariyoshi-60-exjapanese-envoy-had-served-as-ambassador-to.html | AKIRA ARIYOSHI, 60, EX-JAPANESE ENVOY; Had Served as Ambassador to Brazil and China--Dies at His Home in Tokyo | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nazi-chruch-war-takes-a-new-turn-german-protestant-leaders-defy-two.html | NAZI CHRUCH WAR TAKES A NEW TURN; German Protestant Leaders Defy Two Orders in Move to Force the Issue CHALLENGE STATE POWER A Question of Principle Pope's Words Recalled An "Official" Statement THE VATICAN HOLDING FIRM In the Religious Struggle It Is Awaiting Next Move by Germany Vatican Expects a Long Fight With the Reich, but Remains Hopeful of Outcome RECALLS BISMARCK BATTLE Envoy Quits Vatican Dismarck's Defeat | True | By Albion Rosswireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/french-draw-a-parallel-liken-roosevelts-tactics-to-blums-in-labor.html | FRENCH DRAW A PARALLEL; Liken Roosevelt's Tactics to Blum's in Labor Upheavals | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/contact.html | CONTACT | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lynchlisner.html | Lynch--Lisner | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/crash-kills-legislator-michigan-man-dies-in-auto-on-way-to.html | CRASH KILLS LEGISLATOR; Michigan Man Dies in Auto on Way to Daughter's Wedding | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cincinnati-summer-opera.html | CINCINNATI SUMMER OPERA | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sir-johns-view-of-news-reith-discusses-the-relationship-of-radio-to.html | SIR JOHN'S VIEW OF NEWS; Reith Discusses the Relationship of Radio To Journalism and a Free Press | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/shelby-sinclair-honored-mr-and-mrs-clement-henry-jr-give-dinner-for.html | SHELBY SINCLAIR HONORED; Mr. and Mrs. Clement Henry Jr. Give Dinner for Bride-to-Be | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/carl-f-prosch.html | CARL F. PROSCH | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/a-wagnerian-menu.html | A WAGNERIAN MENU | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/anniuersaires.html | Anniuersaires | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/denies-nazis-curb-jews-from-hatred-frank-justice-commissioner-says.html | DENIES NAZIS CURB JEWS FROM HATRED; Frank, Justice Commissioner, Says Laws Were Made 'Because We Love the German People' | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/negro-parley-on-tuesday-problems-of-race-to-be-discussed-at-detroit.html | NEGRO PARLEY ON TUESDAY; Problems of Race to Be Discussed at Detroit Gathering | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-dam-finished-in-tvas-program-named-for-general-wheeler-it-is.html | NEW DAM FINISHED IN TVA'S PROGRAM; Named for General Wheeler, It Is the Third of Nine to Tame the Tennessee MOSQUITO PROBLEM ARISES Origin of Name Planes Spray Dust ANOTHER HARNESS FOR THE TENNESSEE | True | By Harold B. Hinton | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/levinestoll.html | Levine--Stoll | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/a-correction.html | A CORRECTION | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/three-more-accused-in-harlan-ride-death-judge-holds-two-without.html | THREE MORE ACCUSED IN HARLAN RIDE DEATH; Judge Holds Two Without Bail and Issues Murder Warrants for Other Deputies | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/debut-in-newport-by-julia-dickson-she-has-honor-of-being-first.html | DEBUT IN NEWPORT BY JULIA DICKSON; She Has Honor of Being First Debutante of Season in Summer Colony 150 GUESTS AT HER HOME Many Arrivals for the Week-End--Dance Given at Fort Adams Service Club | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/submarine-torpedo-sinks-loyalist-ship-five-on-food-vessel-killed-in.html | SUBMARINE TORPEDO SINKS LOYALIST SHIP; Five on Food Vessel Killed in Dawn Attack--44 Saved After Drifting Six Hours in Boats | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/revivals-for-the-summer-mr-skinner-puts-forth-the-case-for-the-use.html | REVIVALS FOR THE SUMMER; Mr. Skinner Puts Forth the Case for the Use of Older Plays In the Program of the Rural Playhouse REVIVALS FOR SUMMER | True | By Richard Skinner | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fha-reserve-fund-19000000.html | FHA Reserve Fund $19,000,000 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/building-8500-homes.html | Building $8,500 Homes | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hobby-flier-falls-two-die.html | Hobby' Flier Falls, Two Die | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bonds-being-paid-before-maturity-volume-last-week-continued.html | BONDS BEING PAID BEFORE MATURITY; Volume Last Week Continued Relatively Small-- Mostly for Future Months MUNICIPALS TOP THE LIST Operations Scheduled to Date for June Total $181,989,000--Calls Are Classified | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lennonschaefer.html | Lennon--Schaefer | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/red-sox-crushed-by-browns-71-walkup-allows-four-safeties-while.html | RED SOX CRUSHED BY BROWNS, 7-1; Walkup Allows Four Safeties While Mates Reach Marcum for Thirteen | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/i-c-c-wont-reopen-motor-zone-case-but-division-5-issues-reply-to.html | I. C. C. WON'T REOPEN MOTOR ZONE CASE; But Division 5 Issues Reply to New York Pleas for a Rehearing on Definition Here ADJACENT AREA STRESSED Whole Is Held to Lack 'Intracity' Qualification to Obtain Federal Exemption Question of Interpretation Intraterminal" Exemption Wheeler's Explanation Cited Various Factors Considered | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/town-debt-2-per-capita-st-johnsbury-vt-could-pay-off-the-34000.html | TOWN DEBT $2 PER CAPITA; St. Johnsbury, Vt., Could Pay Off the $34,000 Right Now | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/advertising-takes-new-problems-up-leaders-giving-more-attention-to.html | ADVERTISING TAKES NEW PROBLEMS UP; Leaders Giving More Attention to Recent Developments Affecting Business SEEK TO RESELL AMERICA George M. Slocum Says Industry Should Have Advertised Viewpoint Earlier Slocum Finds Outlook Good Talk of "Czar" Still Heard | True | By William J. Enright | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-edward-brill-widow-of-car-company-executive-dies-of-auto-crash.html | MRS. EDWARD BRILL; Widow of Car Company Executive Dies of Auto Crash Injuries | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/girl-saved-as-man-drowns-in-hudson-rowboat-upsets-while-pair-are.html | GIRL SAVED AS MAN DROWNS IN HUDSON; Rowboat Upsets While Pair Are Returning From Party on Sloop Off 142d Street FATALITY OFF LONG BEACH City College Student Is VictimCamden Boy, 14, Perishes in a Ferry Slip | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/natural-gas-field-tends-to-stabilize-speculative-aspect-held-less.html | NATURAL GAS FIELD TENDS TO STABILIZE; Speculative Aspect Held Less Owing to Technical Gains and Larger Supply REGULATION ON INCREASE Broad Market Is Found Limited Only by Relative Price of Competitive Fuels Phases of the Business Supply From Oil Wells | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/owners-seeking-uniform-rates-for-rentals-of-office-space-managers.html | Owners Seeking Uniform Rates For Rentals of Office Space; Managers Stress Need for More Harmonious Rating of Buildings to Stabilize Leasing Conditions-- High Taxation and Labor Troubles Deemed Menacing Rental Control Plan Slum Reclamation | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-contest-for-the-pacific-a-study-of-the-tensions-in-the-far-east.html | The Contest For The Pacific; A Study of the Tensions in The Far East Today And Their Rise THE STRUGGLE FOR THE PACIFIC. By Gregory Bienstock. 299 pp. with maps. New York: The macmillan Company. $4. | True | By A. M. Nikolaieff | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/with-english-subtitles.html | WITH ENGLISH SUBTITLES | True | By Charles Jahrblum | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/workers-quitting-unions-in-soviet-steady-increase-in-defections.html | WORKERS QUITTING UNIONS IN SOVIET; Steady Increase in Defections Alarms Leaders, Who Exert Pressure to Compel Joining RAISED NORMS LOWER PAY Russian Conditions From the Angle of Labor Are Held to Be Intolerable Party Leaders Alarmed System causes No Disputes | True | By Colonel Frank Knox | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/school-rises-on-florida-canal-university-extends-its-teaching.html | School Rises on Florida Canal; University Extends Its Teaching Abandoned Camp Roosevelt Becomes a Campus and in First Year, With WPA Help, Sixty Courses Are Offered to 3,108 Students, Who Take Education Seriously Ghost Town Comes to Life Students Pay Nominal Fees Organized Labor Responds Sixty Subjects for Beginning | True | By Theodore Sweedy | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/governor-refused-likens-reported-plan-to-kidnapping-saying-he-will.html | GOVERNOR REFUSED; Likens Reported Plan to 'Kidnapping,' Saying He Will Uphold Law ASSAILS GIRDLER STAND Davey Tells Strikers Republic Chairman Has Hurt Own Cause by Attitude HOLDS TROOPS MUST STAY Warns Union to 'Behave' as He Rejects C. I. O. Plea for Withdrawal of Guard Day's Strike Developments Davey Rebuffs Labor Group Calls Suggestion Dictatorial GOV. DAVEY TELLS OF PERKINS ORDER | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cigarband-collectors-they-work-designs-on-many-artobjectsa-revival.html | CIGAR-BAND COLLECTORS; They Work Designs on Many Art'Objects--A Revival Is Noted in the Hobby Little Monetary Return Steady Hands Are Needed | True | By Carol Louise McCormick | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/group-in-england-fears-new-slump-oxford-economists-offer-plan-to.html | GROUP IN ENGLAND FEARS NEW SLUMP; Oxford Economists Offer Plan to Fight Recession 'Within the Next Few Years' Careful Preparations" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/army-pilot-and-brother-killed.html | Army Pilot and Brother Killed | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/robertson-pilots-mrs-marss-tiger-to-easy-triumph-in-2year-old.html | Robertson Pilots Mrs. Mars's Tiger to Easy Triumph in 2-Year Old Classic; $38,730 FUTURITY ANNEXED BY TIGER Milky Way Farm's Juvenile Leads Menow to Wire, With Bourbon King Third PAYS $5.20 IN MUTUELS Victor Covers 6 Furlongs in 1:11 as 15,000 Look On at Washington Park Heavily-Played Favorite Leads All the Way | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grocer-held-in-fatal-stabbing.html | Grocer Held in Fatal Stabbing | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Engineering Feats American Achievements Are Too OftenForgotten Manhattan's Water Supply Eads Built Iron-Clads Dr. McGuffey at Ohio He Was President of the University From 1839 to 1843, When He Resigned Even Rich Have Rights In Matter of Taxation Problems of Labor Unions Viewed as Essentially Marketing Agencies Classifying Members Unjustified Wages For Cooperation Interdependence of Men Seen As Vital Factor Vision Is Needed Changing Our Approach An Aid to Marriage Birth Control Considered as Stimulus, Not Deterrent Quotation Marks Rights of Discovery Flight of Soviet Planes Recalls Some Arctic History Dane Sought Continent Ship Was Wrecked Mail-Bag Excerpts Brief Comment by Readers On Various Subjects DANCING: For Grace COMPARISONS: That Hurt LECTURERS: Foreign and Domestic VOTERS: Really Important THIRD TERM: Not Wanted WARNING: For the Fourth INDIVIDUALISM: Must Be Kept WOMEN: And Their Rights PRAISE: For Johnstowners | True | DON JOHNSTONE.ANNA McVAY.HENRY WARE ALLEN.LLOYD M. CROSGRAVE.H. O. L.GUY IRVING BURCH.HENRY EDWARD ROOD.KAY KYSERA. R. CAMPBELLFREDERICK SNYDERR. C. O'BRIENL. T. HEWITTA. L. POTTERA. S.ANTONIO DI LORENZOA. M. BUHSED | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/review-2-no-title-the-third-reich.html | Review 2 -- No Title; The Third Reich: | True | By Michael T. Florinsky | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/man-shot-dead-in-missouri-jail.html | Man Shot Dead in Missouri Jail | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/children-picket-police-and-tney-win-philadelphia-strike-to-open.html | CHILDREN PICKET POLICE; And Tney Win Philadelphia Strike to Open Fireplugs | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-changing-face-and-changing-mind-of-america-the-story-of.html | The Changing Face and Changing Mind of America; The Story of Galesburg's First Century Vividly Epitomizes the Story of This Country THEY BROKE THE PRAIRIE. By Ernest Elmo Calkins. New York: Charles Scribner's Sons. $2.50. Galesburg's Centurhy | True | By Ida M. Tarbell | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-j-b-doughten-becomes-a-bride-married-in-st-pauls-church-at.html | MISS J. B. DOUGHTEN BECOMES A BRIDE; Married in St. Paul's Church at Philadelphia to George Frederick Tyler Jr. | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/civil-service-extended-municipal-commission-lists-changes-made-last.html | CIVIL SERVICE EXTENDED; Municipal Commission Lists Changes Made Last Year | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ruth-wynne-hall-is-married-here-becomes-bride-of-reginald-t-weber.html | RUTH WYNNE HALL IS MARRIED HERE; Becomes Bride of Reginald T. Weber of Brooklyn at St. Paul's M. E. Church | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/england-gets-370-in-cricket-match-new-zealand-captures-seven.html | ENGLAND GETS 370 IN CRICKET MATCH; New Zealand Captures Seven Wickets in First Innings of Test at London HAMMOND REGISTERS 140 Hardstaff Also Bats Brilliantly and Accounts for 114--20,000 Attend | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/19000-acres-purchased-timber-tract-in-south-carolina-bought-by.html | 19,000 ACRES PURCHASED; Timber Tract in South Carolina Bought by David K. E. Bruce | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/5000-wpa-pickets-circle-city-hall-solid-double-line-of-marchers.html | 5,000 WPA PICKETS CIRCLE CITY HALL; Solid Double Line of Marchers Slowly Parades Around Park--Mayor's Aid Is Sought RALLY IN FOLEY SQUARE La Guardia's Secretary Hears Petition Against Cuts, Points to City Appropriation | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-mary-s-hooke-becomes-engaged-vassar-physician-betrothed-to-dr.html | DR. MARY S. HOOKE BECOMES ENGAGED; Vassar Physician Betrothed to Dr. Thomas Goodwin of Johns Hopkins PLANS WEDDING IN WINTER She Is Barnard Graduate--Her Fiance Was Pediatrician at New York Hospital | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wheat-prices-dip-in-active-market-heavy-profittaking-results-in.html | WHEAT PRICES DIP IN ACTIVE MARKET; heavy Profit-Taking Results in Losses of 5/8 to 7/8 Cent in Futures at Chicago WINNIPEG HAS A RECOVERY Old-Crop Corn Deliveries Again Strong--Lack of Offerings Sends Oats Up Receipts of Cash Grain Larger Receipts in Week WHEAT PRICES DIP IN ACTIVE MARKET | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/thirdterm-talk-reechoes-pennsylvania-observers-say-the-drive-for.html | THIRD-TERM TALK RE-ECHOES; Pennsylvania Observers Say the Drive for Roosevelt May Break Down Precedent | True | By Charles R. Michael | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chestons-give-dance-fete-near-philadelphia-honors-their-debutante.html | CHESTONS GIVE DANCE; Fete Near Philadelphia Honors Their Debutante Daughter | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/packing-output-declines-midwestern-data-however-show-rise-in-butter.html | PACKING OUTPUT DECLINES; Midwestern Data, However, Show Rise in Butter Production | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dorothy-scheadle-rahway-bride.html | Dorothy Scheadle Rahway Bride | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sun-affects-market-supply-some-produce-suffers-and-other.html | SUN AFFECTS MARKET SUPPLY; Some Produce Suffers and Other Improves--Prices Average Lower, But Beef Is Up A Return to Potatoes | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/quebec-holiday.html | QUEBEC HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/along-wall-street-at-the-half-year-stocks-in-july-the-london-silver.html | ALONG WALL STREET; At the Half Year Stocks in July The London Silver Market Holiday Petition Black Rust Provision for Escheat | True | By Edward J. Condlon | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-frederick-l-fuller.html | MRS. FREDERICK L. FULLER | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hat-rules-start-july-6-millinery-group-will-ban-the-sale-of.html | HAT RULES START JULY 6; Millinery Group Will Ban the Sale of Merchandise Below Cost | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-inwood-postoffice-building-in-vermilyea-avenue-will-be-opened.html | NEW INWOOD POSTOFFICE; Building in Vermilyea Avenue Will Be Opened Tuesday | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wright-approved-as-envoy-to-cuba-u-s-minister-to-czechoslovakia.html | WRIGHT APPROVED AS ENVOY TO CUBA; U. S. Minister to Czechoslovakia Acceptable to Havana, but Washington Is Silent OTHER SHIFTS REPORTED Caffery Is Believed Slated for Brazil, With Gibson Going to Belgium as Ambassador Washington Withholds Comment Sent to Opium Conference | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wisconsin-proud-of-job-insurance-individual-employer-benefit-plan.html | WISCONSIN PROUD OF JOB INSURANCE; Individual Employer Benefit Plan in One Year Has Paid Out Nearly $1,000,000 RESERVES ARE $23,500,000 National Attention Drawn Backing Is Hailed Basis of Individual Benefits Effect on Relief Rolls PIONEERS IN UNEMPLOYMENT INSURANCE BUSMEN'S LEADER | True | By Morris H. Rubin | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/aitken-plans-schubert-recitals.html | Aitken Plans Schubert Recitals | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/tuxedo-park-plans-july-5-observance-park-residents-and-villagers-to.html | TUXEDO PARK PLANS JULY 5 OBSERVANCE; Park Residents and Villagers to Holds a Joint Program for Independence Day | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-teletype-is-set-up-it-links-mulrooneys-office-with-state-police.html | NEW TELETYPE IS SET UP; It Links Mulrooney's Office With State Police Network | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chicken-price-rise-foreseen.html | Chicken Price Rise Foreseen | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fly-to-puerto-rico-two-army-bombers-make-trip-from-miami-in-8-hours.html | FLY TO PUERTO RICO; Two Army Bombers Make Trip From Miami in 8 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/derystrauch.html | Dery--Strauch | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/views-island-parley-as-a-charm-school-mcnary-says-roosevelt-aims-to.html | VIEWS ISLAND PARLEY AS A 'CHARM SCHOOL'; McNary Says Roosevelt Aims to 'Wheedle' Action From His Congressional Guests GUESTS OF SECOND DAY But Jefferson Islands Club Fails to List Absentees | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chadwickives.html | Chadwick--Ives | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-new-books-for-boys-and-girls-under-the-tent-of-the-sky-a.html | The New Books for Boys and Girls; UNDER THE TENT OF THE SKY. A Collection of Poems About Animals Large and Small. Selected by 'John E. Brewton. With Drawings by Robert Lawson. 205 pp. New York: The Macmillan Company. $2. In Ancient Catalonia MIRANDA IS A PRINCESS. A Story of Old Spain. By Emma Elders Sterne. mustrated by Robert Lawson. 221 pp. New York: Dodd, Mead c Co. $1.75. Legends of Mexico THE MERRY FROGS. By Idella Purnell, Illustrated by Nadine Wenden. 100pp. Los Angeles; Suttonhouse, Ltd. $1.50. A Family of Rabbits NO RUBBISH HERE. By Myfanwy Evans. Drawings by Margaret Tempest. 34 pp. New York: Collins. $1. | True | By Anne T. Eaton | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/holidaying-in-kashmir-river-houseboat-sojourn-in-the-lofty-vale-of.html | HOLIDAYING IN KASHMIR; River Houseboat Sojourn In the Lofty Vale Of Glamorous Name The Glamorous Vale Living on a Houseboat Charm of the Gardens | True | By Amanda Boyden | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/agnes-driscoll-wed-in-brooklyn-church-bride-of-john-w-kickham-wore.html | AGNES DRISCOLL WED IN BROOKLYN CHURCH; Bride of John W. Kickham Wore a Gown of Ivory Satin With a Tulle Veil | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/static-ills-may-be-over-new-theory-of-noises-that-deafen-radio-is.html | STATIC ILLS MAY BE OVER; New Theory of Noises That Deafen Radio Is Put To Thorough Test Supplementary Experiments Tried on Ground Also ENGINEERS MUST ALL FLY | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/committee-named-for-state-meeting-convention-in-fall-will-mark.html | COMMITTEE NAMED FOR STATE MEETING; Convention in Fall Will Mark Thirty-three Years of Service in the Real Estate Field Members Who Will Serve | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/a-widesweeping-novel-of-american-generations-the-story-of-a.html | A Wide-Sweeping Novel of American Generations; The Story of a Footloose Modern and His Adventurzng Ancestors in the Search for the "American Dream" | True | By Stanley Young | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dorman-to-manage-brooklyn-project-faces-task-of-selecting-1622.html | DORMAN TO MANAGE BROOKLYN PROJECT; Faces Task of Selecting 1,622 Families as Tenants in PWA Williamsburg Houses | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seeks-eugene-field-fund-special-memorial-division-set-up-by-womens.html | SEEKS EUGENE FIELD FUND; Special Memorial Division Set Up by Women's Press Club | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sunbeam-shows-the-way-leads-star-class-rivals-in-westhampton-yacht.html | SUNBEAM SHOWS THE WAY; Leads Star Class Rivals In Westhampton Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/georgia-kavanagh-wed-rochester-girl-bride-of-robert-l-schmitz-of.html | GEORGIA KAVANAGH WED; Rochester Girl Bride of Robert L. Schmitz of Chicago | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/uses-of-glass-in-modern-rooms-their-variety-is-strikingly-displayed.html | USES OF GLASS IN MODERN ROOMS; Their Variety Is Strikingly Displayed In An Exhibition Now Open in New York CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jewelry-pay-made-mandatory.html | Jewelry Pay Made Mandatory | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/79-increase-seen-for-carloadings-thirdquarter-total-put-at-6539536.html | 7.9% INCREASE SEEN FOR CARLOADINGS; Third-Quarter Total Put at 6,539,536 by the Thirteen Shippers' Advisory Boards | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/whole-menagerie-is-on-way-by-ship-few-animals-promised-citys-zoos.html | WHOLE MENAGERIE IS ON WAY BY SHIP; ' Few Animals' Promised City's Zoos Prove Biggest Lot Ever Sent From Africa WHOLE MENAGERIE IS ON WAY BY SHIP | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/crew-quits-ship-afire-in-atlantic-picked-up-by-liner-after.html | CREW QUITS SHIP, AFIRE IN ATLANTIC; Picked Up by Liner After Abandoning Freighter 650 Miles East of New York DUE HERE TOMORROW President Pierce 165 Miles From Burning Craft When She Started for Rescue Built in England in 1922 Picks Up First S 0 S | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/liszt-had-an-incredibly-eventful-life-this-fictionized-biography-is.html | Liszt Had an Incredibly Eventful Life; This Fictionized Biography Is Convincing If Not Brilliant IMMORTAL FRANZ. The Life and Loves of a Genitus. By Zsolt Harsanyi. Translated from the Hungarian by Lynton Hudson. 486 pp. New York: Frederick A. Stokes Company $2.50. | True | By Mabel L. Rossbach | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hollingerfitts.html | Hollinger--Fitts | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ace-by-blanchard-helps-team-lead-he-and-bowen-card-best-ball-of-66.html | ACE BY BLANCHARD HELPS TEAM LEAD; He and Bowen Card Best Ball of 66 to Set Pace in Roche Memorial Golf Event DR. LEE AND FIELD NEXT Runners-Up at Maplewood Turn In 68--Krautter's 70 Best Individual Score | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-road-to-reach-swamp-battle-site-route-is-surveyed-to-spot.html | NEW ROAD TO REACH SWAMP BATTLE SITE; Route Is Surveyed to Spot Hidden 250 Years Where Colonials Wiped Out Rhode Island Indians | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/science-and-democracy.html | SCIENCE AND DEMOCRACY | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/maryland-canners-jeer-farmer-plea-strikers-urged-at-meeting-to-save.html | MARYLAND CANNERS JEER FARMER PLEA; Strikers, Urged at Meeting to 'Save Our Crops,' Reject Temporary Pay Rise BEAN HARVEST IN DANGER Packer Refuses a Compromise Taking 10% From Growers to Add to Workers' Wages | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/florence-b-green-is-wed-in-virginia-new-york-girl-is-married-in-a.html | FLORENCE B. GREEN IS WED IN VIRGINIA; New York Girl Is Married in a Garden Ceremony to W. T. Turner of Washington | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rockefeller-estate-is-studied-for-park-westchester-engineers-survey.html | ROCKEFELLER ESTATE IS STUDIED FOR PARK; Westchester Engineers Survey 200 Acres in Pocantico Hills for County Project | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/danube-issues-reach-american-bulgaria-may-issue-stamp-for-new-heir.html | DANUBE ISSUES REACH AMERICAN; BULGARIA MAY ISSUE STAMP FOR NEW HEIR | True | By la Rue Applegate | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-m-l-cottrell-cathedral-bride-married-to-charles-a-birdsall-in.html | DR. M. L. COTTRELL CATHEDRAL BRIDE; Married to Charles A. Birdsall in Lady Chapel With Sister as Attendant | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/motor-boating-and-cruising-29-cruisers-in-rendezvous-has-new.html | Motor Boating and Cruising; 29 Cruisers in Rendezvous Has New Publication | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/blessingohalloran.html | Blessing--O'Halloran | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/federal-pilots-test-swift-new-amphibian-first-of-commercial-planes.html | FEDERAL PILOTS TEST SWIFT NEW AMPHIBIAN; First of Commercial Planes Exceeds Speed Guarantee in Long Island Try-Out | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/europes-avalanche.html | EUROPE'S "AVALANCHE" | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Transpacific Mails Due at New York Foreign Air Mail From New York | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/college-outboard-laurels-captured-by-tyson-and-mullen-on-saratoga.html | College Outboard Laurels Captured by Tyson and Mullen on Saratoga Lake; NEW WORLD MARK IS SET BY MULLEN Class C Victor Pilots Boat 51.843 M. P. H. as College Title Regatta Opens TYSON BEST IN CLASS A Stevens Tech Driver Scores Fourth Year in Row--Van Deman School Leader Watkins's Mark Tumbles Tyson Second in Scoring Speed Trials Tomorrow THE SUMMARIES | True | By Clarance E. Lovejoyspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-adventures-of-a-skipper-on-a-yangtze-boat-yangtze-skipper-by.html | The Adventures of a Skipper On a Yangtze Boat; YANGTZE SKIPPER. By Thomsas Woodroofe. 306 pp. New York: Sheridan House. $2.50. China as a Young Englishman Saw It From a Gunboat and In the Towns Along the Shore | True | By Katherine Woods | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-state-labor-board-confers-with-governor.html | New State Labor Board Confers With Governor | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/biennials-found-helpful-they-supplement-annuals-and-perennials-but.html | BIENNIALS FOUND HELPFUL; They Supplement Annuals and Perennials, But Must Be Planned For in Advance For August Sowinginter Treatment of Foxgloves | True | By Helen van Pelt Wilson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ccc-chief-allots-53995-for-camps-replacements-will-be-chosen-by-the.html | CCC CHIEF ALLOTS 53,995 FOR CAMPS; Replacements Will Be Chosen by the Labor Department Through Corps Officials 5,000 VETERANS INCLUDED Plans Are Made, Subject to Final Approval, for a Force of 300,000 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ontario-hatters-called-out.html | Ontario Hatters Called Out | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/arf-to-meet-on-new-head.html | ARF to Meet on New Head | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/boys-camp-to-open-thursday.html | Boys' Camp to Open Thursday | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/place-for-engineers-in-economics-seen-prof-ayres-at-stevens-parley.html | PLACE FOR ENGINEERS IN ECONOMICS SEEN; Prof. Ayres, at Stevens Parley, Says They Are Buffers Between Worker and Management | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/motorway-to-seaside-marine-parkway-bridge-brings-new-beach-within.html | MOTORWAY TO SEASIDE; Marine Parkway Bridge Brings New Beach Within Hour's Drive of Times Square Big Revenue Expected Designs on New Principles | True | By F. David Anderson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/carol-welcomed-warmly-by-poles-hundreds-of-thousands-cheer-him-and.html | CAROL WELCOMED WARMLY BY POLES; Hundreds of Thousands Cheer Him and Michael -- King, Moscicki Pledge Amity RUMANIAN PACT IS HAILED Crowds Smash Windows in the Palace of Archbishop Who Rebuffed Royal Visitor Friendship Pledged at Dinner Vatican's Views Reflected | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/du-pont-marriage-to-draw-notables-her-wedding-wednesday-to-f-d.html | DU PONT MARRIAGE TO DRAW NOTABLES; Her Wedding Wednesday to F. D. Roosevelt Jr. Will Command Nation-Wide Interest CHURCH HAS 300 SEATS Reception at Home of Parents of Prospective Bride to Be Attended by 1,000 Known as "Princess of Delaware" Brothers Among Ushers Cottage to Be Redecorated | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/plea-made-to-townsend-governor-works-on-steel-peace-plan-for.html | PLEA MADE TO TOWNSEND; Governor Works on Steel Peace Plan for Indiana Area | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/billows-wins-final-11-and-10.html | Billows Wins Final, 11 and 10 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/democrats-press-boom-for-wagner-efforts-to-draft-senator-to-run-for.html | DEMOCRATS PRESS BOOM FOR WAGNER; Efforts to Draft Senator to Run for Mayor Continued by Kelly and Flynn ROW ON DOOLING REVIVED Tammany Chief's Absence From Desk Spurs Movement to Appoint New Leader | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/triumphs-by-nose-takes-25025-race-in-final-stride-thrills-18000-at.html | TRIUMPHS BY NOSE; Takes $25,025 Race in Final Stride -- Thrills 18,000 at Aqueduct SEABISCUIT HELD AT 16-5 Runner-Up Is Choice at 5-2-- Memory Book Gains Show-- Rosemont Seventh REGAL LILY, MAETALL WIN Annex the Gazelle and Great American Stakes -- Jungle King Sets Chase Mark Shipped for the Race Trails by Eight Lengths Several Minutes at Post SEABISCUIT BEATS ANEROID BY A NOSE Goes to Work in Earnest Value of Race Increased Carries Top Weight A Nose Apart at the Finish of the Brooklyn Handicap at Aqueduct | True | By Bryan Field | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chain-drug-sales-rose-57.html | Chain Drug Sales Rose 5.7% | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/city-playgrounds-to-open-thursday-board-of-education-has-386.html | CITY PLAYGROUNDS TO OPEN THURSDAY; Board of Education Has 386 Supervised Recreation Centers for Children STORY PERIODS PLANNED Kindergarten Groups Will Have Rhythms, Games, Handwork and Quiet Hours | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/4500-guardsmen-move-manhattan-units-going-to-and-from-state-camps.html | 4,500 GUARDSMEN MOVE; Manhattan Units Going To and From State Camps at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/katharine-a-cregar-wed-to-fosdick-ayer-new-jersey-girl-is-attended.html | KATHARINE A. CREGAR WED TO FOSDICK AYER; New Jersey Girl Is Attended by Mrs. George B. Ball in Church Service | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mortgage-board-finishing-big-job-about-twothirds-of-its-task-in.html | MORTGAGE BOARD FINISHING BIG JOB; About Two-thirds of Its Task in Restoring Realty HasBeen Accomplished SMALL UNITS A PROBLEM Commission Now Tackling Poor Holdings--Sees Menace in Boarded-Up Houses | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/physicians-battle-with-burglar-bared-intruder-felled-with-hammer.html | PHYSICIAN'S BATTLE WITH BURGLAR BARED; Intruder Felled With Hammer, Then Cared For by Captor Till Arrival of Police | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/french-hotel-men-vote-for-lockout-cafe-and-restaurant-owners-join.html | FRENCH HOTEL MEN VOTE FOR LOCKOUT; Cafe and Restaurant Owners Join in Tentative Decision to Act Saturday in Protest FIGHT FORTY-HOUR WEEK But the Official Tourist Agency Here Says the Owners Later Rescinded Plan to Close | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/albania-dooms-five-rebels.html | Albania Dooms Five Rebels | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cape-cods-season-begins-golf-yachts-and-summer-theatres-occupy.html | CAPE COD'S SEASON BEGINS; Golf, Yachts and Summer Theatres Occupy colonists Along New England's Coast AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/playwright-buys-woodstock-home-elizabeth-alexander-purchases-33acre.html | PLAYWRIGHT BUYS WOODSTOCK HOME; Elizabeth Alexander Purchases 33-Acre Farm With Old Dutch Stone House | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fans-travel-far-to-see-hubbelldean-duel-today.html | Fans Travel Far to See Hubbell-Dean Duel Today | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bishop-perry-sails-for-britain.html | Bishop Perry Sails for Britain | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/european-flareup-again-set-off-by-spain-wanted-cool-heads-a-torpedo.html | European Flare-up; Again Set off by Spain Wanted: Cool Heads A Torpedo Is Heard Germany Quits Again Neurathenia" in Berlin | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/exbanker-quits-prison-lehrenkraus-at-69-paroled-after-serving-three.html | EX-BANKER QUITS PRISON; Lehrenkraus at 69 Paroled After Serving Three Years | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hail-peace-pact-decline-germans-regard-versailles-anniversary-with.html | HAIL PEACE PACT DECLINE; Germans Regard Versailles Anniversary With Less Humiliation | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bergs-posthumous-opera-lulu.html | BERG'S POSTHUMOUS OPERA, 'LULU' | True | By Herbert F. Peyser | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/kelehermonaghan.html | Keleher--Monaghan | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bumper-crop-seen-by-wheat-experts-they-estimate-the-u-s-will-be.html | BUMPER CROP SEEN BY WHEAT EXPERTS; They Estimate the U. S. Will Be Able to Re-enter the Export Field WORLD CARRYOVER SMALL Yield of 800,000,000 Bushels Is Estimated the Best Harvest in Five Years | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/report-reveals-building-advance-despite-decline-in-may-total-for.html | REPORT REVEALS BUILDING ADVANCE; Despite Decline in May, Total for Nation During Five Months Exceeds 1936 CHIEF GAIN IN NEW HOMES Labor Bureau Statistics Show That Present Recession Is Mostly in Large Cities Cities Building Gains | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wheeler-demands-end-of-court-plan-senator-tells-maryland-bar-at.html | WHEELER DEMANDS END OF COURT PLAN; Senator Tells Maryland Bar at Atlantic City That President's Program Must Be Withdrawn VIEWS IT AS NO REMEDY Representative Pettingill Warns That There Would Be 'Perpetual Distrust' of the Bench | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/boys-till-church-garden-classes-now-in-fourth-year-teach-them-to.html | BOYS TILL CHURCH GARDEN; Classes, Now in Fourth Year, Teach Them to Raise Flowers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cutting-up-estate-for-jersey-homes-webb-property-in-madison-is.html | CUTTING UP ESTATE FOR JERSEY HOMES; Webb Property in Madison Is Being Subdivided for Costly Dwellings NEW TENAFLY COMMUNITY Harmon Realty Firm Finances Its Chatham Houses by New Tenafly Home Center Chatham Development | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cuban-budget-bill-passed-by-the-house-balance-achieved-by-revising.html | CUBAN BUDGET BILL PASSED BY THE HOUSE; Balance Achieved by Revising Revenue Estimates and Adding a 'Special Fund' | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/court-change-backers-plant-to-force-vote-on-a-compromise-measure-on.html | Court Change Backers Plan to Force Vote On a Compromise Measure on Wednesday | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/screen-news-in-brief.html | SCREEN NEWS IN BRIEF | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/programs-of-the-week-lily-pons-as-soloist-at-stadium-and-production.html | PROGRAMS OF THE WEEK; Lily Pons as Soloist at Stadium and Production of Salome' | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rialto-gossip-in-the-market-placesidney-howard-looks-at-1857eddie.html | RIALTO GOSSIP; In the Market Place--Sidney Howard Looks at 1857--Eddie Dowling, Tourist GOSSIP OF BROADWAY | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/c-i-o-expanding-on-two-big-fronts-in-steel-and-the-allied-metal.html | C. I. O. EXPANDING ON TWO BIG FRONTS; In Steel and the Allied Metal Industries It Has Had Few Unauthorized Walkouts S. W. O. C. CLAIMS 460,000 Provisions Widely Applied Contracts This Month AUTO WORKERS ENROLLING But Stoppages in General Motors Plants Worry Union Officers In the Automotive Field It Has Had to Contend With Many Outlaw Strikes 350,000 IN THE U. A. W. A. Spurt During Conflict Union's Greatest Problem | True | By Robert E. S. Thompson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/idle-aldermen-weary-rio-de-janeiro-council-seeks-order-to-resume.html | IDLE ALDERMEN WEARY; Rio de Janeiro Council Seeks Order to Resume Sessions | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/reichheidingsfield.html | Reich--Heidingsfield | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/berlin-rome-take-free-hand-decision-to-go-their-own-way-in-spain.html | BERLIN, ROME TAKE FREE HAND; Decision to Go Their Own Way in Spain Puts Peace at Mercy of an 'Incident' Seek Union Against Moscow New Blockade Looms More Help for Franco EUROPE'S ARMS | True | By Otto D. Tolischus | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/aqueduct-racing-chart-delaware-park-entries-rockingham-park-entries.html | AQUEDUCT RACING CHART; Delaware Park Entries Rockingham Park Entries Detroit Entries Arlington Park Entries Agawam Park Entries Latonia Results Agawam Park Results | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/sixth-avenue-and-glass-suggestions-of-past-present-and-future-in.html | SIXTH AVENUE AND GLASS; Suggestions of Past, Present and Future in Two 'Shows Dealing With Architecture | True | By Ruth Green Harris | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/high-court-assailed-by-justice-poletti-its-checkered-record-on.html | HIGH COURT ASSAILED BY JUSTICE POLETTI; Its 'Checkered Record' on Social Legislation Is 'Disgusting,' He Says in Speech to Bar | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jamboree-scouts-go-touring.html | JAMBOREE SCOUTS GO TOURING | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/john-farson-broker-dies-of-heart-attack-at-age-of-55graduate-of.html | JOHN FARSON; Broker Dies of Heart Attack at Age of 55-- Graduate of Yale | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mcmanushurley.html | McManus--Hurley | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lake-placid-skating-event-first-on-the-schedule.html | LAKE PLACID; Skating Event First On the Schedule | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/emma-signal-trot-victor-wins-race-at-trenton-in-which-elaine.html | EMMA SIGNAL TROT VICTOR; Wins Race at Trenton in Which Elaine Hanover Drops Dead | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/educator-praises-exciting-reading-books-helping-to-forget-self-are.html | EDUCATOR PRAISES EXCITING READING; Books Helping to Forget Self Are Civilizing, Declares Alvin Johnson TRAINING OF TASTE URGED He Tells Librarians, at Close of Convention Here, They Are Custodians of Future GROUP ELECTS OFFICERS Harrison Warwick Craver Is Chosen President of the American Association Enclosed Within Opaque Mist Resolution Gives Appreciation | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cooper-rallies-with-68-for-a-winning-280-in-true-temper-golf-play-a.html | Cooper Rallies With 68 for a Winning 280 In True Temper Golf Play at Philadelphia | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/still-snow-on-mount-washington.html | Still Snow on Mount Washington | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cites-improvements-in-realty-business-many-progressive-measures.html | CITES IMPROVEMENTS IN REALTY BUSINESS; Many Progressive Measures Have Been Adopted in 25 Years, Says H. G. Atkinson | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/officers-chosen-for-plattsburg-72-of-army-reserve-named-to-direct.html | OFFICERS CHOSEN FOR PLATTSBURG; 72 of Army Reserve Named to Direct First Half of Drill, Starting in Week OFF FOR CAMP THURSDAY Second Contingent to Relieve Them in 14 Days--Training Will End July 31 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fishback-enters-final-tops-adelsberg-in-staten-island-tennishartman.html | FISHBACK ENTERS FINAL; Tops Adelsberg in Staten Island Tennis--Hartman Gains | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-odd-trial-of-jane-austens-aunt-grand-larceny-the-trial-of-jane.html | The Odd Trial of Jane Austen's Aunt; GRAND LARCENY: The Trial of Jane Leigh Perrot, Aunt of Jane Austen. By Sir Frank Douglas MacKinnon. Illustrated. 131 pp. New York: Oxford University Press. $3. | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/profit-rise-shown-by-austin-nichols-174073-cleared-in-year-to-april.html | PROFIT RISE SHOWN BY AUSTIN, NICHOLS; $174,073 Cleared in Year to April 30, Against $89,704 in Preceding Period 24C ON A COMMON SHARE Results of Operations Reported by Other Corporations, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fights-at-the-mike-listeners-since-dempseys-day-have-heard-the.html | FIGHTS AT THE 'MIKE'; Listeners Since Dempsey's Day Have Heard The Thuds That Crown Champions Radio's First Big Fight An Index of Popularity Radio Governs the Gong Announcers Are "on the Spot" | True | By Orrin E. Dunlap Jr. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grace-l-slater-a-bride-she-is-married-in-richmond-va-to-nathaniel.html | GRACE L. SLATER A BRIDE; She Is Married in Richmond, Va., to Nathaniel Coleman Brydon | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-honor-m-paul-is-bride-of-lawyer-marriage-to-a-de-c-tompkins.html | MISS HONOR M. PAUL IS BRIDE OF LAWYER; Marriage to A. de C. Tompkins Held in Congregational Church, Worthington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/to-discuss-coal-rulings-bituminous-commission-schedules-two.html | TO DISCUSS COAL RULINGS; Bituminous Commission Schedules Two Hearings on Marketing | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/major-sports-results.html | Major Sports Results | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/credit-union-loans-exceed-25000000-total-covers-3-years-of-units.html | CREDIT UNION LOANS EXCEED $25,000,000; Total Covers 3 Years of Units Chartered but Not Subsidized by Federal Government | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JUNE 27 AFTERNOON EVENING MONDAY, JUNE 28 MORNING AFTERNOON TUESDAY, JUNE 29 MORNING AFTERNOON EVENING EVENING WEDNESDAY, JUNE 30 MORNING AFTERNOON EVENING THURSDAY, JULY I MORNING AFTERNOON FRIDAY, JULY 2 MORNING SATURDAY, JULY 3 MORNING AFTERNOON AFTERNOON EVENING EVENING SUNDAY, JULY 4 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/report-is-deferred-on-raw-materials-league-committees-survey-is.html | REPORT IS DEFERRED ON RAW MATERIALS; League Committee's Survey Is Expected to Be Discussed Before the Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chart-of-the-futurity.html | Chart of the Futurity | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-trustees-elected-three-named-to-board-of-the-university-in.html | NEW TRUSTEES ELECTED; Three Named to Board of the University in Exile | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B. R. Chrisler | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-foreign-service.html | The Foreign Service | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/to-shrines-of-1776-the-tourist-can-find-near-new-york-many-spots.html | TO SHRINES OF 1776; The Tourist Can Find Near New York Many Spots That Recall Revolutionary Days The Footsteps of Heroes Battlefields Upstate Connecticut Memories | True | By Charles A. Finn | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/white-mountains.html | WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/engagements.html | Engagements | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/attention-focused-on-fall-merchandise-active-buying-noted-last-week.html | ATTENTION FOCUSED ON FALL MERCHANDISE; Active Buying Noted Last Week in Most of the Departments in Wholesale Market | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/daughter-to-mrs-w-f-goebel.html | Daughter to Mrs. W. F. Goebel | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/drivers-countries-cars.html | Drivers, Countries, Cars | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/plane-lands-in-hudson-pilot-and-craft-saved.html | Plane Lands in Hudson; Pilot and Craft Saved | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/maritime-school-will-open-in-fall-practical-seamanship-courses-to.html | MARITIME SCHOOL WILL OPEN IN FALL; Practical Seamanship Courses to Be Offered as Part of Educational System SHIPPING CONCERNS TO AID All Phases of Sailor's Job With Actual Work on Vessels to Be Taught by Experts Shipping Concerns to Aid Practical Work on Ships | True | By Benjamin Fine | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/randalls-island-summaries.html | Randalls Island Summaries | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/outlining-governments-plan-to-relieve-unemployment-federal-action.html | Outlining Government's Plan to Relieve Unemployment; Federal Action Regraded as Essential in Solving Problems National in Character if We Are to Have a Well-Rounded Program of Adjustment Curtailing Jobs Source of Funds Important Local Responsibility Supreme Court Decisions Method Suggested to Give Expression To the Dissenting Vote Latin vs. Russian For Regional Colleges Parallel Seen in Spain IN THE NIGHT Surrendering to Pressure Our Government Is Held to Be Giving Way to Special Groups Marring the Hudson's Beauty | True | AUBREY WILLIAMSHARRY B. FISCHER.STEPHEN G. RICH.CHARLES WOODWARD.P. H. YANCEY.JAN TELENGA. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/philadelphia-buys-coal-four-contracts-let-as-officials-union-and.html | PHILADELPHIA BUYS COAL; Four Contracts Let as Officials, Union and Civic Men Look On | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ross-n-nof-athletics-blanks-indians-70-allows-only-three-scattered.html | ROSS n nOF ATHLETICS BLANKS INDIANS, 7-0; Allows Only Three Scattered Singles as Mackmen End Long Losing Streak | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/savings-funds-increase.html | Savings Funds Increase | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/old-city-street-recalls-war-hero-gansevoort-honors-defender-of-fort.html | OLD CITY STREET RECALLS WAR HERO; Gansevoort Honors Defender of Fort Stanwix in War of Revolution FORMERLY OLD KILL ROAD Thoroughfare Is Only Four Blocks Long in Greenwich Village Area Street Curiosities A Revolutionary Hero OLD CITY STREET RECALLS WAR HERO | True | By Frank W. Crane | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/gold-output-rose-in-ontario-in-may-7315799-compared-with-6979588-in.html | GOLD OUTPUT ROSE IN ONTARIO IN MAY; $7,315,799 Compared With $6,979,588 in April--Gain for Five Months DIVIDEND FOR HOLLINGER $246,000 Payment Makes Total This Year $2,460,000--Bonus by Buffalo Ankerite | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/two-stock-issues-filed-sands-openn-corp-and-manning-bowman-apply-to.html | TWO STOCK ISSUES FILED; Sands o'Penn Corp. and Manning Bowman Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-civil-regime-is-set-up-in-bilbao-insurgents-appoint-basques-to.html | NEW CIVIL REGIME IS SET UP IN BILBAO; Insurgents Appoint Basques to Important Posts in Nationalist Regime Conditions in Malaga ORGANIZES CONQUEST Farmers Quickly Returned Basques Get New Posts | True | By William R. Carneywireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/scholarship-provides-study-of-f-and-m-past.html | Scholarship Provides Study of F. and M. Past | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/teachers-expect-record-convention-national-education-association.html | TEACHERS EXPECT RECORD CONVENTION; National Education Association Counts on 12,000 at Detroit Today COME BY RAIL, WATER, AIR Delegates to Hear Importance of Federal Aid for Education Stressed by Speakers | True | By Eunice Barnardspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/reich-cultural-week-paris-fair-feature-hitler-has-ordered-elaborate.html | REICH CULTURAL WEEK PARIS FAIR FEATURE; Hitler Has Ordered Elaborate Program of German Dances, Music and Films, Sept. 2-12 | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/held-gains-golf-final-beats-dawson-in-transmississippi.html | HELD GAINS GOLF FINAL; Beats Dawson in Trans-Mississippi Play--Schumacher Wins | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/among-the-new-group-exhibitons.html | AMONG THE NEW GROUP EXHIBITONS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/beautifying-the-highways-long-campaign-of-garden-clubs-receives-a.html | BEAUTIFYING THE HIGHWAYS; Long Campaign of Garden Clubs Receives a New Impetus From the World's Fair Beyond the Fair Zone What Local Effort Can Do Removal of Illegal Signs State's Curative Measures | True | By Florence Bishop Baher | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wedding-in-church-for-miss-kershaw-she-is-married-to-everett-p.html | WEDDING IN CHURCH FOR MISS KERSHAW; She Is Married to Everett P. Tomlinson in Forest Hills Episcopal Ceremony A SMITH COLLEGE ALUMNA Bride Recently Received Degree at Columbia--Bridegroom is a Graduate of Yale | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/girdler-misquoted-about-board-he-says-remarks-on-taft-were-actually.html | GIRDLER MISQUOTED ABOUT BOARD, HE SAYS; Remarks on Taft Were Actually Made by Ex-Aide of Administration, He Says | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/loan-body-gives-dividend.html | Loan Body Gives Dividend | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland County | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/balks-suicide-attempt-white-plains-man-finds-rail-ticket-agent.html | BALKS SUICIDE ATTEMPT; White Plains Man Finds Rail Ticket Agent Hanging in Office | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jennisons-team-beaten-on-links-loses-to-e-hoytlsmithwho-then-top.html | JENNISON'S TEAM BEATEN ON LINKS; Loses to E. Hoyt-L.Smith,Who Then Top Morris-J. Smith at Cherry Valley GIRARD-JOHNSON VICTORS Subdue W. Smith-Sherwood to Gain Semi-Finals in BestBall Competition THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/51000-for-the-harlem-war-department-allots-fund-for-maintenance.html | $51,000 FOR THE HARLEM; War Department Allots Fund for Maintenance Dredging | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dividend-news-mullins-manufacturing-dividends-announced.html | DIVIDEND NEWS; Mullins Manufacturing DIVIDENDS ANNOUNCED | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/buying-is-active-in-lake-sections-recreation-areas-in-ramapo.html | BUYING IS ACTIVE IN LAKE SECTIONS; Recreation Areas in Ramapo Mountain Region Attract Summer Occupants SALES AT HIGHLAND LAKES Many New Cabins Built at Lakes Packanack, Hiawatha, Sparta and Candlewood Highland Lakes Buyers BUYING IS ACTIVE IN LAKE SECTIONS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/japanese-aroused-by-islands-seizure-soviet-occupation-of-territory.html | JAPANESE AROUSED BY ISLANDS' SEIZURE; Soviet Occupation of Territory in Amur Held Manchukuoan Causes Border Tension | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/plea-for-beach-club-pushed-by-beckwith-he-renews-request-to-turn.html | PLEA FOR BEACH CLUB PUSHED BY BECKWITH; He Renews Request to Turn Sound Estate Into Resort as Neighbors Oppose Him | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/louise-gerdes-bride-of-wisconsin-man-married-to-j-robert-guy-in.html | LOUISE GERDES BRIDE OF WISCONSIN MAN; Married to J. Robert Guy in Morning Ceremony at the Riverside Church | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nlrb-accuses-ford-company-is-blamed-for-brutal-attack-on-auto-union.html | NLRB ACCUSES FORD; Company Is Blamed for 'Brutal' Attack on Auto Union Organizers COERCING MEN CHARGED Dismissals Are Laid to Failure to Sign 'Confidence' Pledge, Circulated in Work Hours HEARING SET FOR JULY 6 Court Action Would Follow the Refusal of Compliance--No Comment by the Concern Other Charges Set Forth Anti-Union Propaganda Alleged FORD IS ACCUSED BY LABOR BOARD Names of Those Discharged | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/white-sox-conquer-senators-in-ninth-register-three-times-in-final.html | WHITE SOX CONQUER SENATORS IN NINTH; Register Three Times in Final Frame to Score, 6 to 5, in Nip-and-Tuck Battle | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/hallmcdonald.html | Hall--McDonald | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/history-of-church-music.html | History of Church Music | True | BECKET GIBBS. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/phillies-set-back-pirates-in-13th-76-browne-pittsburgh-castoff.html | PHILLIES SET BACK PIRATES IN 13TH, 7-6; Browne, Pittsburgh Cast-Off, Sends Over Winning Run After Hits by Klein and Camilli BOTH SIDES SCORE IN 10TH L. Waner's Misplay Gives Visitors a Tally, but Suhr and Jensen Even Game Again | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/trade-commission-case-firm-agrees-to-stop-its-claims-in-sale-of.html | TRADE COMMISSION CASE; Firm Agrees to Stop Its Claims In Sale of Radio Sets | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-dorr-fiancee-of-dr-dean-clark-daughter-of-new-york-couple-will.html | MISS DORR FIANCEE OF DR. DEAN CLARK; Daughter of New York Couple Will Be Wed to Baltimore Hospital Physician | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-china-service-to-link-the-coast-k-line-sets-monthly-sailings.html | NEW CHINA SERVICE TO LINK THE COAST; ' K' Line Sets Monthly Sailings Considered of Interest to American Exporters SUBSIDY GIVEN OCEANIC Maritime Commission Grants Aid to Transpacific Company-- Japanese Protest Ruling on Hawaii | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/study-financing-plan-furniture-buyers-are-interested-in-macy.html | STUDY FINANCING PLAN; Furniture Buyers Are Interested In Macy Arrangement | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-bliss-drives-winning-trotter-pilots-rex-volo-to-triumph-at.html | MRS. BLISS DRIVES WINNING TROTTER; Pilots Rex Volo to Triumph at Mineola With Husband's Entry, Dr. Watts 2d BOSTWICKS ALSO COMPETE Dunbar and Wife Hold Reins on Third, Fourth Horses--Amy Jane Victor | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/link-new-particle-to-stratosphere-scientists-tell-convention-in.html | LINK NEW PARTICLE TO STRATOSPHERE; Scientists Tell Convention in Denver of Strange 'Visitor' Seen Ten Miles Up SEEK TO FIND PARENTAGE R. D. Evans of M. I. T. Wins Prize for Medical Discoveries--Cold and Flood Traced Mystery of Parentage Award to Young Scientist | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/elizabeth-s-ralph-bride-in-westport-married-to-robinson-bullardher.html | ELIZABETH S. RALPH BRIDE IN WESTPORT; Married to Robinson Bullard--Her Sister Is Chief Among Eight Attendants ELIZABETH S. RALPH BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/siberian-volcano-flares-then-suddenly-subsides.html | Siberian Volcano Flares, Then Suddenly Subsides | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/charles-bounds-have-daughter.html | Charles Bounds Have Daughter | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/girl-12-shoots-sister-5-rifle-waved-at-annoying-boys-goes-off-in.html | GIRL, 12, SHOOTS SISTER, 5; Rifle Waved at Annoying Boys Goes Off in West Chester, Pa. | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/british-labor-law-curbs-union-acts-viewed-as-an-aid-to-peace-in.html | BRITISH LABOR LAW CURBS UNION ACTS; Viewed as an Aid to Peace in Industry, It Has Yet to Meet a Major Test NATION HIGHLY ORGANIZED Passage of the Act Employers' View Few Killed in Strikes | True | By Charles W. Hurdwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/von-cramm-routs-mako-in-3-sets-at-wimbledon-german-ace-triumphs-by.html | Von Cramm Routs Mako In 3 Sets at Wimbledon; German Ace Triumphs by 6-0, 6-2, 6-3, to Reach Quarter Finals--Austin, Henkel, Crawford Score--Miss Marble Wins VON CRAMM ROUTS MAKO, 6-0, 6-2, 6-3 Miss Jacobs Excels Sabin's Service Broken THE SUMMARIES | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/indians-on-strike-in-canada-over-pay-stay-in-tents-in-great-slave.html | INDIANS ON STRIKE IN CANADA OVER PAY; Stay in Tents in Great Slave Lake Area in Protest on 'Severe Restrictions' | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/two-new-ones-beside-the-thames-the-london-wireless.html | TWO NEW ONES BESIDE THE THAMES; The London Wireless | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/plans-for-the-fair-in-1939-a-mozart-rondo.html | PLANS FOR THE FAIR IN 1939; A MOZART RONDO | True | By Olin Downes | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/florence-gleichmann-wed-here.html | Florence Gleichmann Wed Here | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/newspaper-printed-on-slash-pine-paper-daily-sun-lewiston-me-reports.html | NEWSPAPER PRINTED ON SLASH PINE PAPER; Daily Sun, Lewiston, Me., Reports Successful Use of the Southern Pulp Product | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ogilvy-scores-net-upset.html | Ogilvy Scores Net Upset | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-schacht-likens-himself-to-hull-jokingly-explains-to-americans.html | DR. SCHACHT LIKENS HIMSELF TO HULL; Jokingly Explains to Americans That the 'Most-Favored-Nation Clause' Is Backed by Both | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/strabo-is-vicor-in-kent-handicap-beats-flying-scot-by-nose-as.html | STRABO IS VICOR IN KENT HANDICAP; Beats Flying Scot by Nose as Delaware Park Opens Before 18,000 Fans GOVERNOR STARTS RACING Touches Telegraph Key to Send $750,000 Plant Off to Banner Inaugural $390,000 Bet in Tote STRABO IS VICTOR IN KENT HANDICAP Rex Flag Runs Third | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/would-darft-hoover-to-revit-alize-party-hyde-suggests-expresident.html | WOULD' DARFT' HOOVER TO REVIT ALIZE PARTY; Hyde Suggests Ex-President Toil Unselfishly to Build Up 1940 Chance for Another | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/u-s-honey-output-for-36-told.html | U. S. Honey Output for '36 Told | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/rainstorm-histories-recorded.html | RAINSTORM HISTORIES RECORDED | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/heroin-addict-dies-trying-to-escape-deprived-of-narcotic-during-a.html | HEROIN ADDICT DIES TRYING TO ESCAPE; Deprived of Narcotic During a Night in Jail, He Attempts to Flee Federal Building COLLAPSES WHEN CAUGHT Death Is Laid to Heart Attack--Suspected Narcotic Peddler Served Six Prison Terms Trap Set Two Weeks Ago Alarm Flashed to Guards | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/schultzgeoghegan.html | Schultz--Geoghegan | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/anne-evans-fiancee-of-c-v-brown-jr-washington-girl-plans-to-be.html | ANNE EVANS FIANCEE OF C. V. BROWN JR.; Washington Girl Plans to Be Married on Oct. 9 to War Department Engineer | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/business-index-higher-decline-checked-as-five-components-gain-in.html | BUSINESS INDEX HIGHER; Decline Checked as Five Components Gain in Week, Led by the Steel Production Series | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bolton-landing.html | BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/louis-bout-abroad-assured-by-jacobs-promoter-here-from-chicago-says.html | LOUIS BOUT ABROAD ASSURED BY JACOBS; Promoter, Here From Chicago, Says Champion Will Oppose Foord, Doyle or Harvey | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bartlett-off-for-arctic-seven-students-in-scientific-party-aboard.html | BARTLETT OFF FOR ARCTIC; Seven Students in Scientific Party Aboard Morrissey | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/roosevelt-is-coatless-as-he-greets-his-guests.html | Roosevelt Is Coatless As He Greets His Guests | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/friendgateson.html | Friend--Gateson | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/monster-of-loch-ness-new-raising-a-family.html | Monster of Loch Ness New Raising a Family | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wins-holding-exemption-central-ohio-light-applied-to-sec-over-new.html | WINS HOLDING EXEMPTION; Central Ohio Light Applied to SEC Over New Issues | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ireland-stages-a-keen-duel-de-valera-battles-to-remold-ireland.html | IRELAND STAGES A KEEN DUEL; De Valera Battles To Remold Ireland Cosgrave Seeks to Oust the President IRELAND'S LEADERS IN A KEEN DUEL | True | By Hugh Smith | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/pocono-program.html | POCONO PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/yankee-division-elects.html | Yankee Division Elects | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/winsome-ii-takes-race-off-babylon-newly-rigged-craft-first-in.html | WINSOME II TAKES RACE OFF BABYLON; Newly Rigged Craft First in Timber Point Class--41 in Great South Bay Regatta HGH SEAS LEADS STARS Picken Yacht Triumphs Over Gull by Nearly a Minute in a Fresh Breeze THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/organized-reserves-best-defeats-new-york-national-guard-in-luguer.html | ORGANIZED RESERVES BEST; Defeats New York National Guard in Luguer Pistol Match | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/judge-mahoney-scores-newbrook-stable-pacer-victor-at-newarkcarrioca.html | JUDGE MAHONEY SCORES; Newbrook Stable Pacer Victor at Newark--Carrioca Wins | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/larry-kelley-rejects-cards-offer-of-5000.html | Larry Kelley Rejects Cards' Offer of $5,000 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/plays-144-holes-in-day-but-briton-loses-pound100-bet-by-averaging.html | PLAYS 144 HOLES IN DAY; But Briton Loses [pound]100 Bet by Averaging Over 100 Each 18 | True | Special Cable to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/woman-missing-in-bay-baltimore-man-says-she-slipped-away-on-trip.html | WOMAN MISSING IN BAY; Baltimore Man Says She Slipped Away on Trip From Norfolk | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/widow-ends-life-on-g-g-frys-grave-body-is-found-in-greenwood-john.html | WIDOW ENDS LIFE ON G. G. FRY'S GRAVE; Body Is Found in Greenwood John Union Cemetery in Rye With Pistol Near By 4 SHELLS FAILED TO FIRE Husband, Ex-Naval Officer and Yachtsman, Died in March of a Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/il-duce-says-italy-will-back-franco-until-rebels-win-article.html | IL DUCE SAYS ITALY WILL BACK FRANCO UNTIL REBELS WIN; Article Reveals Mussolini Is Determined to Wipe Out 'Bolshevism' in Spain BRITISH SEE LESS TENSION They and French Will Offer to Fill Patrol Gap--May Suggest Putting Observers on Ships MADRID REPELS ATTACKS Thrusts Test Defense Strength--Basques Dig In and Bar the Word 'Surrender' The Spanish Situation Mussolini Tells Purposes IL DUCE COMMITTED TO CRUSH 'RED'S PAIN | True | By Arnaldo Cortestwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grant-made-to-union-professor.html | Grant Made to Union Professor | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-earhart-at-kupang-reaches-dutch-east-indies-isle-after.html | MISS EARHART AT KUPANG; Reaches Dutch East Indies Isle After 1,200-Mile Flight | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/home-building-rising-loan-bank-reports-increase-with-foreclosures.html | HOME BUILDING RISING; Loan Bank Reports Increase, With Foreclosures Declining | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/virginia-coley-a-worcester-bride.html | Virginia Coley a Worcester Bride | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/deaths.html | Deaths | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/u-s-philatelists-win-paris-awards-many-get-prizes-for-exhibits-in.html | U. S. PHILATELISTS WIN PARIS AWARDS; Many Get Prizes for Exhibits in International Competition in the Grand Palais NEW YORKERS IN THE LIST Collections of French Stamps Score Heavily--Contestants Receive Multiple Honors | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/canecutting-machines-to-break-hawaii-strike.html | Cane-Cutting Machines To Break Hawaii Strike | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ruth-van-doren-a-bride.html | Ruth Van Doren a Bride | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wpa-captive-yields-to-strike-demands-head-of-arts-projects-here.html | WPA CAPTIVE YIELDS TO STRIKE DEMANDS; Head of Arts Projects Here Held in His Office 15 Hours Till He Signs Agreement CAPITAL IS CONCILIATORY Board to Be Set Up to Review Dismissals--5,000 Pickets March at City Hall Viewed as Warning to Congress Agreement Signed by Stein Two Other Officials Sign | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/camps-open-tomorrow-1000-westchester-youths-expected-at-recreation.html | CAMPS OPEN TOMORROW; 1,000 Westchester Youths Expected at Recreation Centers | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/russians-cowed-revolt-unlikely-stalin-is-expected-to-moderate.html | RUSSIANS COWED; REVOLT UNLIKELY; Stalin Is Expected to Moderate Purges as the Industrial Situation Nears Chaos FEAR GRIPS EXECUTIVES Stakhanoffism Spreads Unrest Among Workers--Teachers Are Afraid of Textbooks Soviet People Are Subdued RUSSIANS COWED; REVOLT UNLIKELY Industrial Situation Serious Stalin's Structure Shaken Conditions Held Appalling Instances of Indiscipline | True | By Harold Dennyspecial Cable To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-dance-a-fine-artist-carma-lita-maracci-exhibits-a-highly.html | THE DANCE: A FINE ARTIST; Carma Lita Maracci Exhibits a Highly Personal and Authentic Gift The "Conte Hondo" Studio No Handicap News of the Dance | True | By John Martin | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/flamethrowers-to-war-on-locusts-in-argentina.html | Flame-Throwers to War On Locusts in Argentina | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/84-to-be-graduated-at-hotchkiss-school-professor-julian-coolidge.html | 84 TO BE GRADUATED AT HOTCHKISS SCHOOL; Professor Julian Coolidge Will Be the Speaker in Exercises Tomorrow at Lakeville | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-anne-f-earle-long-island-bride-wed-in-st-johns-church-at-cold.html | MISS ANNE F. EARLE LONG ISLAND BRIDE; Wed in St. John's Church at Cold Spring Harbor to Roy Buxton Attride | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/summaries-of-passaic-meet.html | Summaries of Passaic Meet | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/strike-is-widened-in-drug-concern-50-to-60-walk-out-in-brooklyn.html | STRIKE IS WIDENED IN DRUG CONCERN; 50 to 60 Walk Out in Brooklyn Warehouse of McKesson & Robbins, C. I. O. Man Says JOINT COMPLAINT TO NLRB A. F. of. L. Acts With Rival Group in Taking Dispute Before Regional Director Unions Filing the Complaint It 'Mysteriously Expanded' | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/printing-of-banknotes-takes-more-money-now.html | Printing of Banknotes Takes More Money Now | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jochemmaybury.html | Jochem--Maybury | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/car-demand-holding-up-dealers-now-ask-larger-quotas-despite-strike.html | CAR DEMAND HOLDING UP; Dealers Now Ask Larger Quotas Despite Strike Cut in Some Areas Making Up Strike Losses Dealers Seek Car Increase | True | By Burnham Finney | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/van-zeeland-is-due-to-come-here-today-passes-more-time-in.html | VAN ZEELAND IS DUE TO COME HERE TODAY; Passes More Time in Capital--Socialist International Fights Loans to Italy and Reich | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/review-1-no-title-and-german-fascism.html | Review 1 -- No Title; and German Fascism | True | By Ernest von Hartz | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/barbara-lucas-bows-to-society-at-dance-party-given-at-ardmore-by.html | BARBARA LUCAS BOWS TO SOCIETY AT DANCE; Party Given at Ardmore by Her Uncle and Aunt, Mr. and Mrs. A. Atwater Kent | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/south-africa-victor-95.html | South Africa Victor, 9-5 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/berkshire-tennis.html | BERKSHIRE TENNIS | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/manhattan-realty-sales-increasing-this-year.html | Manhattan Realty Sales Increasing This Year | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/supereme-court-rules-aganist-mays-spieckets-union-is-restrained-by.html | SUPEREME COURT RULES AGANIST MAY'S SPIECKETS; Union Is Restrained by Justice Faber From Calling Strike or Interfering With Workers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/purple-heart-has-dinner-howard-j-lepper-is-guest-of-honor-at-state.html | PURPLE HEART HAS DINNER; Howard J. Lepper Is Guest of Honor at State Event | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miss-jane-tanner-honored-at-dance-parents-give-party-at-creek-club.html | MISS JANE TANNER HONORED AT DANCE; Parents Give Party at Creek Club in Locust Valley for the Debutante EVENT HELD OUT OF DOORS Hanging Baskets Filled With Lilies and Delphinium Used to Decorate Marquee | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/c-v-whitney-hurt-as-four-wins-65-suffers-concussion-and-ebby-gerry.html | C. V. WHITNEY HURT AS FOUR WINS, 6-5; Suffers Concussion and Ebby Gerry Is Shaken--Old Westbury Tops Akrusti C. V. WHITNEY HURT AS FOUR WINS, 6-5 Hard Riding By Both Four Matches Today Peabody Replaces Whitney STANDING OF THE TEAMS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/to-discuss-butter-here-department-of-agriculture-calls-public.html | TO DISCUSS BUTTER HERE; Department of Agriculture Calls Public Meeting for July 8 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/huesca-operation-test-of-strength-spanish-loyalists-found-rebel.html | HUESCA OPERATION TEST OF STRENGTH; Spanish Loyalists Found Rebel Positions Too Strong to be Taken in Thrust LOSSES 1,000 ON EACH SIDE Moors Said to Have Left 500 on the Field After a CounterAttack Ending the Drive Rebels Strongly Dug In Rebels Hold Jaca Road Casualties Heavy | True | By Herbert L. Matthewswireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/finleyhotchkiss.html | Finley--Hotchkiss | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/financial-markets-stocks-and-bonds-continue-downward-trend-foreign.html | FINANCIAL MARKETS; Stocks and Bonds Continue Downward Trend; Foreign Exchange Irregular--Commodities Uneven | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/oddities-in-the-views.html | ODDITIES IN THE VIEWS | True | By Frank S. Nugent | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/john-j-scanlon.html | JOHN J. SCANLON | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/elizabeth-lincoln-wed-in-rye-church-she-has-six-attendants-for-her.html | ELIZABETH LINCOLN WED IN RYE CHURCH; She Has Six Attendants for Her Marriage to Ledyard Stevens Bowen COUPLE WILL LIVE HERE Headmaster of Choate School, Where Bridegroom Studied, Assists at Ceremony Carol Strater Maid of Honor Reception Given at Club Stebbins--Rhodes | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/brooklyn-handicap-chart.html | Brooklyn Handicap Chart | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/altering-murray-hill-home.html | Altering Murray Hill Home | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lead-zinc-pigments-up-sales-last-year-gained-14-value-and-tonnage.html | LEAD, ZINC PIGMENTS UP; Sales Last Year Gained 14% Value and Tonnage | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/denies-attempt-at-suicide.html | Denies Attempt at Suicide | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/army-must-pay-more-for-horses.html | ARMY MUST PAY MORE FOR HORSES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-mary-s-hooks-becomes-engaged-vassar-physician-betrothed-to-dr.html | DR. MARY S. HOOKS BECOMES ENGAGED; Vassar Physician Betrothed to Dr. Thomas Goodwin of Johns Hopkins PLANS WEDDING IN WINTER She Is Barnard Graduate--Her Fiance Was Pediatrician at New York Hospital PHYSICIAN ENGAGED | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/louisa-macgills-plans-maryland-girl-will-be-wed-july-31-to-j-w-huey.html | LOUISA MACGILL'S PLANS; Maryland Girl Will Be Wed July 31 to J. W. Huey Jr. | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/andrew-harper-dies-exjersey-engineer-newark-alderman-190405-had.html | ANDREW HARPER DIES; EX-JERSEY ENGINEER; Newark Alderman, 1904-05, Had Helped Develop Palisades Park--Succumbs in China | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/seized-as-libel-writer-former-treasury-aide-accused-of-sending.html | SEIZED AS LIBEL WRITER; Former Treasury Aide Accused of Sending Letters to Officials | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/cooperative-era-held-world-hope-industrial-commonwealth-is.html | COOPERATIVE ERA HELD WORLD HOPE; ' Industrial Commonwealth' Is Predicted by Prof. E.E. Kresge to Presbyterian Alliance ENDING UN-CHRISTIAN WAY Speaker Says Business Man Following Christ in Profit System Faces Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/behind-the-picket-line-strategy-of-a-strike-on-human-economic-and.html | BEHIND THE PICKET LINE: STRATEGY OF A STRIKE; On Human, Economic and Political Factors Is Based the Technique of Industrial War BEHIND THE PICKET LINE: MODERN STRIKE STRATEGY BEHIND THE PICKET LINE: STRIKE STRATEGY | True | By Louis Stark | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mary-hamilton-new-jersey-bride-married-to-douglas-c-adair-jr-of.html | MARY HAMILTON NEW JERSEY BRIDE; Married to Douglas C. Adair Jr. of Mobile, Ala., in Church Service at Montclair SHE IS RADCLIFFE ALUMNA Bridegroom, a Harvard Graduate, Is Associated With Social Security Board | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/jeanne-putnam-bows-to-society-parents-entertain-for-her-at.html | JEANNE PUTNAM BOWS TO SOCIETY; Parents Entertain for Her at Reception at Their Home on Center Island DANCE GIVEN IN MARQUEE 500 Guests Attend--Six Aid Debutante and Her Mother, in Receiving Them | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/postoffice-opening-on-lower-east-side-new-station-b-branch-on-east.html | POSTOFFICE OPENING ON LOWER EAST SIDE; New Station B Branch on East Broadway Ready for Mail Service Tomorrow | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-mystery-stories-death-sits-on-the-board-by-john-rhode-308-pp.html | New Mystery Stories; DEATH SITS ON THE BOARD. By John Rhode. 308 pp. New York: Dodd, Mead d Co. $2. New Mystery Stories | True | By Isaac Anderson | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/m-s-blacks-entertain-hosts-in-upper-montclair-for-miss-hayward-and.html | M. S. BLACKS ENTERTAIN; Hosts in Upper Montclair for Miss Hayward and S. S. Rowe | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/italy-is-deeply-involved-her-chance-to-get-out-before-one-side-or.html | ITALY IS DEEPLY INVOLVED; Her Chance to Get Out Before One Side or Other Wins Grows Slim First to Recognize Soviet Franco Thought Winning PICKS AND SHOVELS FOR RIFLES | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/modern-neuroses-and-how-they-grow-the-neurotic-personality-of-our.html | Modern Neuroses and How They Grow; THE NEUROTIC PERSONALITY OF OUR TIME. By Karen Horney. 290 pp. New York: W. W. Norton & Co. $3. | True | LIVINGSTON WELCH. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/laurence-c-tuttle-weds-mary-weikert-englewood-girl-married-here-in.html | LAURENCE C. TUTTLE WEDS MARY WEIKERT; Englewood Girl Married Here in the Church of the Transfiguration | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chas-a-flanagan-ex-times-official-circulation-manager-190532-with.html | CHAS. A. FLANAGAN, EX - TIMES OFFICIAL; Circulation Manager 1905-32, With Organization 44 Years, Dies Here at Age of 63 BEGAN WORK AS NEWSBOY Department Consisted of One Bookkeeper When He Joined The Times in 1888 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/callahannicols.html | Callahan--Nicols | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bond-trading-last-week-slowest-in-14-years.html | Bond Trading Last Week Slowest in 14 Years | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/what-next-in-russias-stirring-drama-what-will-happen-next-in-russia.html | WHAT NEXT IN RUSSIA'S STIRRING DRAMA?; WHAT WILL HAPPEN NEXT IN RUSSIA? The Struggle in Soviet Russia Is Pictured In Relation to Events at Home and Abroad | True | By Walter Duranty | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/box-lacrosse-season-opens.html | Box Lacrosse Season Opens | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/democrats-seek-clue-to-roosevelt-purpose-underlying-picnic-is-aim.html | DEMOCRATS SEEK CLUE TO ROOSEVELT PURPOSE; Underlying 'Picnic' Is Aim to Find Out His Policy Toward Congress, Labor And Perhaps a Third Term PARTY'S FATE LINKED WITH HIS Questions in Mind Testing of Answers Potency of Syrup What President Can Do HEARING BEFORE THE NLRB | True | By Arthur Krock | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/thomas-assails-steel-companies-attitude-such-as-girdlers-adds-to.html | THOMAS ASSAILS STEEL COMPANIES; Attitude Such as Girdler's Adds to the Present Danger, Socialist Leader Says | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/miscellaneous-brief-reviews-of-recent-nonfiction-superior-children.html | Miscellaneous Brief Reviews of Recent Non-Fiction; SUPERIOR CHILDREN: Their Physiological, Psychological and Social Development. By John Edward Bentley. 331 pp. New York: W. W. Norton & Co. $3. O Bermuda! BERMUDIANA. Text and Design by Ronald John Williams. Photographs Principally by Walter Rutherford. With Foreword by Hervey Allen. 200 pp. New York: The Bermudian Publishing Company. The Camera's Century PHOTOGRAPHY 1839-1937. Text by Beaumont Newhall and ninety-five plates. 225 pp. New York: The Museum of Modern Art. $3. Roaring Waters HUNGRY WATERS. By Lowell Thomas. Illustrated. 321 pp. Philadelphia: The John C. Winston Company. $1.50. Glimpses of Vermont | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, July 4 | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mad-fox-bites-alaskan-dogs.html | Mad Fox Bites Alaskan Dogs | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/fire-record.html | Fire Record | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/judge-j-w-fishburne-excongressman-dies-represented-virginia-for.html | JUDGE J. W. FISHBURNE, EX-CONGRESSMAN, DIES; Represented Virginia for Term in 1930--Elected to State Legislature in 1895 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/walworthrobinson.html | Walworth--Robinson | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/ryder-cup-course-puzzles-u-s-pros-winds-add-to-terrors-of-sand.html | RYDER CUP COURSE PUZZLES U. S. PROS; Winds Add to Terrors of Sand Dunes as All Save Guldahl and Manero Fare Poorly SEVERAL SHIFTS PLANNED Hagen Will Name Golf Line-Up Tomorrow--Cotton Shoots 64, but Is Not Yet Satisfied | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dr-john-r-winslow-retired-baitimore-specialist-dead-there-at-the.html | DR. JOHN R. WINSLOW; Retired Baitimore Specialist Dead There at the Age of 71 | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/c-s-mcallisters-have-a-son.html | C. S. McAllisters Have a Son | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/st-johnland-annual-fair-on-wednesday-to-be-featured-by-auction-to.html | St. Johnland Annual Fair on Wednesday To Be Featured by Auction to Aid Homes; | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/city-property-traded-for-long-island-estate.html | City Property Traded For Long Island Estate | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/lois-golder-cline-married-at-church-wedding-to-bernard-patton.html | LOIS GOLDER CLINE MARRIED AT CHURCH; Wedding to Bernard Patton Ireland Is Solemnized in Watertown, Conn. RECEPTION AT RECTORY Couple Will Live Here--Bridegroom Is Assistant Director of Admissions at Columbia | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wood-field-and-stream-fourteen-for-the-lady-ethel-dawson-takes.html | Wood, Field and Stream; Fourteen for the Lady Ethel Dawson Takes First Marlin Caught 582-Pound Tuna Speculation as to Ducks | True | By Lincoln A. Werden | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mary-a-nickerson-is-wed-in-noroton-wears-mothers-wedding-gown-for.html | MARY A. NICKERSON IS WED IN NOROTON; Wears Mother's Wedding Gown for Her Church Marriage to Walton C. Ament EDUCATED IN SWITZERLAND Bride Also Attended the Ethel Walker School--Bridegroom a Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/engagements2.html | Engagements(2) | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/brooklyn-team-prevails-wiless-102-features-cricket-victory-over.html | BROOKLYN TEAM PREVAILS; Wiles's 102 Features Cricket Victory Over Staten Island | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/utility-meets-union-upstate-plants-negotiating-with-c-i-o.html | UTILITY MEETS UNION; Up-State Plants Negotiating With C. I. O. Electrical Affiliate | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/dance-opens-season-for-greenwich-club-500-attend-event-held-on-the.html | DANCE OPENS SEASON FOR GREENWICH CLUB; 500 Attend Event Held on the Outdoor Terrace--Many Are Hosts at Dinners | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/nursery-camps-double-in-a-year-advisers-of-parents-say-that.html | NURSERY CAMPS DOUBLE IN A YEAR; Advisers of Parents Say That Thousands of Youngsters From 2 to 10 Are Enrolled SOCIAL VALUES ARE TOLD Trend Toward More Specialized Programs for the Elder Children Is Seen Appeal to Tiny Youngsters Camp Schedules More Flexible | True | By Charlotte Hughes | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mrs-clarence-davenport.html | MRS. CLARENCE DAVENPORT | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/mcgehees-fair-knightess-takes-granite-state-handicap-at-salem.html | McGehee's Fair Knightess Takes Granite State Handicap at Salem; 4-Year-Old Leads Moonside to Wire by Margin of Length With Blackbirder Third-Victor Covers Mile and Sixteenth Route in 1:453-5 and Pays $8.70 for $2 in Mutuels | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/austervigderman.html | Auster--Vigderman | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/roosevelt-greets-100-more-of-party-he-continues-as-genial-host.html | ROOSEVELT GREETS 100 MORE OF PARTY; He Continues as Genial Host While Singing Congressmen Block Any Serious Talk LETS NATURE 'HARMONIZE' But Presence of Advisers on Jefferson Islands Indicates Conferences on Problems Rain Squall Soon Passes President Joins Fun-Making Labor Troubles Discussed Some See Early Adjournment Better Spirit Sought | True | By Turner Catledgespecial To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/wickhambrewer.html | Wickham--Brewer | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/allied-owners-freed-of-77b.html | Allied Owners Freed of 77b | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/uptown-babies-vie-for-parade-prizes-gay-90s-and-nearnudism-are.html | UPTOWN BABIES VIE FOR PARADE PRIZES; Gay 90's and Near-Nudism Are Among Costume Themes in Fort Tryon Spectacle TRAFFIC AND TRADE HALT Dyckman District's Youngest Generation Turns Out in Perambulator "Floats" Neighbors Line the Route UPTOWN BABIES VIE IN A GAY PARADE | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/chrismanmorehouse.html | Chrisman--Morehouse | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-roadways-invite-holiday-travel-highway-improvements-aid.html | NEW ROADWAYS INVITE HOLIDAY TRAVEL; Highway Improvements Aid Motorists in New York and New Jersey | True | By George M. Mathieu | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/boy-scout-trails-lead-to-democracy-in-washington-the-boy-scouts.html | BOY SCOUT TRAILS LEAD TO DEMOCRACY; In Washington the Boy Scouts Renew Their Faith and Their Pledge to Serve Others THE BOY SCOUT TRAILS LEAD ON TO DEMOCRACY | True | By Frederick Gruin | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/260-british-planes-stage-flightpast-nine-times-the-bombers-and.html | 260 BRITISH PLANES STAGE 'FLIGHT-PAST'; Nine Times the Bombers and Fighters Used 2 Years Ago Manoeuvre at Hendon 200 OTHER CRAFT IN SHOW King and Crowd of 200,000 See Swift New Bombers and Stunts by Air Force Other Features Overshadowed Swift Bombers Shown Unit Flies Upside Down | True | By Charles W. Hurdwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/vermont-plans.html | VERMONT PLANS | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/see-higher-morale-vital-in-retailing-better-human-relationships.html | SEE HIGHER MORALE VITAL IN RETAILING; Better Human Relationships Held Need Now to Increase Sales Productivity EMPLOYES IDEAS SOUGHT Enlightened Store Management Can Eliminate 'Sore' Spots, Stech Survey Shows Sales Productivity Off 50% On Company Time | True | By Thomas F. Conroy | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/the-binghams-give-a-dance-in-london-guest-of-honor-at-embassy-event.html | THE BINGHAMS GIVE A DANCE IN LONDON; Guest of Honor at Embassy Event Lady. Jean Ogilvy, Daughter of Lord Airlie H. GORDON SELFRIDGE HOST Entertains With Ball for the Princess Tatiana Wiasemsky, a Debutante | True | By Nan Scarboroughwireless To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/stamps-honor-liberty-many-countries-including-ours-have-issued.html | STAMPS HONOR LIBERTY; Many Countries, Including Ours, Have Issued Commemoratives of Self-RulE | True | By Noah Kagno | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/takes-americans-land-mexico-divides-among-peasants-100000-acres-in.html | TAKES AMERICAN'S LAND; Mexico Divides Among Peasants 100,000 Acres in Puebla | True | Wireless to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/four-social-security-offices.html | Four Social Security Offices | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/new-tax-structure-sought-by-treasury-1938-congress-will-be-asked.html | NEW TAX STRUCTURE SOUGHT BY TREASURY; 1938 Congress Will Be Asked for New General Laws Which Can Stand for Years | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/leessturm.html | Lees—Sturm | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/london-discerns-easing-of-tension-but-still-is-anxious-because.html | LONDON DISCERNS EASING OF TENSION; But Still Is Anxious Because Possibility of 'Incident' in Mediterranean Remains NEW PATROL PLAN READY British and French Propose to Plug Gap and May Suggest Putting Observers on Ships Committee Meets Tuesday Paris Studies Plan Berlin Still Chagrined | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/constance-thayer-engaged-to-marry-worcester-girl-is-betrothed-to.html | CONSTANCE THAYER ENGAGED TO MARRY; Worcester Girl Is Betrothed to David Cleveland Cory, a Grandson of Architect SHE IS SMITH GRADUATE ATT Bride-Elect Granddaughter of Judge and of Late Simeon Chittendens of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/uncle-sams-new-series-forecasting-the-program-of-stamps-from-now.html | UNCLE SAM'S NEW SERIES; Forecasting the Program Of Stamps From Now Until Early 1938 Convention at Asheville American Indian Issue BRITAIN OMITS STAMP ON VICTORIA'S ANNIVERSARY | True | By Rent B. Stiles | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/bridge-schneider-wins-austrias-perfect-player-helps-team-capture.html | BRIDGE: SCHNEIDER WINS; Austria's 'Perfect Player' Helps Team Capture World Title--Three Hands A Slam by a Double Squeeze Heavy Set on "Light" Double | True | By Albert H. Morehead | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/suspect-off-for-brazil-starts-back-from-france-on-ship-from-which.html | SUSPECT OFF FOR BRAZIL; Starts Back From France on Ship From Which Passenger Vanished | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/at-newport-parties-and-sports-on-the-calendar.html | AT NEWPORT; Parties and Sports On the Calendar | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/helping-the-refrigerator-to-do-its-work-government-experts-point.html | HELPING THE REFRIGERATOR TO DO ITS WORK; Government Experts Point Out That There Is a Right Way of Arranging Its Contents | | By Catherine MacKenzie | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/glucksimon.html | Gluck--Simon | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/grace-line-reduces-rates.html | Grace Line Reduces Rates | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/experts-urge-better-stamps-for-finer-stamps.html | EXPERTS URGE BETTER STAMPS; For Finer Stamps | True | | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-27 | 1937-06-27 | https://www.nytimes.com/1937/06/27/archives/pageant-for-marquette-michigan-will-be-scene-of-honor-is-paid-to.html | PAGEANT FOR MARQUETTE; Michigan Will Be Scene of Honor is Paid to Explorer | True | Special to THE NEW YORK TIMES. | C1B 343459,C1B 343460,C1B 343461,C1B 343462,C1B 343463,C1B 343464,C1B 343465,C1B 343466,C1B 343467 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dr-sockman-speaks-before-hill-school-in-baccalaureate-he-stresses.html | DR. SOCKMAN SPEAKS BEFORE HILL SCHOOL; In Baccalaureate He Stresses Moral Basis of DemocracyGraduation Today | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bonnet-back-today-to-treat-ill-franc-new-finance-chief-hurrying.html | BONNET BACK TODAY TO TREAT ILL FRANC; New Finance Chief, Hurrying From U.S.,Will Lead French Cabinet in Shaping Policy MUST GET BANK ADVANCE Then Faces Task of Raising 20,000,000,000 Francs--He Is Viewed as a Savior Mr. Bonnet's arrival from Wash- Has Been Kept Posted Must Get Funds at Once Another Hope Raised | True | By P. J. Philipwireless To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/enlarging-of-fund-hailed-in-london-city-and-financial-interests.html | ENLARGING OF FUND HAILED IN LONDON; City and Financial Interests Read Into Policy a Fiat on Present Gold Price | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/births.html | Births. | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/goettingen-cites-three-americans-two-get-honorary-degrees-at-reich.html | GOETTINGEN CITES THREE AMERICANS; Two Get Honorary Degrees at Reich Fete-- Cornell Scholar Becomes University Fellow | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/maria-dana-is-married-she-becomes-the-bride-of-james-g-parker-in.html | MARIA DANA IS MARRIED; She Becomes the Bride of James G. Parker in Lewisburg, W. Va. | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mccarthy-picks-american-leaguers-for-battle-next-week-five-yanks.html | McCarthy Picks American Leaguers for Battle Next Week; FIVE YANKS NAMED FOR ALL-STAR GAME Gomez, Dickey, Gehrig, Rolfe and DiMaggio Among 23 on American League Team M'CARTHY MAKES CHOICES Red Sox and Tigers Get Four Places Apiece for Contest With Nationals July 7 Nine Newcomers to Game League's Leading Batter Chapman Notable Absentee | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/navy-mine-sweeper-lost-at-sea.html | Navy Mine Sweeper Lost at Sea | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/db-provan-dead-hotel-executive-managing-director-of-adelphia-which.html | D.B. PROVAN DEAD; HOTEL EXECUTIVE; Managing Director of Adelphia, Which He Built in 1914 in Philadelphia, Was 69 | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/guests-of-final-day-17-senators-are-among-visitors-to-jefferson.html | GUESTS OF FINAL DAY; 17 Senators Are Among Visitors to Jefferson Islands Club | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-geisha-on-thursday-night.html | 'The Geisha' on Thursday Night | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/farmers-facing-loss-by-strike-are-saved-cooperatives-to-help-sell.html | FARMERS FACING LOSS BY STRIKE ARE SAVED; Cooperatives to Help Sell Bean Crop Left on Hands by Maryland Cannery Tie-Up | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/100000-at-new-beaches-jacob-riis-park-and-pelham-thronged-on.html | 100,000 AT NEW BEACHES; Jacob Riis Park and Pelham Thronged on Weed-end | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/boys-attend-conference-stevens-institute-sessions-to-discuss.html | BOYS ATTEND CONFERENCE; Stevens Institute Sessions to Discuss Vocational Careers | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/strike-leadership-assailed-by-bishop-it-is-disreputable-and-loose.html | STRIKE LEADERSHIP ASSAILED BY BISHOP; It Is 'Disreputable and Loose' in Ohio and Michigan, Anderson Declares EUROPE'S CRISIS DEPLORED Threat of War and Economic 'Madness' Hangs Over the Nations, He Asserts | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mahoney-leads-in-poll-exjustice-first-in-straw-vote-for-democratic.html | MAHONEY LEADS IN POLL; Ex-Justice First in Straw Vote for Democratic Nomination | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/rt-hon-henry-hobhouse-ecclesiastical-commissioner-for-england-and.html | RT. HON. HENRY HOBHOUSE; Ecclesiastical Commissioner for England and Wales 46 Years | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pecora-denounces-angell-on-labor-justice-denying-roosevelt-is.html | PECORA DENOUNCES ANGELL ON LABOR; Justice, Denying Roosevelt Is Partisan, Blames Employers and Courts for Unrest | True | By Joseph Shaplen | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/new-orleans-fairly-busy-price-movements-erratic-with-14-to-18-point.html | NEW ORLEANS FAIRLY BUSY; Price Movements Erratic, With 14 to 18 Point Gains in Week | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ps-straus-home-looted-of-jewels-burglar-gets-50000-gems-while.html | P.S. STRAUS HOME LOOTED OF JEWELS; Burglar Gets $50,000 Gems While Family and Guests Sleep at Estate in Rye VALUABLES KEPT IN SAFE Police Think Thief May Be the One Who Recently Robbed Long Island Places Theft Discovered at 4 A. M. None in Place Disturbed | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/italians-take-soccer-cup.html | Italians Take Soccer Cup | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/financial-london-more-confident-liquidation-of-recent-weeks-is.html | FINANCIAL LONDON MORE CONFIDENT; Liquidation of Recent Weeks Is Believed Finished as Gold Scares End FRANCE STILL A PROBLEM Uncertainty of Conditions on the Other Side of Channel Spurs New Hoarding | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/making-maritime-history.html | MAKING MARITIME HISTORY | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/orders-for-reich-machine-tools-cry.html | Orders for Reich Machine Tools cry | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/fire-record.html | Fire Record | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/natalie-lisner-married-new-york-girl-wed-in-glen-ridge-to-john-p.html | NATALIE LISNER MARRIED; New York Girl Wed in Glen Ridge to John P. Lynch | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/building-trades-win-rises-in-26-cities-increases-compare-favorably.html | BUILDING TRADES WIN RISES IN 26 CITIES; Increases Compare Favorably With Those in This City, Dow Service Reports | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/budget-exceeded-this-fiscal-year-both-income-and-outgo-likely-to-to.html | BUDGET EXCEEDED THIS FISCAL YEAR; Both Income and Outgo Likely to Top Estimates as Period Ends on Wednesday DEBT RISES $2,200,000,000 Total Revenues Tentatively Set at $5,275,000,000--Relief Still Major Item | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bids-on-repairs-urged-city-as-sole-agent-opposed-by-property-owners.html | BIDS ON REPAIRS URGED; City as Sole Agent Opposed by Property Owners | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/eleanor-beckwith-connecticut-bride-she-is-married-to-john-g-e.html | ELEANOR BECKWITH CONNECTICUT BRIDE; She Is Married to John G. E. Taylor in Trinity College Chapel by Dr. Oglby FOUR BRIDAL ATTENDANTS Bride Attended Smith College, and Bridegroom, a Yale Man, Is an Art Instructor | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/k-of-c-receive-communion.html | K. of C. Receive Communion | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/not-a-democrat-was-lost-says-navy-as-picnic-ends.html | Not a Democrat Was Lost, Says Navy as Picnic Ends | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dutch-score-gold-sterilization.html | Dutch Score Gold 'Sterilization' | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/westdeutscher-stores-to-act.html | Westdeutscher Stores to Act | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mrs-t-nelson-baker-leader-among-negro-women-in-western.html | MRS. T. NELSON BAKER; Leader Among Negro Women In Western Massachusetts Was | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/levyshaw.html | Levy--Shaw | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/roosevelt-asks-group-to-study-aid-to-education-he-calls-for-an.html | ROOSEVELT ASKS GROUP TO STUDY AID TO EDUCATION; He Calls for an Investigation of Federal and Local Relations REPORT BY DECEMBER Delegates at NEA Session in Detroit Hail Move as a Promise of Support Wait Now on the Survey ROOSEVELT ASKS EDUCATION STUDY | True | By Eunice Barnardspecial To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/priest-says-first-mass.html | Priest Says First Mass | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/outing-promises-gain-in-goodwill-democratic-antagonisms-even-over.html | OUTING PROMISES GAIN IN GOOD-WILL; Democratic Antagonisms, Even Over Court, Seem Softened by Picnic Contacts SESSION END HELD DISTANT Three Day Island Meeting Close and President Leaves on Yacht for Home Predict Prolonged Session Robinson View of Outing | True | By Turner Catledgespecial To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/max-85.html | MAX., 85 | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/king-pleads-peace-as-veterans-task-tells-british-legion-those-of-us.html | KING PLEADS PEACE AS VETERANS TASK; Tells British Legion 'Those of Us Who Have Seen War' Must Now Prevent It KNOWS IT AS A 'CALAMITY' George VI and the Queen Review 80,000 Men and Women of Ranks in Hyde Park Men of Boer War in Ranks | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/davey-disputes-perkins-version-governor-gives-phrasing-of-plea-to.html | DAVEY DISPUTES PERKINS VERSION; Governor Gives Phrasing of Plea to 'Keep' Steel Chiefs in Parley and Mills Shut AND 'NOT LET LABOR DOWN' Ohio Executive Tells of Like Request by C. I. O. and His Reply in Rejecting It Law and Order as Issue Davey Quotes Miss Perkins | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/government-maturities-3852530600-in-year.html | Government Maturities $3.852,530,600 in Year | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/would-convert-old-span-hudson-and-essex-officials-to-plan-new-use.html | WOULD CONVERT OLD SPAN; Hudson and Essex Officials to Plan New Use for Bridge Over Passaic | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/visible-world-not-enough.html | Visible World Not Enough | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/prof-silvers-on-leave-quits-rutgers-for-year-to-devote-himself-to.html | PROF. SILVERS ON LEAVE; Quits Rutgers for Year to Devote Himself to Literary Work | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/benefit-tea-on-wednesday.html | Benefit Tea on Wednesday | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/24hour-picketing-begun-at-cambria-strikers-taunted-by-leaders-act.html | '24-HOUR' PICKETING BEGUN AT CAMBRIA; Strikers, Taunted by Leaders, Act to Show That They Are Not 'Losing Nerve' WORKERS CARS ATTACKED C. I. O. Leader, at Rally, Urges Wives to Use Rolling Pins to Keep Men Off Job Crisis Expected This Morning Plant Operations Increased | True | From a Staff Correspondent. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/parsons-case-police-will-close-offices-state-county-and-local-men.html | PARSONS CASE POLICE WILL CLOSE OFFICES; State, County and Local Men to Leave Headquarters at Stony Brook Today | True | Special to THE NEW YORK TIIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-financial-week-stock-market-shows-steadiness-despite-labor.html | THE FINANCIAL WEEK; Stock Market Shows Steadiness Despite Labor Troubles-'War Talk' and the French Franc | True | By Alexander D. Noyes | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mungo-and-hamlin-score-for-dodgers-cubs-lose-83-63-before-36393.html | MUNGO AND HAMLIN SCORE FOR DODGERS; Cubs Lose, 8-3, 6-3, Before 36,393, Largest Crowd of Year at Wrigley Field | True | By Roscoe McGowen | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/angell-to-be-radio-educational-counselor-takes-nbc-post-as-avenue.html | Angell to Be Radio Educational Counselor; Takes NBC Post as Avenue to Wide Service | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/costa-rica-plans-mines-increased-interest-is-shown-in-manganese.html | COSTA RICA PLANS MINES; Increased Interest Is Shown in Manganese Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/riggs-keeps-tristate-title.html | Riggs Keeps Tri-State Title | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/fires-bullet-into-head-jersey-man-ends-life-in-ocean-city-shooting.html | FIRES BULLET INTO HEAD; Jersey Man Ends Life In Ocean City Shooting Gallery | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/cherry-valley-summaries.html | Cherry Valley Summaries | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/several-parties-given-at-newport-the-wf-whitehouses-and-elisha.html | SEVERAL PARTIES GIVEN AT NEWPORT; The W.F. Whitehouses and Elisha Dyers Hosts--E. B. Robertses Have an Anniversary | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/hepburn-says-gift-biased-president-ontario-premier-links-500000.html | HEPBURN SAYS GIFT BIASED PRESIDENT; Ontario Premier Links $500,000 Campaign Aid to Favor He Sees Shown to C.I.O. RECALLS 1922 'MASSACRE' Quotes Roosevelt Condemning It Then and Remarks Change in Attitude Toward Lewis Roosevelt's Status in 1922 | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pupils-surmount-study-handicaps-three-to-get-annual-awards-for.html | PUPILS SURMOUNT STUDY HANDICAPS; Three to Get Annual Awards for Proficiency in School Despite Difficulties Boy Ill but Ambitious Sight Poor, She Loves to Read | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/new-stadium-opened-fife-drum-and-bugle-corps-compete-at-union-city.html | NEW STADIUM OPENED; Fife, Drum and Bugle Corps Compete at Union City | True | Special to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/german-veterans-cheer-for-george-at-rally-in-reich-hitler-defends.html | GERMAN VETERANS CHEER FOR GEORGE AT RALLY IN REICH; HITLER DEFENDS COURSE Justifying Quitting of Spain Patrol, He Shows Contempt for Collective Action DESERTIONS HELP REBELS Insurgents Make New Progress Toward Santander With Aid of Vast Loyalist Defections The European Situation George VI Cheered in Reich Sees No Reason for Hate Hitler Defends Patrol Move 150,000 Ignore Nazi Custom of Honoring Fuehrer Only--2 Britons Call for Amity GERMAN VETERANS CHEER FOR GEORGE Wanted a Demonstration Britain to Hold Manoeuvres | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/jersey-city-loses-pair-to-syracuse-chiefs-sweep-double-bill-21-and.html | JERSEY CITY LOSES PAIR TO SYRACUSE; Chiefs Sweep Double Bill, 2-1 and 9-1, Fussell and Cook Each Allowing Only 5 Blows | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/boy-scouts-camp-in-capital-city-special-trains-arrive-all-day-long.html | BOY SCOUTS CAMP IN CAPITAL CITY; Special Trains Arrive All Day Long as Vanguard Prepares for Jamboree SLEEP IN THEIR PUP TENTS Encampment Spreads Miles Along the Memorial Drive on Virginia Side Make Themselves at Home New York Scouts Leave | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ecuador-in-banana-field-exports-this-year-have-doubled-previous.html | ECUADOR IN BANANA FIELD; Exports This Year Have Doubled Previous Annual High | True | Special Cable to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/chief-of-soviets-air-force-believed-to-be-under-arrest-gen-alknis-a.html | Chief of Soviet's Air Force Believed to Be Under Arrest; Gen. Alknis and Sigismund Levanevsky, a Leading Flier, Mysteriously Absent From Fete--Another Official Is Missing SOVIET'S AIR CHIEF BELIEVED IN PRISON Soviet Fliers in Washington REPORTED ARRESTED | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/chamberlain-will-enter-cordwainers-guild-today.html | Chamberlain Will Enter Cordwainers Guild Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mexico-socializes.html | MEXICO "SOCIALIZES" | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/flats-in-the-bronx-under-new-control-two-walkup-houses-in-holland.html | FLATS IN THE BRONX UNDER NEW CONTROL; Two Walk-Up Houses in Holland Avenue Are Sold by Operators | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/books-of-the-times-the-norris-biography-norris-as-a-weapon-a-box.html | BOOKS OF THE TIMES; The Norris Biography Norris as a Weapon A Box Car Immigrant | True | By Robert van Gelder | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/right-and-left-extremists-head-michigan-labor-war-state-becomes-an.html | Right and Left Extremists Head Michigan Labor War; State Becomes an Armed Camp, With Both Sides Ready for Battle and Spirit of Tolerance Gone, Survey Shows EXTREMISTS HEAD FIGHT IN MICHIGAN Martin Elected in Compromise Signs of Calmer Attitude Installment Payments Fall Organization Helter-Skelter Machinery Held Inadequate | True | By F. Raymond DanielSpecial To the New York Times. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/signs-of-buying-lull-seen-but-mills-continue-busy-meeting-needs.html | SIGNS OF BUYING LULL SEEN; But Mills Continue Busy Meeting Needs, Trade Journal Says | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dr-kinsoving-to-wed-boston-rector-announces-his-engagement-from.html | DR. KINSOVING TO WED; Boston Rector Announces His Engagement From Pulpit | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/u-s-golfers-set-to-meet-britons-sarazenshute-nelsondudley.html | U. S. GOLFERS SET TO MEET BRITONS; Sarazen-Shute, Nelson-Dudley, Guldahl-Manero, RevoltaPicard Likely Pairs EXPECT 40,000 TOMORROW Throng to See Ryder Cup Play Start With the 36-Hole Scotch Foursomes Stronger Than Probable Admission Price Boosted Score-Wrecking Rough | True | By W. F. Leysmithspecial Cable To the New York Timse. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/daughter-to-robert-j-horrs.html | Daughter to Robert J. Horrs | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/landing-damages-glider-akron-pilot-is-unhurt-in-first-mishap-of.html | LANDING DAMAGES GLIDER; Akron Pilot Is Unhurt In First Mishap of Elmira Contest | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/electrocuted-as-car-hits-pole.html | Electrocuted as Car Hits Pole | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/judges-to-honor-clerk-plan-tributes-to-j-v-b-merritt-50-years-in.html | JUDGES TO HONOR CLERK; Plan Tributes to J. V. B. Merritt, 50 Years in Federal Service | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/aqua-caliente-resort-to-reopen.html | Aqua Caliente Resort to Reopen | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/four-rescued-from-fire.html | Four Rescued From Fire | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-mary-ashley-has-church-bridal-long-branch-n-j-girl-is-wed-to.html | MISS MARY ASHLEY HAS CHURCH BRIDAL; Long Branch, N. J., Girl Is Wed to Henry de S. Lauve in an Episcopal Ceremony | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/join-dry-dock-strike-100-at-staten-island-to-walk-out-on-ending.html | JOIN DRY DOCK STRIKE; 100 at Staten Island to Walk Out on Ending Fireboat Job | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/church-members-gain-133-in-year-christian-herald-says-total-members.html | CHURCH MEMBERS GAIN 1.33% IN YEAR; Christian Herald Says Total Membership in 1936 Was 63,493,036 20,831,139 ARE CATHOLICS Baptists Lead All Protestant Groups With 10,332,005Two Report No Increase Grow During Depression Catholics Lead in Membership | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/protest-from-connecticut-hortons-pitching-and-batting-enabled-elis.html | Protest From Connecticut; Horton's Pitching and Batting Enabled Elis to Finish First With Nine Conquests and Three Defeats and Also Carried Team to Victory in Hard-Fought Series With Harvard Comeback by Crimson A Fitting Climax Statistics in League Baseball | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/train-service-ends-on-death-avenue-freights-to-use-new-open-cut.html | TRAIN SERVICE ENDS ON 'DEATH AVENUE'; Freights to Use New Open Cut Today--Switching to Go On for Another Two Years | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/aaron-dollinger-owner-of-motion-picture-theatres-in-newark-and.html | AARON DOLLINGER; Owner of Motion Picture Theatres in Newark and Linden, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/friedlanderkohut.html | Friedlander-Kohut | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/painting-held-work-of-paolo-veronese-christ-at-simons-table-is-not.html | PAINTING HELD WORK OF PAOLO VERONESE; 'Christ at Simon's Table' Is Not by Venetian's Son, Says Crocker Gallery Head | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/400000-chauffeurs-lag-in-getting-state-licenses.html | 400,000 Chauffeurs Lag In Getting State Licenses | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/europe-marianne-begins-to-doubt-the-loaf-france-mixes.html | Europe; Marianne Begins to Doubt the Loaf France Mixes | True | By Anne O'Hare McCormick | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/german-industry-more-active.html | German Industry More Active | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/howcongressmen-fromthisarea-voted-the-senate-the-house.html | HowCongressmen FromThisArea Voted; The Senate The House | True | Special to THE NEW YORK TIME.S | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/young-magicians-compete-in-park-but-the-black-arts-fail-two-boy.html | YOUNG MAGICIANS COMPETE IN PARK; But the Black Arts Fail Two Boy Winners When They Get Only One Medal | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/birch-conquers-jack-creavy-in-briar-hills-final-2-and-1-home-club.html | Birch Conquers Jack Creavy In Briar Hills Final, 2 and 1; Home Club Golfer's 40-Foot Putt on 17th Wins Invitation Event-- Runner-Up Halts Frank Strafaci, and Tourney Victor Eliminates Loftus in Semi-Final Round 300 Persons Follow Final THE SUMMARIES Birch Increases Lead | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/n-y-a-c-triumphs-43-downs-penn-a-c-on-oconnells-hit-scoring-burns.html | N. Y. A. C. TRIUMPHS, 4-3; Downs Penn A. C. on O'Connell's Hit Scoring Burns in Eighth | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mortonbergna-win-bike-race.html | Morton-Bergna Win Bike Race | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/salvation-army-honors78-probationary-commissions-will-be-given-to.html | SALVATION ARMY HONORS78; Probationary Commissions Will Be Given to Cadets Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/tsar-lenin-given-in-english-version-double-staging-used-in-london.html | 'TSAR LENIN GIVEN IN ENGLISH VERSION; Double Staging Used in London to Show Russian Revolution and Portray Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/hartman-wins-tennis-final.html | Hartman Wins Tennis Final | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/roosevelt-strike-stand-deprecated-by-the-dutch.html | Roosevelt Strike Stand Deprecated by the Dutch | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-joan-pattinson-to-be-wed-on-july-27-greenwich-girl-plans.html | MISS JOAN PATTINSON TO BE WED ON JULY 27; Greenwich Girl Plans Marriage in Church There to O. T. Lawler of California | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mosbacher-takes-onedesign-race-sails-susan-to-first-place-in.html | MOSBACHER TAKES ONE-DESIGN RACE; Sails Susan to First Place in Special Regatta at Horseshoe Harbor Y. C. YACHT FOUR WINDS SECOND Finishes Close Up, With Hyde at Tiller-Marita II and Charlene Lead Snipes | True | By John Rendelspecial To the New York Times. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/damage-to-wheat-buoys-the-market-crop-collapse-in-western-canada.html | DAMAGE TO WHEAT BUOYS THE MARKET; Crop Collapse in Western Canada, With Injury in Dakotas and Montana, Lifts Prices BLACK RUST WIDESPREAD But Fairly Large Yield Is Expected-European News Increases Buying Power Weather Helps Bulls Black Rust Widespread GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/giants-rout-cards-w81-to-gain-in-race-now-halfgame-from-leading.html | GIANTS ROUT CARDS, w8-1, TO GAIN IN RACE; Now Half-Game From Leading Cubs and Three Percentage Points Behind St. Louis | True | By John Drebinger | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/medal-concert-is-held-honors-awarded-to-children-of-new-york.html | MEDAL CONCERT IS HELD; Honors Awarded to Children of New York Schools of Music | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-sara-b-peet-engaged-to-marry-member-of-rye-n-y-family-to.html | MISS SARA B. PEET ENGAGED TO MARRY; Member of Rye, N. Y., Family to Become Bride of Leicester Sargent Lewis | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/new-cemetery-dedicated-bishop-walsh-officiates-at-services-at-gate.html | NEW CEMETERY DEDICATED; Bishop Walsh Officiates at Services at Gate In Newark | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/du-pont-to-soar-to-wedding.html | Du Pont to Soar to Wedding | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/resident-offices-report-on-trade-steady-call-for-summer-lines.html | RESIDENT OFFICES REPORT ON TRADE; Steady Call for Summer Lines, Orders for Fall Goods -Rise in Wholesale Market COATS AND SUITS ACTIVE Good Quantity of Sheer Dresses Purchased-Stores Replenish Stocks of Play Apparel Clothing for Sales Ordered New Dress Lines Offered | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/store-wags-14-cents-of-each-1.html | Store Wags 14 Cents of Each $1 | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/talking-books-for-blind.html | 'Talking Books' for Blind | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/faith-needed-in-a-crisis-rabbi-lichtenstein-says-sooner-or-later.html | FAITH NEEDED IN A CRISIS; Rabbi Lichtenstein Says Sooner or Later Every Man Faces One | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/newark-sets-back-baltimore-twice-takes-opener-8-to-7-in-12th-then.html | NEWARK SETS BACK BALTIMORE TWICE; Takes Opener, 8 to 7, in 12th, Then Scores in Nightcap by 5 to 4 in Ninth | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/liner-is-due-today-with-47-rescued-president-pierce-on-way-with.html | LINER IS DUE TODAY WITH 47 RESCUED; President Pierce on Way With Crew Which Abandoned Blazing Freighter | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-a-v-lymans-have-a-son.html | The A. V. Lymans Have a Son | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/attempts-suicide-in-cell.html | Attempts Suicide in Cell | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/sports-of-the-times-a-fellow-named-joe-around-the-country-in-the.html | Sports of the Times; A Fellow Named Joe Around the Country In the Driver's Seat Going Away Back Another Retirement Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/troops-refused-to-east-chicago-martial-law-asked-by-mayor-to.html | TROOPS REFUSED TO EAST CHICAGO; Martial Law Asked by Mayor to Prevent Disorder When Mills Reopen Tuesday | True | Special to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-schreiber-engaged-to-wed-new-jersey-girls-betrothal-to-milan.html | MISS SCHREIBER ENGAGED TO WED; New Jersey Girl's Betrothal to Milan Raynard Bump Is Announced at Luncheon A GRADUATE OF DANA HALL Bride-Elect Also Attended Pine Manor-Fiance an Alumnus of Phillips Andover | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-walter-palmers-are-berkshire-hosts-they-give-picnic-at.html | THE WALTER PALMERS ARE BERKSHIRE HOSTS; They Give Picnic at Tyringham--Mrs. Harris Fahnestock Is Hostess at Her Lenox House | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/holmes-g-roseberger.html | HOLMES G. ROSEBERGER | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/flaws-seen-in-act-on-social-security-guarantytrustcompany-holds.html | FLAWS SEEN IN ACT ON SOCIAL SECURITY; GuarantyTrustCompany Holds Measure Has Weaknesses and Unproved Features | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/budge-to-engage-australian-today-grant-will-play-austin.html | BUDGE TO ENGAGE AUSTRALIAN TODAY; GRANT WILL PLAY AUSTIN Parker-Henkel and Crawfordvon Cramm Matches Also on Singles Schedule U. S. Star and McGrath Rivals in Quarter-final Round of Wimbledon Tourney | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/iva-ben-baker.html | IVA BEN BAKER | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/synagogue-is-dedicated-300-attend-service-at-bethels-new-hammonton.html | SYNAGOGUE IS DEDICATED; 300 Attend Service at Beth-El's New Hammonton Edifice | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dr-welby-l-sullivan.html | DR. WELBY L. SULLIVAN | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/kaplanlorber.html | Kaplan-Lorber | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/charles-h-joneses-give-a-reception-entertain-at-their-long-island-h.html | CHARLES H. JONESES GIVE A RECEPTION; Entertain at Their Long Island Home in Observance of 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/11000-at-stadium-applaud-lily-pons-opera-star-sings-at-concert-on.html | 11,000 AT STADIUM APPLAUD LILY PONS; Opera Star Sings at Concert on the.Heights, Responding With Many Encores | True | By Noel Straus | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/lack-of-cash-corn-sends-futures-up-strength-in-wheat-also-affects.html | LACK OF CASH CORN SENDS FUTURES UP; Strength in Wheat Also Affects Market-New Crop Condition Generally Favorable | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/c-i-o-peace-likely-in-fight-on-b-m-t-bargaining-referendum-for.html | C. I. O. PEACE LIKELY IN FIGHT ON B. M. T.; Bargaining Referendum for Company's 12,500 Workers Is Assured Soon | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mcdougallnufer.html | McDougall-Nufer | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/charlton-athletic-eleven-routs-selected-team-at-soccer-by-40.html | Charlton Athletic Eleven Routs Selected Team at Soccer by 4-0; English Players Furnish Brilliant Display as 10,000 Look On at Polo Grounds-Highlight of Game Provided by Chesney, With Thirty Splendid Saves for U. S. F. A. Combination The Line-Up Visitors Maintain Pressure Rivals Outscored, 68 to 9 | True | By Arthur J. Daley | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/nlrb-ford-charges-recall-nra-battle-motor-maker-defied-demand-he.html | NLRB FORD CHARGES RECALL NRA BATTLE; Motor Maker Defied Demand He Sign Code--Court Action in New Case Is Hinted | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/electricity-rates-found-far-apart-range-often-exceeds-100-sometimes.html | ELECTRICITY RATES FOUND FAR APART; Range Often Exceeds 100%, Sometimes 200%, Federal Power Board Reports FIGURES GO TO CONGRESS Yonkers Among Cities Paying Most on Jan. 1, 1936, for Different Quantities Charges in Yonkers Top List Niagara Falls Rate High Rate Cuts Here Noted | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/william-h-caldwell-head-of-fifth-ave-travel-service-succumbs-in-new.html | WILLIAM H. CALDWELL; Head of Fifth Ave. Travel Service Succumbs in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/reichs-steel-operations-rise.html | Reich's Steel Operations Rise | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/fatal-chute-leap-witnessed-by-300-waldo-fraser-veteran-jumper-dies.html | FATAL 'CHUTE LEAP WITNESSED BY 3,00; Waldo Fraser, Veteran Jumper, Dies When Apparatus Fails at Westchester Airport FALLS FROM 1,500 FEET Pilot of Plane Is Onaware of the Accident Until He Sees Crowd Running to Woods | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/rock-candy-not-medicine-admittance-of-product-by-customs-under.html | ROCK CANDY NOT MEDICINE; Admittance of Product by Customs Under Medicine Label Barred | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/impatient-faith-decried-dr-sizoo-recalls-dissatisfaction-of.html | IMPATIENT FAITH DECRIED; Dr. Sizoo Recalls Dissatisfaction of Countrymen of Jesus | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/97-to-get-scrolls-at-peddie-today-dr-saunders-headmaster-delivers.html | 97 TO GET SCROLLS AT PEDDIE TODAY; Dr. Saunders, Headmaster, Delivers the Baccalaureate Sermon to Graduates DR. SWETLAND HONORED Portrait and Bust of Former Headmaster Are Presented by Board and the Alumni | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/chautemps-regine-a-breathing-spell-french-regard-new-premier-as-a.html | CHAUTEMPS REGINE A BREATHING SPELL; French Regard New Premier as a Temporary Buttress Against Left Moves BUT UNCERTAINTIES HOLD Fulfillment of Government's Fiscal Needs Considered a Delicate Problem | True | By Fernand Maroniwireless To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/first-division-triumphs-tops-governors-island-blues-by-159nichols.html | FIRST DIVISION TRIUMPHS; Tops Governors Island Blues by 15-9-Nichols Makes 10 Goals SCORE BY PERIODS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/employers-score-new-labor-power-board-of-trade-charges-the.html | EMPLOYERS SCORE NEW LABOR 'POWER'; Board of Trade Charges the Government Is Subservient, Demands Law and Order DENIAL OF RIGHTS SEEN Official 'Countenancing of LawBreaking' Deplored - Riots Held Close to Insurrection Mediation Held Neglected | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/de-witt-l-burnside-stricken-here-at-58-helped-to-direct-campaign.html | DE WITT L. BURNSIDE STRICKEN HERE AT 58; Helped to Direct Campaign for Daylight Saving Time--Long Active in Politics | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/exrealty-man-ends-life.html | Ex-Realty Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/news-of-the-stage-hampden-in-passing-of-third-floor-backharmon-buys.html | NEWS OF THE STAGE; Hampden in 'Passing of Third Floor Back'--Harmon Buys Another-Week-End Business Strong | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/wood-field-and-stream-new-waterfowl-refuge-tells-of-nova-scotia.html | Wood, Field and Stream; New Waterfowl Refuge Tells of Nova Scotia Ducks | True | By Lincoln A. Werden | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/jardine-to-speak-here-clergyman-at-windsor-wedding-invited-by-dr.html | JARDINE TO SPEAK HERE; Clergyman at Windsor Wedding Invited by Dr. Reisner | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pigpen-philosophy-denounced-by-dr-ayer-as-source-of-much-of-nations.html | 'Pig-Pen' Philosophy Denounced by Dr. Ayer As Source of Much of Nation's Labor Strife | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/theatre-in-the-bronx-leased-for-newsreels.html | Theatre in the Bronx Leased for Newsreels | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/urges-fair-test-of-new-milk-law-commissioner-noyes-also-asks.html | URGES FAIR TEST OF NEW MILK LAW; Commissioner Noyes Also Asks Industry to Avoid Selfishness and Name-Calling BORDEN REGAINS LICENSE Dealer's Permit Restored Conditionally as It Drops Fight on State Audit | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/la-mondkenny.html | La Mond-Kenny | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/young-first-in-auto-race.html | Young First in Auto Race | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/guthrie-wont-quit-before-september-rector-of-st-marks-says-high.html | GUTHRIE WON'T QUIT BEFORE SEPTEMBER; Rector of St. Mark's Says High Official of Church Tried to Force Early Retirement | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/season-is-opened-at-east-hampton-devon-yacht-club-reception-tea-and.html | SEASON IS OPENED AT EAST HAMPTON; Devon Yacht Club Reception Tea and Dinner Dance Are Attended by Many | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/british-industrial-shares-off.html | British Industrial Shares Off | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/senators-shifting-on-court-measure-as-battle-nears-robinson-sets.html | SENATORS SHIFTING ON COURT MEASURE AS BATTLE NEARS; Robinson Sets Floor Test for Soon After July 4 and Says Tactics Are Unchanged BUT COMPROMISE LOOMS Report Scoring Roosevelt a Boomerang, Guests at Jefferson Islands Hold Basis Laid for Floor Fight Ways to Sidetrack Measure SENATORS SHIFTING ON COURT MEASURE "Eighty Days of Debate" Desire for Face-Saving Money Bills Pending | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/cruise-in-18-seaplanes-planned-at-montauk-more-than-40-enthusiasts.html | Cruise in 18 Seaplanes Planned at Montauk; More Than 40 Enthusiasts to Join in Event | True | Special to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/prial-nomination-for-mayor-urged-sidney-s-levine-writes-county.html | PRIAL NOMINATION FOR MAYOR URGED; Sidney S. Levine Writes County Democratic Chiefs That It Would Unify Party SAYS SPLIT MEANS DEFEAT Developments in the Tammany Mayoralty Situation Are Expected This Week | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mary-c-fentress-wed-becomes-bride-of-samuel-braley-gray-jr-in.html | MARY C. FENTRESS WED; Becomes Bride of Samuel Braley Gray Jr. in Richmond | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/steel-ingot-rate-continues-at-75-output-index-stays-at-level-of.html | STEEL INGOT RATE CONTINUES AT 75% Output Index Stays at Level of Three Preceding Weeks, With Steady Outlook STRIKES STILL DOMINANT No Serious Inconvenience to Consumers Seen-Pittsburgh 'crap Market Dull | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/events-today.html | EVENTS TODAY | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/florence-lipstein-is-wed-bride-of-e-l-schlesinger-in-ceremony-at.html | FLORENCE LIPSTEIN IS WED; Bride of E. L. Schlesinger in Ceremony at Her Brother's Home | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/record-feats-mark-regatta-as-princeton-captures-college-outboard.html | Record Feats Mark Regatta as Princeton Captures College Outboard Crown; ROWLAND RETAINS TITLE IN CLASS B William and Mary Ace Thrice Breaks the U. S. College Mark for Outboards MULLEN INDIVIDUAL VICTOR Wins High-Point Championship and His Efforts Give Team Laurels to Princeton | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/gain-in-reichs-tax-revenue.html | Gain in Reich's Tax Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/steel-tieup-slows-brass-jobs.html | Steel Tie-Up Slows Brass Jobs | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/collects-4-cents-on-pay-after-40-years-in-bank.html | Collects 4 Cents on Pay After 40 Years in Bank | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/c-i-o-threatens-davey-on-troops-job-move-grows-governor-is-told.html | C. I. O. THREATENS DAVEY ON TROOPS; JOB MOVE GROWS; Governor Is Told That Unless He Stops 'Terror Abetted by Guard,' It Will Act 'RESPONSIBILITY' ON HIM Eight Arrested in Youngstown on Charges of Intimidating Returning Steel Workers 'END OF STRIKE' IS HAILED Citizens' Committee Asks Halt to 'Vigilante' Spirit-- Mills Expanding Work Day's Strike Developments C. I. O. Protests to Davey Pre-Strike Production Forecast OHIO C. I. O. CHARGES TERROR BY POLICE "Will Not Endure Practices" Strike "a Nightmare" Grand Jury Meets Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mrs-b-r-shute-has-a-son.html | Mrs. B. R. Shute Has a Son | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mrs-robert-service.html | MRS. ROBERT SERVICE | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/vote-to-end-shoe-strike-lewistonauburn-c-i-o-workers-to-quit.html | VOTE TO END SHOE STRIKE; Lewiston-Auburn C. I. O. Workers to Quit 3-Months Idleness | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/maddenstehlin.html | Madden-Stehlin | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dorothy-russ-a-bride-married-to-norman-a-greist-in-garden-of-her.html | DOROTHY RUSS A BRIDE; Married to Norman A. Greist in Garden of Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/state-pays-115000000-today.html | State Pays $115,000,000 Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/wheat-cash-yield-near-record-peak-crop-in-many-states-doubles-that.html | WHEAT CASH YIELD NEAR RECORD PEAK; Crop in Many States Doubles That of 1936, With Price Still Holding Above $1 SMALL HOLDOVER AN AID Rust Reports in Canada Factor-- Crop May 'Never Be as Good Again,' Says Texan Price Remains Above Last Year's Black Rust Hits Missouri | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/men-in-gods-role-held-present-evil-we-should-rebel-against-exact.html | MEN IN GOD'S ROLE HELD PRESENT EVIL; We Should Rebel Against Exact Knowledge, Dr. Norwood Says at Riverside Church | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/german-festival-ends-more-than-5000-visit-volksfest-park-at.html | GERMAN FESTIVAL ENDS; More Than 5,000 Visit Volksfest Park at Franklin Square | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dutch-trading-here-balanced.html | Dutch Trading Here Balanced | True | Wireless to THE NeW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/reason-for-creation-revealed.html | Reason for Creation Revealed | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/spirit-of-christ-termed-vital-now-it-can-halt-the-insane-rush.html | SPIRIT OF CHRIST TERMED VITAL NOW; It Can 'Halt the Insane Rush Toward Destruction,' Says the Rev. E. M. McKee | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/commodity-average-fractionally-higher-first-advance-in-five.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; First Advance in Five Weeks-- Slight Rise in British Index Also | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bondy-fox-terrier-takes-chief-prize-wirehaired-entry-penwicks.html | BONDY FOX TERRIER TAKES CHIEF PRIZE; Wirehaired Entry, Penwick's Snowflake, Records Victory in Staten Island Show MAKES FINE IMPRESSION Award Is Second Since Ring Debut 10 Days Ago-Beats Wolvey Noel in Group | True | By Kingsley Childs | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/hitler-will-open-trade-talk-today-goering-and-schacht-also-will.html | HITLER WILL OPEN TRADE TALK TODAY; Goering and Schacht Also Will Welcome the International Chamber of Commerce REICH ISOLATION IS DENIED Chancellor Stresses He Will Not Swerve From 4-Year-Plan and Will Seek Markets | True | By Otto D. Tolischuswireless To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dr-j-e-bird-dies-of-injuries.html | Dr. J. E. Bird Dies of Injuries | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ross-knocks-out-burke-champion-stops-utah-fighter-in-5th-round-at.html | ROSS KNOCKS OUT BURKE; Champion Stops Utah Fighter in 5th Round at New Orleans | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pleads-for-patriotism-gov-hoffman-addresses-final-session-of-v-f-w.html | PLEADS FOR PATRIOTISM; Gov. Hoffman Addresses Final Session of V. F. W. of Jersey | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/deposits-rise-in-berlin-banks-statements-for-may-31-also-show.html | DEPOSITS RISE IN BERLIN; Banks' Statements for May 31 Also Show Decline in Discounts | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/absence-of-buying-sends-boerse-down-decline-in-berlin-in-dull-week.html | ABSENCE OF BUYING SENDS BOERSE DOWN; Decline in Berlin in Dull Week Almost General-Shipping Stocks an Exception | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/brazil-is-confused-over-warship-deal-united-states-aid-in-building.html | BRAZIL IS CONFUSED OVER WARSHIP DEAL; United States' Aid in Building New Destroyers Is Assumed--Country Short of Yards | True | Special Cable to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/david-beyer-expert-on-industrial-safety-author-lecturer-and.html | DAVID BEYER, EXPERT ON INDUSTRIAL SAFETY; Author, Lecturer and Executive of Insurance Company Dies in Newton Centre, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/tourist-peril-seen-in-bill-merchants-here-attack-treasury-plan-to.html | TOURIST PERIL SEEN IN BILL; Merchants Here Attack Treasury Plan to Amend Tariff Act | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/35-yachts-start-475mile-contest-reynoldss-yawl-in-front-as-fleet.html | 35 YACHTS START 475-MILE CONTEST; Reynolds's Yawl in Front as Fleet Leaves New London for Gibson Island | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/german-prices-off-index-falls-in-week-from-1061-to-1061062-highest.html | GERMAN PRICES OFF; Index Falls in Week From 106.1 to 106-106.2 Highest This Year | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/to-file-claims-today-on-the-westchester-new-haven-parent-road-and.html | TO FILE CLAIMS TODAY ON THE WESTCHESTER; New Haven, Parent Road, and Other Creditors, Will Act Bardo, Trustee, Reports | True | Special to THE NEW YORE TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/named-as-assembly-candidate.html | Named as Assembly Candidate | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/u-s-intercession-urged-by-zionists-convention-here-asks-state.html | U. S. INTERCESSION URGED BY ZIONISTS; Convention Here Asks State Department to Oppose Plan to Partition Palestine | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/sports-today-auto-racing-baseball-boxing-golf-racing-tennis.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF RACING TENNIS WRESTLING | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/golden-brew-wins-ribbon-as-jumper-audwill-stable-gelding-takes-top.html | GOLDEN BREW WINS RIBBON AS JUMPER; Audwill Stable Gelding Takes Top Award on 42 Points at Watertown Show | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/world-record-by-hedges-atlantic-city-driver-goes-305-m-p-h-in-class.html | WORLD RECORD BY HEDGES; Atlantic City Driver Goes 30.5 M. P. H. in Class A. Inboard | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/baptisms-continue-during-church-fire-priest-performs-sacrament-in.html | BAPTISMS CONTINUE DURING CHURCH FIRE; Priest Performs Sacrament in Queens Edifice as Firemen Fight Blaze Near By | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/repairs-obtained-in-1284-buildings-owners-agree-to-alterations.html | REPAIRS OBTAINED IN 1,284 BUILDINGS; Owners Agree to Alterations Costing $3,000,000 Under the Dwelling Law 3,412 FAMILIES RELOCATED Evictions Avoided by Bureau Providing Vacancy Lists, Post Declares | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/reich-sells-electric-cables.html | Reich Sells Electric Cables | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/honor-to-priesthood-viewed-asworld-need-rev-clement-neubauer-speaks.html | HONOR TO PRIESTHOOD VIEWED ASWORLD NEED; Rev. Clement Neubauer Speaks at Silver Jubilee Mass for the Rev. Sebastian Schaff | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/sir-hamnet-share-of-british-navy-retired-paymasterrear-admiral-was.html | SIR HAMNET SHARE OF BRITISH NAVY; Retired Paymaster-Rear Admiral Was Jellicoe's Secretary During the World War ENTERED SERVICE IN 1880 Aide to the Governor General of Australia, 1904-08--Dies in England at 73 | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/prices-of-cotton-harden-in-week-moderate-strengthening-on-local.html | PRICES OF COTTON HARDEN IN WEEK; Moderate Strengthening on Local Markets Brings Gains of 20 to 33 Points BEARISH FACTORS NOTED July Delivery Was Active in the Period In Anticipation of First Notice Day. | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/white-sox-victors-gain-second-place-defeat-senators-53-behind.html | WHITE SOX VICTORS, GAIN SECOND PLACE; Defeat Senators, 5-3, Behind Lyons's Steady Hurling, to Sweep 3-Game Series DE SHONG RELIEVED IN 6TH LOSERS RALLY Replaced by Linke After Winners Take 5-0 Lead-Rain Halts Play for Forty Minutes | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/william-n-matsner-trader-in-hides-and-skins-dies-in-england-at-47.html | WILLIAM N. MATSNER; Trader In Hides and Skins Dies in England at 47 | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bees-conquer-reds-twice-82-and-105-climax-attack-in-first-with-4.html | BEES CONQUER REDS TWICE, 8-2 AND 10-5; Climax Attack in First With 4 Runs in Sixth, MacFayden Allowing Only 6 Blows | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/caution-grows-in-german-market-turn-of-international-affairs-caused.html | CAUTION GROWS IN GERMAN MARKET; Turn of International Affairs Caused Reaction and a Cancelling of Orders FRENCH CLOSELY WATCHED Collapse of Forward Francs Is Held an Ill Omen-U. S. Scene Called Strong | True | By Robert Crozier Longwireless To the New York Times. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dogma-of-change-urged-dr-h-h-tweedy-says-old-mode-of-standing-still.html | DOGMA OF CHANGE URGED; Dr. H. H. Tweedy Says Old Mode of 'Standing Still' Must Be Recast | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/selkirks-4-hits-help-yankees-win-george-clouts-home-run-two-singles.html | SELKIRK'S 4 HITS HELP YANKEES WIN; George Clouts Home Run, Two Singles and Triple In 9-5 Conquest of Tigers LAZZERI, ROLFE KEEP PACK Both Also Get 4 Safeties in Onslaught of 17 Blows-24,372 at Stadium Rolfe Beats Out 2 Bunts Lawson Is Routed Early Yankees Take Series | True | By James P. Dawson | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/italians-offer-salvador-stocks-of-quinine-free.html | Italians Offer Salvador Stocks of Quinine Free | True | Special Cable to NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/canadian-premier-greeted-at-berlin-mackenzie-king-on-his-personal.html | CANADIAN PREMIER GREETED AT BERLIN; Mackenzie King, on His Personal Peace Tour, to See Hitler, Goering and Others | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ship-lines-seek-safety-law-delay-inform-bureau-of-commerce-strikes.html | SHIP LINES SEEK SAFETY LAW DELAY; Inform Bureau of Commerce Strikes Have Prevented Completion of Repairs | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mrs-luman-b-brown.html | MRS. LUMAN B. BROWN | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/foreign-oil-agents-arrested-in-smyrna-american-briton-and-rumanian.html | FOREIGN OIL AGENTS ARRESTED IN SMYRNA; American, Briton and Rumanian Seized for Refusing to Sell at Cut Price Fixed by City | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/woodmere-golfers-score.html | Woodmere Golfers Score | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/indians-as-camp-counselors.html | Indians as Camp Counselors | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/results-and-standings-in-minor-leagues-international-league.html | Results and Standings in Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-roosevelt-makes-her-debut-theodora-a-daughter-of-the-a-b.html | MISS ROOSEVELT MAKES HER DEBUT; Theodora, a Daughter of the A. B. Roosevelts, Bows at Cold Spring Harbor | True | Special to THE NEW YORK TIMES | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/diamondedelman.html | Diamond-Edelman | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/strike-threat-by-guild-american-and-journal-units-vote-conditional.html | STRIKE THREAT BY GUILD; American and Journal Units Vote Conditional Action | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/french-more-confident-rentes-rise-linked-to-this-and-to-forced.html | FRENCH MORE CONFIDENT; Rentes' Rise Linked to This and to Forced Rebuying by Shorts | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/deaths.html | Deaths | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/business-records-bankruptcy-proceedings-judgments-business-records.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS BUSINESS RECORDS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/results-of-competition-over-various-links-in-the-metropolitan.html | Results of Competition Over Various Links in the Metropolitan District Yesterday; Long Island Westchester New Jersey Connecticut | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/lawtonwilson.html | Lawton--Wilson | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/london-reports-revival-in-newcapital-market.html | London Reports Revival In New-Capital Market | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/valencia-mobilizes-antisubmarine-navy-orders-vigilance-fleet-into.html | VALENCIA MOBILIZES ANTI-SUBMARINE NAVY; Orders Vigilance Fleet Into Service After Attack on Food Vessel--Five Lost | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dutch-optimistic-on-trade-factors-fundamental-outlook-for-rest-of.html | DUTCH OPTIMISTIC ON TRADE FACTORS; Fundamental Outlook for Rest of the Year in Europe Is Clouded by Politics PARIS IS VIEWED WARILY Otherwise, Financial Amsterdam Considers Purely Trade Prospects Good | True | By Paul Catzwireless To the New York Times. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/utility-offering-80000000-bonds-union-electric-of-missouri-also.html | UTILITY OFFERING $80,000,000 BONDS; Union Electric of Missouri Also Puts on Sale Today $15,000,000 in Notes Redemption Provisions How Loan Will Be Used UTILITY OFFERING $80,000,000 BONDS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/woman-killed-by-own-rifle.html | Woman Killed by Own Rifle | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/caster-turns-back-cleveland-with-four-hits-100-then-mackmen-lose-by.html | Caster Turns Back Cleveland With Four Hits, 10-0, Then Mackmen Lose by 7-2 | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/vanderbilt-cup-auto-race-trials-thrill-10000-winn-sets-record-for.html | Vanderbilt Cup Auto Race Trials Thrill 10,000; WINN SETS RECORD FOR 30-MILE SPIN | True | By Fred van Ness | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/water-tax-repeal-demanded.html | Water Tax Repeal Demanded | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/vandenberg-seeks-labor-act-changes-he-asks-3-amendments-to-protect.html | VANDENBERG SEEKS LABOR ACT CHANGES; He Asks 3 Amendments to Protect Minority Employes, Employers and Public WOULD UPHOLDCONTRACTS Code Would Outlaw Coercion of Men to Join Unions, Forbid Damage to Property Collection of Dues Involved Protection Against "Excesses" VANDENBERG SEEKS LABOR ACT CHANGES | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/reshevesky-beats-landau-at-chess-u-s-champion-triumphs-in-37-moves.html | RESHEVESKY BEATS LANDAU AT CHESS; U. S. Champion Triumphs in 37 Moves and Retains Lead in Latvian Tournament STANDING OF THE PLAYERS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/south-carolina-loan-today.html | South Carolina Loan Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/soviet-air-deals-worry-u-schiefs-russian-contracts-here-call-for.html | SOVIET AIR DEALS WORRY U S.CHIEFS; Russian Contracts Here Call for Presence of Moscow Experts to Learn Structure | True | By Lauren D. Lyman | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/doubts-burlesque-code-sumner-skeptical-on-pledge-of-new-ethics-by.html | DOUBTS BURLESQUE 'CODE'; Sumner Skeptical on Pledge of New 'Ethics' by Producers | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/rochester-chorus-wins-championship-teutonia-liedertafel-takes-chief.html | ROCHESTER CHORUS WINS CHAMPIONSHIP; Teutonia Liedertafel Takes Chief Honor at Thirteenth State Saengerfest | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-valley-of-decision.html | THE VALLEY OF DECISION | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/irwin-flown-here-boasts-of-killings-is-taken-to-headquarters.html | IRWIN FLOWN HERE; BOASTS OF KILLINGS; Is Taken to Headquarters | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/civil-service-gain-in-1936-reported-municipal-commission-says.html | CIVIL SERVICE GAIN IN 1936 REPORTED; Municipal Commission Says Progress Was Made Toward All Its Objectives EASY JOBS ELIMINATED New Curbs on Political Influence Put in Force--More Training for Public Careers Urged | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/gets-music-school-post.html | Gets Music School Post | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/letters-to-the-times-the-new-deal-and-labor-administration-attitude.html | Letters to The Times; The New Deal and Labor Administration Attitude Held in Accord With Party Plans Protest From Connecticut New York's Noises Annoy AN AMERICAN IMMORTAL Broadway's Decline Lamented No Difficulty Foreseen Protecting the Worker | True | WALTER L STURGEONCONNECTICUT FARMER.A. W. HARTOG.ARTHUR GUITERMAN.MILTON MANDELL.B. M. A.J. B. O. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/westhampton-beach-begins-its-season-many-cottages-are-opened-and.html | WESTHAMPTON BEACH BEGINS ITS SEASON; Many Cottages Are Opened and the Country Club and Yachting Group Have Full Programs | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/social-security-spread-with-29000000-listed-board-puts-work-into.html | SOCIAL SECURITY SPREAD; With 29,000,000 Listed, Board Puts Work Into 147 Field Offices | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/2370000-is-raised-by-jewish-aid-group-heavy-demand-for-help-from.html | $2,370,000 IS RAISED BY JEWISH AID GROUP; Heavy Demand for Help From Stricken in Europe Spurs Drive for Funds | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/strikes-here-irk-british-enthusiasm-for-dollar-investing-dampened.html | STRIKES HERE IRK BRITISH; Enthusiasm for Dollar Investing Dampened by Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/4-die-in-british-rail-crash-12-others-hurt-as-train-runs-into.html | 4 DIE IN BRITISH RAIL CRASH; 12 Others Hurt as Train Runs Into Dead-End on Way From Resort | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/auto-ads-to-give-full-cost-prices-seven-manufacturers-agree-to.html | AUTO 'ADS' TO GIVE FULL COST PRICES; Seven Manufacturers Agree to Include Accessories, Taxes, Delivery in Quotations | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/prof-j-w-lusby.html | PROF. J. W. LUSBY | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/paris-franc-fund-believed-all-gone-extraordinary-means-used-in-week.html | PARIS FRANC FUND BELIEVED ALL GONE; Extraordinary Means Used in Week to Maintain Rate in Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/the-seventh-deficit.html | THE SEVENTH DEFICIT | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/miss-earhart-flies-plane-to-australia-goes-from-kupang-timor-to.html | MISS EARHART FLIES PLANE TO AUSTRALIA; Goes From Kupang, Timor, to Port Darwin on Her Projected Trip Around the World | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/charles-fellon.html | CHARLES FELLON | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/a-f-of-l-units-back-fight-on-wpa-cuts-theatrical-unions-authorized.html | A. F. OF L. UNITS BACK FIGHT ON WPA CUTS; Theatrical Unions Authorized to Combat the Dismissals on Stage Project Here | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/plan-100000-poet-fund-van-doren-announces-fellowship-to-aid-u-s.html | PLAN $100,000 POET FUND; Van Doren Announces Fellowship to Aid U. S. Writers of Ability | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/files-manati-sugar-plan-bondholders-committee-gets-hearing-for-july.html | FILES MANATI SUGAR PLAN; Bondholders' Committee Gets Hearing for July 14 | True |  | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/market-comeback-in-second-half-of-year-predicted-in-london-as.html | Market Comeback in Second Half of Year Predicted in London as Fiscal Crises Abate | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/boy-swept-over-falls-rescuer-finds-him-crouching-at-bottom-of-dam.html | BOY SWEPT OVER FALLS; Rescuer Finds Him Crouching at Bottom of Dam at Potsdam | True |  | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bridal-on-july-20-for-marie-l-butts-marriage-of-philadelphia-girl.html | BRIDAL ON JULY 20 FOR MARIE L. BUTTS; Marriage of Philadelphia Girl to H. F. Stratton to Be Held in College Chapel SISTERS WILL ATTEND HER Miss Elizabeth d'invilliers Will Give a Tea July 7 in Honor of the Birde-Elect | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/mexican-factions-fight-socializing-conservative-labor-federation.html | MEXICAN FACTIONS FIGHT SOCIALIZING; Conservative Labor Federation Bans Moves Leading to Fascism or Communism FARM DECREE ATTACKED Nationalization of the Railroads Seen as Move to Bar Workers From Striking | True | By Frank L. Kluckhohnwireless To the New York Times | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/defeatist-spirit-in-church-rebuked-cold-christians-are-away-too.html | DEFEATIST SPIRIT IN CHURCH REBUKED; 'Cold Christians' Are Away Too Much From the Bible, Rev. Edgar Tilton Jr. Says TO RETIRE FROM PULPIT Leader for Thirty Years of East 89th Street Reformed Church Becomes Pastor Emeritus | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/elizabeth-carson-becomes-engaged-daughter-of-dale-b-carson-of-new.html | ELIZABETH CARSON BECOMES ENGAGED; Daughter of Dale B. Carson of New York to Be Wed to Horace Byron Fay Jr. | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/news-of-the-screen-metro-will-produce-four-films-in-london-one-with.html | NEWS OF THE SCREEN; Metro Will Produce Four Films in London, One With Taylor-Laughton Through With Hollywood And Locally | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/385-of-defaults-in-foreign-bondsn-2000000000-of-dollar-loans-listed.html | 38.5% OF DEFAULTS IN FOREIGN BONDSN; $2,000,000,000 of Dollar Loans Listed in Arrears as of Dec. 31, 1936 The Situation Is Appraised 38.5% OF DEFAULTS IN FOREIGN BONDS A Comprehensive Survey Wider Field Contemplated | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ecuador-paper-is-closed-for-error-in-geography.html | Ecuador Paper Is Closed For 'Error' in Geography | True | Special Cable to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/flying-style-show-held-dozen-planes-take-part-in-exhibit-at.html | FLYING STYLE SHOW HELD; Dozen Planes Take Part in Exhibit at Aviation Country Club | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/dr-kung-entertained-mr-and-mrs-k-c-li-are-hosts-for-chinese.html | DR. KUNG ENTERTAINED; Mr. and Mrs. K. C. LI Are Hosts for Chinese Official | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/whitney-shows-improvement.html | Whitney Shows Improvement | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/french-prices-steady-wholesale-index-stands-still-in-weeknative.html | FRENCH PRICES STEADY; Wholesale Index Stands Still in Week-Native Goods Rise | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/an-envoy-perpetual.html | AN ENVOY PERPETUAL | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/heads-purple-heart-order.html | Heads Purple Heart Order | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/columbia-alumni-have-high-income-average-put-at-1-4250-ayear-in.html | COLUMBIA ALUMNI HAVE HIGH INCOME; Average Put at $1 4,250 aYear in Questionnaire Sent to Two 1917 Classes | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/money-in-paris-tight-daytoday-loans-hard-to-get-at-ratf-nf-53x-per.html | MONEY IN PARIS TIGHT; Day-to-Day Loans Hard to Get at Ratf nf 53/X Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/rebels-pushing-on-as-basques-desert-vast-loyalist-defections-let.html | REBELS PUSHING ON AS BASQUES DESERT; Vast Loyalist Defections Let the Insurgents Make Gains With Small Forces MORE TOWNS CAPTURED 'Noise Treatment' Successfully Used by Attackers--Plight of Santander Described Galdames Area Cleared Out General Staff at Sopuedta Rebels Capture Arciniega Somorrostro Falls to Rebels Rebels Use "Noise Treatment" Tells of Santander's Suffering Troop Concentrations Reported Reinforcements for Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/man-and-fiancee-die-in-auto-crash-couple-killed-on-highway-when.html | MAN AND FIANCEE DIE IN AUTO CRASH; Couple Killed on Highway When Skidding Car Hits Parapet at Gansevoort Street ACCIDENT IN BRONX FATAL Chauffeur Succumbs in Jersey After Truck Overturns--Boy Hurt Crossing Street Here Bronx Man Is Killed Man Hit Crossing Street Chauffeur Killed in Jersey Five Injured in Crash | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/citys-guardsmen-reach-camp-smith-165th-infantry-of-manhattan-and.html | CITY'S GUARDSMEN REACH CAMP SMITH; 165th Infantry of Manhattan and Old 14th of Brooklyn Arrive in 320 Trucks BRIGADE NUMBERS 2,100 102d Engineers and the 102d Medical Regiment Leave After 2 Weeks' Training Fourteenth First to Arrive Colonel Anderson's Staff | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/german-ships-show-gain-about-7100-persons-will-sail-in-five-days-on.html | GERMAN SHIPS SHOW GAIN; About 7,100 Persons Will Sail in Five Days on Six Liners | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/suters-plan-a-party-will-be-hosts-at-lake-champlain-july-5-wedding.html | SUTERS PLAN A PARTY; Will Be Hosts at Lake Champlain July 5, Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/six-iroquois-nations-to-meet.html | Six Iroquois Nations to Meet | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/fossil-duck-identified-as-50000000-years-old.html | Fossil Duck Identified As 50,000,000 Years Old | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/moscow-worried-by-rush-of-babies-hospitals-and-housing-are-not.html | MOSCOW WORRIED BY RUSH OF BABIES; Hospitals and Housing Are Not Adequate for 100% Rise in Births in 5 Months of 1937 | True | By Harold Denny | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/149-groups-to-push-antinazi-boycott-catholic-and-protestant-aid-to.html | 149 GROUPS TO PUSH ANTI-NAZI BOYCOTT; Catholic and Protestant Aid to Be Invoked in Drive to Combat Hitlerism | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/lucas-of-pirates-halts-phils-by-43-goes-route-after-shaky.html | LUCAS OF PIRATES HALTS PHILS BY 4-3; Goes Route After Shaky Start--Vaughan, Todd Set Pace at Bat With Homers LOSERS RALLY IN NINTH Tally Once and Have 2 on Base When Wilson, Pinch Hitter, Flies to L. Waner | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/marriages.html | Marriages | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pride-and-apathy-viewed-as-perils-elliott-warns-of-extremities-of.html | PRIDE AND APATHY VIEWED AS PERILS; Elliott Warns of Extremities of Arrogance and Humility in Christian Life DECRIES 'COWARDLY' FAITH Preacher at Brooklyn Heights Union Service Appeals for Confident Vigor | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/hawks-flies-over-continent.html | Hawks Flies Over Continent | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/grand-prix-goes-to-clairvoyant-argentine-sportsmans-colt-a-3110.html | GRAND PRIX GOES TO CLAIRVOYANT; Argentine Sportsman's Colt, a 31-10 Choice, Wins in Race at Longchamp | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/entries-listed-for-today-at-the-various-tracks-aqueduct-delaware.html | Entries Listed for Today at the Various Tracks; Aqueduct Delaware Park Arlington Park Rockingham Park Detroit Agawan Park | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/brilliant-putting-enables-fulkerson-and-mcentee-to-win-at-cherry.html | Brilliant Putting Enables Fulkerson and McEntee to Win at Cherry Valley; FULKERSON'S TEAM TRIUMPHS IN FINAL | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/bavaria-will-end-help-to-churches-nazis-to-take-over-inthree-years.html | BAVARIA WILL END HELP TO CHURCHES; Nazis to Take Over inThree Years Protestants' and Catholics' State Funds SYNOD ARRESTS PRESSED Niemoeller Reveals That He Alone of Prussian Confessional Heads Is Still Free Niemoeller Alone Free BAVARIA WILL END HELP TO CHURCHES Collections Are Taken Goebbels Hits at Preachers | True | Wireless to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/new-relief-plans-listed-by-hodson-decentralized-system-with.html | NEW RELIEF PLANS LISTED BY HODSON; Decentralized System With Neighborhood Units Urged for City After ERB Ends REDUCED COSTS EXPECTED Welfare Head Defends Putting Government Aid for Needy on a Permanent Basis Defends Permanent Plan Warns of Politics | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/lyonkleinmann.html | Lyon-Kleinmann | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/costa-rica-plane-hunt-still-on.html | Costa Rica Plane Hunt Still On | True | Special Cable to THE NEW YORK TIMES.S. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/a-son-to-the-v-w-farleys.html | A Son to the V. W. Farleys | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/chief-awards-at-staten-island-dog-show-variety-groups.html | Chief Awards at Staten Island Dog Show; VARIETY GROUPS | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/de-los-rios-sees-war-affecting-americas-spanish-envoy-to-u-s-holds.html | DE LOS RIOS SEES WAR AFFECTING AMERICAS; Spanish Envoy to U. S. Holds That Rebel Victory Would Have 'Strong Repercussions' | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/cornelius-j-rukenbrod.html | CORNELIUS J. RUKENBROD | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/exercises-at-monument.html | Exercises at Monument | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/snow-falls-at-north-pole.html | Snow Falls at North Pole | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/confidence-called-vital-lack-of-it-evident-in-current-events-dean.html | CONFIDENCE CALLED VITAL; Lack of It Evident in Current Events, Dean Gates Finds | True | | C1B 344013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/ruth-coughlin-a-bride-she-is-married-in-wethersfield-conn-to-bruce.html | RUTH COUGHLIN A BRIDE; She Is Married In Wethersfield, Conn., to Bruce McGray | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/smith-first-in-canoe-test.html | Smith First in Canoe Test | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/news-and-notes-of-the-advertising-world-chain-drive-spurs-milk.html | News and Notes of the Advertising World; Chain Drive Spurs Milk Sales Quart Beer Cans Announced County Analyses Favored Accounts Personnel Notes | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/wpa-art-brightens-hospitals.html | WPA Art Brightens Hospitals | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/oats-rye-share-advance-weeks-rise-largely-reflects-action-of-wheat.html | OATS, RYE SHARE ADVANCE; Week's Rise Largely Reflects Action of Wheat and Corn | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/schweinlers-99-takes-skeet-title-score-also-helps-roseland-n-j-win.html | SCHWEINLER'S 99 TAKES SKEET TITLE; Score Also Helps Roseland, N. J., Win Great Eastern Team Crown With 481 | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/boston-scores-behind-wilson-in-opener-gathers-16-hits-to-capture.html | Boston Scores Behind Wilson in Opener-Gathers 16 Hits to Capture Nightcap | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/arrow-ii-first-across-morriss-entry-wins-star-class-contest-at.html | ARROW II FIRST ACROSS; Morris's Entry Wins Star Class Contest at Seaside Park | True | Special to THE NEW YORK TIMES. | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/pope-hopes-new-saint-may-intercede-for-spain.html | Pope Hopes New Saint May Intercede for Spain | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/honor-miss-wald-tomorrow.html | Honor Miss Wald Tomorrow | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/auto-revenue-put-at-1349000000-nations-car-owners-at-48-each-are.html | AUTO REVENUE PUT AT $1,349,000,000; Nation's Car Owners, at $48 Each, Are Estimated to Pay 10.5% of All Taxes | True | | C1B 344013 |
| 1937-06-28 | 1937-06-28 | https://www.nytimes.com/1937/06/28/archives/graham-youngs-dies-on-north-cape-cruise-broker-a-special-partner-in.html | GRAHAM YOUNGS DIES ON NORTH CAPE CRUISE; Broker, a Special Partner in Stokes, Hoyt & Co., Had Sailed on Franconia on Saturday | True | | C1B 344013 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wallersteinwerner.html | Wallerstein-Werner | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wholesale-trade-i5-higher-here-gain-shown-in-may-is-bigger-than-in.html | WHOLESALE TRADE I5% HIGHER HERE; Gain Shown in May Is Bigger Than in April, the Federal Reserve Report Says SALES OF CHAINS GAIN 7% Department Stores in This Area Report an Increase of 9% in First Half June | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/justice-cardozo-sells-his-west-75th-st-home.html | Justice Cardozo Sells His West 75th St. Home | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/h-w-marsh-honored-at-dinner.html | H. W. Marsh Honored at Dinner | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/state-labor-board-to-get-cases-soon-hearings-to-start-july-20-in.html | STATE LABOR BOARD TO GET CASES SOON; Hearings to Start July 20 in Most Urgent Disputes of Intrastate Concerns INDUSTRIAL PEACE IS AIM Three Offices to Be Set Up by New Body to Deal With All 'Obstacles' to Amity Board's Duties Outlined Employers May Ask Action | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/city-to-help-clear-riverfront-titles-windels-explains-procedure.html | CITY TO HELP CLEAR RIVERFRONT TITLES; Windels Explains Procedure Under New Law for Ridding Deeds of Old Covenants | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/agriculture-bill-passed-senate-and-house-approve-630000000-measure.html | AGRICULTURE BILL PASSED; Senate and House Approve $630,000,000 Measure for Next Year | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/philippines-may-pay-committee-for-railway-4s-sees-early-settlement.html | PHILIPPINES MAY PAY; Committee for Railway 4s Sees Early Settlement on Bonds | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/james-w-miller.html | JAMES W. MILLER | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/neutrality-board-faces-vital-test-over-spain-today-london-committee.html | NEUTRALITY BOARD FACES VITAL TEST OVER SPAIN TODAY; London Committee Will Meet to Deal With Challenge of Germans and Italians BRITISH WORRIED ANEW They See Reich Threat to Their Iron Ore in Bilbao ZoneBelligerent Rights Possible The Spanish Situation VITAL TEST ON SPAIN FACES BOARD TODAY Plain Answers Not Certain "Let's Pretend" Period Ended Dictators' Moves Awaited | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/schollebronson.html | Scholle-Bronson | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/editor-dies-in-plunge-in-rapids.html | Editor Dies in Plunge in Rapids | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/would-restrain-utility-pennsylvania-company-for-insurances-cites.html | WOULD RESTRAIN UTILITY; Pennsylvania Company for Insurances Cites Seaford Power | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/colby-committee-accepted-by-sec-group-for-secured-debenture-5s-of.html | COLBY COMMITTEE ACCEPTED BY SEC; Group for Secured Debenture 5s of Kreuger & Toll Filed Amendment FIRST DATA CHALLENGED Commission Gets Facts Needed to Approve Registration of Deposits $246.80 PAYMENTS MADE Kreuger & Toll Protective Group Acts on $1,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reich-to-try-pastors-protestants-face-charges-of-disobeying-control.html | REICH TO TRY PASTORS; Protestants Face Charges of Disobeying Control Ordinance | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/struck-shoe-plants-refuse-to-reopen-upward-of-2000-maine-strikers.html | STRUCK SHOE PLANTS REFUSE TO REOPEN; Upward of 2,000 Maine Strikers Fail to Get Back Their Old Jobs | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/k-roosevelt-jr-weds-mary-gaddis-grandson-of-late-president-theodore.html | K. ROOSEVELT JR. WEDS MARY GADDIS; Grandson of Late President Theodore Roosevelt Marries Kin of Noah Porter | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/29-plead-not-guilty-in-jewel-smuggling-defendants-held-in-bail-on.html | 29 PLEAD NOT GUILTY IN JEWEL SMUGGLING; Defendants Held in Bail on Charges of Importing Gems Valued at $13,000,000 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sets-registration-hearing.html | Sets Registration Hearing | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/in-washington-one-result-of-the-jefferson-islands-picnic.html | In Washington; One Result of the Jefferson Islands Picnic | True | By Arthur Krock | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/3-by-lloyds-insurance-pink-pays-a-liquidation-dividend-for-american.html | 3% BY LLOYDS INSURANCE; Pink Pays a Liquidation Dividend for American Company | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/smarts-yacht-in-front-triumphs-in-star-class-series-at.html | SMART'S YACHT IN FRONT; Triumphs in Star Class Series at Noroton-Ogilvy's Jay 3d | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/f-d-roosevelt-jr-gets-his-license-republican-justice-of-peace-makes.html | F. D. ROOSEVELT JR. GETS HIS LICENSE; Republican Justice of Peace Makes Delivery to Owl's Nest Home of Eugene du Ponts 1,000 GIFTS ARE DELIVERED Bridal Pair Exchange Wedding Presents-- Presidential Party Will Arrive Tomorrow Gifts are Exchanged Colonel Starling in Charge | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/topics-in-wall-street-three-months-gain-steel-vacations-more.html | TOPICS IN WALL STREET; Three Months' Gain Steel Vacations More Interest in Wheat Railway Wages Britain's Gold Foreign Bond Report | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/soaring-pilot-hurt-in-elmira-contest-barton-of-newark-n-j-falls.html | SOARING PILOT HURT IN ELMIRA CONTEST; Barton of Newark, N. J., Falls While Flying for Altitude--Injuries Slight | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/envoy-says-purge-is-to-help-liberty-troyanovsky-at-luncheon-for.html | ENVOY SAYS PURGE IS TO HELP LIBERTY; Troyanovsky at Luncheon for Soviet Fliers Upholds 'Ruthless Defense' of Freedom 3 AIRMEN SEE ROOSEVELT Moscow Gives Money Bonuses to North Poie Group-Awards Orders to Seventy-five Says Rights Are Defended North Pole Group Rewarded Heavy Fog at North Pole | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/quits-federal-revenue-job.html | Quits Federal Revenue Job | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dorothea-roosevelt-makes-her-debut-supper-dance-is-given-by-her.html | DOROTHEA ROOSEVELT MAKES HER DEBUT; Supper Dance Is Given by Her Parents at the Seawanhaka Corinthian Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/to-debate-price-act-feld-walker-to-lead-discussion-before-sales.html | TO DEBATE PRICE ACT; Feld, Walker to Lead Discussion Before Sales Executives | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/h-a-fortington-resigns.html | H. A. Fortington Resigns | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/peelleritter.html | Peelle--Ritter | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/william-r-williams-executive-of-the-western-union-telegraph-co-dies.html | WILLIAM R. WILLIAMS; Executive of the Western Union Telegraph Co. Dies Here at 45 | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mungo-expected-to-start-against-american-league-stars-terry-picks.html | Mungo Expected to Start Against American League Stars; TERRY PICKS TEAM FOR ALL-STAR GAME Dean, Hubbell and Mungo to Divide Mound Duty for National League VAUGHAN PLACED AT THIRD Pirate Shortstop Shifted From Regular Place to Provide More Punch in Attack Team of Power Picked May Not Change Starters National League Favored THREE OF THE LOCAL PLAYERS NAMED FOR ALL-STAR GAME | True | By John Drebinger | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/both-predict-victory-hagen-and-whitcombe-look-for-success-on-links.html | BOTH PREDICT VICTORY; Hagen and Whitcombe Look for Success on Links | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/central-american-trade-federal-figures-show-general-gains-over-year.html | CENTRAL AMERICAN TRADE; Federal Figures Show General Gains Over Year Ago | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/oddlot-buyers-lead-ordered-109143-shares-purchased-on-friday96680.html | ODD-LOT BUYERS LEAD; Ordered 109,143 Shares Purchased on Friday-96,680 Sold | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wm-mandrew-73-educator-is-dead-when-school-superintendent-in.html | WM. M'ANDREW, 73, EDUCATOR, IS DEAD; When School Superintendent in Chicago, He Had Clash With Mayor Thompson A SCHOOL PRINCIPAL HERE Also Served as an Associate Superintendent in New YorkSpent 40 Years in Work Fight Against Politics Vindicated by Court Taught in Chicago in 1889 Backed by the Board | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/grace-kirkpatrick-new-jersey-bride-she-is-wed-to-paul-rheinhardt-jr.html | GRACE KIRKPATRICK NEW JERSEY BRIDE; She Is Wed to Paul Rheinhardt Jr. in the Ogden Memorial Church at Chatham DR. E. G. WILSON OFFICIATES Margaret Kirkpatrick Maid of Honor for Sister--William P. Kellett Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sherrill-successor-not-chosen-for-a-r-f-retail-group-expresses.html | SHERRILL SUCCESSOR NOT CHOSEN FOR A. R. F.; Retail Group Expresses Regret at Losing Him--Associations Name Four Trustees | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/westchester-road-ask-equity-releif-trusteeship-futile-court-lets.html | WESTCHESTER ROAD ASK EQUITY RELEIF; Trusteeship Futile, Court Lets the Suburban Line Enter New Receivership CASE TO BE SHIFTED HERE After Federal Judge in New Haven Gets Last Figures at Hearing on July 6 | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/securities-house-quits-edwin-l-lobdell-co-chicago-find-field-too.html | SECURITIES HOUSE QUITS; Edwin L. Lobdell & Co., Chicago, Find Field Too Difficult | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/major-league-baseball.html | Major League Baseball | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/charles-w-chandler.html | CHARLES W. CHANDLER | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/union-officialsentenced-chicken-drivers-secretary-gets-one-to-three.html | UNION OFFICIALSENTENCED; Chicken Drivers' Secretary Gets One to Three Years for Usury | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/seeking-to-solve-the-farm-problem-administrator-of-aaa-views-the.html | Seeking to Solve the Farm Problem; Administrator of AAA Views the Ever-Normal Granary As Way Out of National Dilemma Support for Prices Granary Plan Not New Benefit to Speculators Favoring Domestic Supply Rough Riding in New York H. R. TOLLEY CAESURA Base Metals in Dentistry D. D. S. Minimizing Spread of Disease BEREN VAN SLAYE | True | MARY MCE. ERHARD.EDWIN S. STACKHOUSE.ROLAND SMITH. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/drug-strike-discounted-all-warehouses-running-except-one-it-closed.html | DRUG STRIKE DISCOUNTED; All Warehouses Running Except One It Closed, Company Says | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/lottery-concern-sued-contest-company-asks-15984-of-mrs-harrimans.html | LOTTERY CONCERN SUED; Contest Company Asks $15,984 of Mrs. Harriman's Group | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/to-fight-leprosy-on-isle-chile-plans-use-of-modern-methods-on.html | TO FIGHT LEPROSY ON ISLE; Chile Plans Use of Modern Methods on Easter Island | True | Special Cable to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/toward-social-security.html | "TOWARD SOCIAL SECURITY" | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/36-more-russians-executed-as-spies-trotskyistjapanese-group-is-put.html | 36 MORE RUSSIANS EXECUTED AS SPIES; 'Trotskyist-Japanese' Group Is Put to Death at Khabarovsk--168 Killed in Year OLD BOLSHEVIK ACCUSED M. I. Lastis, Defender of Terror, Linked to Slain GeneralIron Industry Far Behind Suggests Officials Were in Group Iron Industry Is Scored Soviet Red Cross Under Fire | True | By Harold Dennyspecial Cable To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/the-states-power.html | THE STATE'S POWER | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/meyershahn.html | Meyers--Hahn | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/concerts-for-mount-vernon.html | Concerts for Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/centuryold-home-sold-lowry-property-in-stamford-now-owned-by-ira-w.html | CENTURY-OLD HOME SOLD; Lowry Property in Stamford Now Owned by Ira W. Hirshfield | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/blinds-dog-law-voted-bill-admitting-animal-guides-to-railroad-cars.html | BLINDS' DOG LAW VOTED; Bill Admitting Animal Guides to Railroad Cars Goes to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/business-failures-ebb-reach-lowest-level-since-last-november-agency.html | BUSINESS FAILURES EBB; Reach Lowest Level Since Last November, Agency Reports | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sopwith-to-study-winds-going-to-block-island-today-for-conference.html | SOPWITH TO STUDY WINDS; Going to Block Island Today for Conference With Meteorologist | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/kosinski-posts-71-for-medal-honors-plays-even-par-and-shows-way-to.html | KOSINSKI POSTS 71 FOR MEDAL HONORS; Plays Even Par and Shows Way to Field of 146 in Annual Connecticut Tourney | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dolan-outpoints-de-angelo.html | Dolan Outpoints de Angelo | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sabbath-violators-fined-35-uptown-storekeepers-haled-to-court-in.html | SABBATH VIOLATORS FINED; 35 Uptown Storekeepers Haled to Court in Drive | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sir-william-c-robertson-former-governor-of-barbados-70-succumbs-in.html | SIR WILLIAM C. ROBERTSON; Former Governor of Barbados, 70, Succumbs in Gibraltar | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-michael-j-foley.html | MRS. MICHAEL J. FOLEY | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mariette-opens-berkshire-season-helen-ford-has-chief-role-in-the.html | 'MARIETTE ' OPENS BERKSHIRE SEASON; Helen Ford Has Chief Role in the American Premiere of Sacha Guitry Play | True | By Brooks Atkinson | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/barnesmccollom-score-their-67-wins-proamateur-golf-event-at-stony.html | BARNES-McCOLLOM SCORE; Their 67 Wins Pro-Amateur Golf Event at Stony Brook | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/la-johnson-in-war-post-excommander-of-legion-is-sworn-in-as.html | L.A. JOHNSON IN WAR POST; Ex-Commander of Legion Is Sworn In as Assistant Secretary | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/cool-liquor-challenged-federal-administrator-warns-as-to-misleading.html | 'COOL' LIQUOR CHALLENGED; Federal Administrator Warns as to 'Misleading' Advertisements | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/4-british-soldiers-climb-23500-feet-in-himalayas.html | 4 British Soldiers Climb 23,500 Feet in Himalayas | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/bishop-brewster-to-wed-mrs-m-p-hay-head-of-the-maine-episcopal.html | BISHOP BREWSTER TO WED MRS. M. P. HAY; Head of the Maine Episcopal Diocese and Widow Announce Their Engagement | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-adolph-hirschmann-wife-of-baltimore-banker-active-in-jewish.html | MRS. ADOLPH HIRSCHMANN; Wife of Baltimore Banker Active in Jewish Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/chambrun-attacker-sane-alienists-find-woman-who-shot-count-mentally.html | CHAMBRUN ATTACKER SANE; Alienists Find Woman Who Shot Count Mentally Responsible | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/seven-european-drivers-arrive-for-vanderbilt-cup-auto-race-on.html | Seven European Drivers Arrive for Vanderbilt Cup Auto Race on Saturday; NUVOLARI OF ITALY, 1936 WINNER,HERE Farina Accompanies Him for Second Try at WestburyBjornstad Also Debarks 2 GERMAN TEAMS ARRIVE Rosemeyer-Delius Form Auto Union Pair-CaracciolaSeaman Mercedes Duo Says Changes Help Germans Caracciolas Married Ten Days Drivers Inspect Course ACE TOLD TO WIN FOR SON Wife's Wire Asks Nuvolari Carry On for Boy Who Died Sunday DRIVERS FROM OVERSEAS UPON ARRIVAL YESTERDAY | True | By Fred van Ness | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/decline-in-rails-pulls-bonds-down-selling-among-the-carriers-the.html | DECLINE IN RAILS PULLS BONDS DOWN; Selling Among the Carriers the Sharpest in Month-General List Is Soft GOVERNMENT LOANS OFF Certain Utilities, Including Consolidated Edison and Columbia Gas, Counter the Trend | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/john-holzderber-jr-former-head-of-hastings-chamber-of-commerce-dies.html | JOHN HOLZDERBER JR.; Former Head of Hastings Chamber of Commerce Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/2-kurile-islands-emerge-from-undersea-eruptions.html | 2 Kurile Islands Emerge From Undersea Eruptions | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/loans-to-brokers-rise-74000000-member-bank-report-shows-decrease-of.html | LOANS TO BROKERS RISE $74,000,000; Member Bank Report Shows Decrease of $182,000,000 in U. S. Obligations | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/b-m-t-pact-halts-threat-of-strike-company-agrees-to-election-in-2.html | B M. T. PACT HALTS THREAT OF STRIKE; Company Agrees to Election in 2 Weeks as Demanded by C. I. O. Affiliate | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sugar-pact-is-sent-to-senate.html | Sugar Pact Is Sent to Senate | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/one-day-in-germany.html | ONE DAY IN GERMANY | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/j-f-fargo-left-an-estate-of-500-widow-named-chief-beneficiaryh-n.html | J. F. FARGO LEFT AN ESTATE OF $500; Widow Named Chief Beneficiary--H. N. Straus Residue Is Put at $1,420,972 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/british-give-glimpse-of-their-new-planes-5000-invited-guests-from.html | BRITISH GIVE GLIMPSE OF THEIR NEW PLANES; 5,000 Invited Guests From 50 Countries at 'Private' Show--Cameras Are Barred | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/detective-wins-praise-from-valentine-for-finding-suitcase-checked.html | Detective Wins Praise From Valentine For Finding Suitcase Checked by Irwin | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/new-oil-well-in-west-texas.html | New Oil Well in West Texas | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/condition-of-reserve-member-banks-in-101-cities-june-23.html | Condition of Reserve Member Banks in 101 Cities June 23 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/advertising-news-and-notes-julius-wile-appoints-compton.html | Advertising News and Notes; Julius Wile Appoints Compton | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/four-americans-survive-in-mens-and-womens-singles-on-wimbledon.html | Four Americans Survive in Men's and Women's Singles on Wimbledon Courts; BUDGE AND PARKER REACH SEMI-FINALS | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dinner-given-here-by-ivor-b-clarks-they-entertain-in-pierre-roof-in.html | DINNER GIVEN HERE BY IVOR B. CLARKS; They Entertain in Pierre Roof in Celebration of Their 21st Wedding Anniversary SALLY ROWSEY HONORED William Crane Ivisons Hosts for Mr. and Mrs. R. A. Granniss, Who Will Sail for England | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/scottsboro-compromise-again-up.html | Scottsboro Compromise Again Up | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/701249-earned-by-n-y-title-series-c2-in-year-12-times-total-in.html | $701,249 Earned by N. Y. Title Series C-2 In Year, 12 Times Total in Previous Three | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/col-l-a-watres-expublisher86-owner-of-scranton-republican-for-20.html | COL. L. A. WATRES, EX-PUBLISHER,86; Owner of Scranton Republican for 20 Years, Also Former State Senator, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/retail-linage-near-record.html | Retail Linage Near Record | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/joseph-l-cahall.html | JOSEPH L. CAHALL | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/munoz-marin-claims-puerto-rican-office-contends-he-was-elected.html | MUNOZ MARIN CLAIMS PUERTO RICAN OFFICE; Contends He Was Elected President of Liberal Party at Special Meeting in Arecibo Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/beards-with-69-capture-honors-in-father-and-son-golf-tourney.html | Beards, With 69, Capture Honors In Father and Son Golf Tourney; Pomonok Players Top Record Field of 112 Teams to Annex Both Low Gross and Low Net Laurels at Garden City-Kammers, Posting 83, Receive Second Prize A. B. Rode Sr. Scores Ace Select Net Prize Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/broadway-gun-girl-and-3-flee-state-farm-posse-of-50-is-trailing.html | Broadway Gun Girl and 3 Flee State Farm; Posse of 50 Is Trailing Bedford Fugitives | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wreck-laid-to-broken-rail.html | Wreck Laid to Broken Rail | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/miss-anne-andrews-engaged-to-marry-cousin-of-miss-ethel-du-pont-to.html | MISS ANNE ANDREWS ENGAGED TO MARRY; Cousin of Miss Ethel du Pont to Be Wed in Autumn to John S. McIntyre | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wiley-post-school-dedicated.html | Wiley Post School Dedicated | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/u-s-ryder-cup-golfers-confident-of-beating-british-in-match.html | U. S. Ryder Cup Golfers Confident of Beating British in Match Starting Today; PAIRINGS ARE MADE FOR PLAY IN BRITAIN | True | By W. F. Leysmith | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/daniel-j-mdonald.html | DANIEL J. M'DONALD | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/puerto-rico-pay-law-still-before-court-judges-will-resume-today.html | PUERTO RICO PAY LAW STILL BEFORE COURT; Judges Will Resume Today Their Hearing on Old Measure Fixing $6 a Week for Women | True | Special Cable to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/atlas-corp-setup-analyzed-for-sec-growth-of-the-concern-from-an.html | ATLAS CORP. SET-UP ANALYZED FOR SEC; Growth of the Concern From an Initial Partnership in 1923 Is Unfolded | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/arizona-gets-new-wage-law.html | Arizona Gets New Wage Law | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/new-boiler-developed-anthracite-industries-reports-two-producers.html | NEW BOILER DEVELOPED; Anthracite Industries Reports Two Producers Making Units | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/irwin-plans-fight-on-insanity-ground-leibowitz-maps-defense-for.html | IRWIN PLANS FIGHT ON INSANITY GROUND; Leibowitz Maps Defense for Slayer of Three as Dodge Demands Early Trial INDICTMENTS DUE TODAY Prisoner, Unruffled by Jeers of Crowd, Seems Bored by Routine of Justice Grand Jury to Act Today Balks at Confessing Again IRWIN PLANS FIGHT ON INSANITY GROUND Yawns During the Line-Up Nonchalant as Crowd Jeers Confesses After Seeing Doctor Early Trial Is Sought Valentine Reticent on Case | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/middlesex-eleven-wins-derbyshire-also-victor-in-first-class-english.html | MIDDLESEX ELEVEN WINS; Derbyshire Also Victor in First Class English Cricket | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/nassau-slate-is-named-republican-executive-group-selects-neary-for.html | NASSAU SLATE IS NAMED; Republican Executive Group Selects Neary for District Attorney | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/fire-record.html | Fire Record | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/la-guardia-greets-boy-scouts.html | La Guardia Greets Boy Scouts | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/du-pont-yacht-is-burnedd-captain-of-almar-rescued-by-life-guards.html | DU PONT YACHT IS BURNEDD; Captain of Almar Rescued by Life Guards After Explosion | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/girl-flier-solos-first-day.html | Girl Flier Solos First Day | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/to-conductwilliam-fox-hearings.html | To Conduct William Fox Hearings | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sports-today.html | Sports Today | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/john-s-crooks.html | JOHN S. CROOKS | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/bill-to-aid-girl-guides-congrss-by-special-courtesy-waives-port.html | BILL TO AID GIRL GUIDES; Congress, by Special Courtesy, Waives Port Entrance Fees | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/200-boats-lost-in-gale-off-korea.html | 200 Boats Lost in Gale Off Korea | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/meuse-dispute-decided-hague-court-rejects-claims-of-both-belgium.html | MEUSE DISPUTE DECIDED; Hague Court Rejects Claims of Both Belgium and Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/money-and-credit-bullion-call-loans-gold-silver-bankers-acceptances.html | MONEY AND CREDIT; BULLION Call Loans Gold Silver Bankers' Acceptances Commercial Paper Time Loans London Market | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/duvalburrows.html | Duval-Burrows | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/turning-back-meters-profitable-trade-here.html | Turning Back Meters Profitable Trade Here | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sees-insurance-rate-rise-lincoln-national-life-official-tells.html | SEES INSURANCE RATE RISE; Lincoln National Life Official Tells Regional Meeting of Trend | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/u-s-scientists-quit-finland-for-arctic-yale-and-duke-professors-go.html | U. S. SCIENTISTS QUIT FINLAND FOR ARCTIC; Yale and Duke Professors Go to Norway for the Start of Expedition to Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/fischer-mcspaden-tied-both-card-72-69141-in-massachusetts-open-golf.html | FISCHER, McSPADEN TIED; Both Card 72, 69-141 In Massachusetts Open Golf | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-s-c-hill-wed-to-hiram-bingham-ceremony-for-exsenator-and.html | MRS. S. C. HILL WED TO HIRAM BINGHAM; Ceremony for Ex-Senator and Baltimore Woman at Home of Mrs. R. W. Chambers ONE OF HIS SONS BEST MAN Another, Alfred Bingham of New York, Plays Wedding Processional Music | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND CONNECTICUT WESTCHESTER EAST HAMPTON THE BERKSHIRE HILLS NEW JERSEY HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/weeks-steel-rate-set-at-75-lowest-in-1937.html | Week's Steel Rate Set At 75%, Lowest in 1937 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/caravan-shows-for-tonight.html | Caravan Shows for Tonight | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rain-halts-philadelphia-tennis.html | Rain Halts Philadelphia Tennis | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/stock-market-indices-international-average-up-to-713-from-705-week.html | STOCK MARKET INDICES; International Average Up to 71.3 From 70.5 Week Before | True | Special Cale to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/delay-action-on-dresses.html | Delay Action on Dresses | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/june-ball-is-held-at-phillips-exeter-event-winds-up-class-day.html | JUNE BALL IS HELD AT PHILLIPS EXETER; Event Winds Up Class Day Program, Which Includes Reception by Dr. Lewis Perry 204 GET DIPLOMAS TODAY Commencement Exercises Will Mark the 156th Anniversary of the Academy | True | Special to THE NEW YORK TIMES | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/buyers-limit-furniture-orders.html | Buyers Limit Furniture Orders | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wood-field-and-stream-state-season-ends-nov-30-prize-catches.html | Wood, Field and Stream; State Season Ends Nov. 30 Prize Catches Offshore Changes in Fishing Laws | True | By Lincoln A. Werden | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/luncheon-is-arranged-president-to-attend-party-at-du-pont-home.html | LUNCHEON IS ARRANGED; President to Attend Party at du Pont Home Before Wedding | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/guggenheim-fund-for-art-is-set-up-promotion-of-abstract-type-of.html | GUGGENHEIM FUND FOR ART IS SET UP; Promotion of Abstract Type of Modern Painting to Be Its Chief Purpose | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/b-o-orders-two-diesels.html | B. & O. Orders Two Diesels | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/edith-mcknight-married-to-w-h-moore-2d-ceremony-takes-place-in-st.html | Edith McKnight Married to W. H. Moore 2d; Ceremony Takes Place in St. James Church | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/attacks-french-airliner-loyalist-plane-machineguns-itauthorities.html | ATTACKS FRENCH AIRLINER; Loyalist Plane Machine-Guns ItAuthorities Make Apology New Catalonian Cabinet | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-fry-buried-beside-husband.html | Mrs. Fry Buried Beside Husband | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/gentlemans-duty-told-at-hotchkiss-he-must-be-particularly-sensitive.html | GENTLEMAN'S DUTY TOLD AT HOTCHKISS; He Must 'Be Particularly Sensitive to Feelings of Others,' Says Professor Coolidge | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/elsie-m-bomhoff-wed-in-montclair-rev-w-g-purdy-officiates-at-her.html | ELSIE M. BOMHOFF WED IN MONTCLAIR; Rev. W. G. Purdy Officiates at Her Marriage to William E. Cornell in Grace Church | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/the-smiths-visit-the-animals-in-london-zoo.html | THE SMITHS VISIT THE ANIMALS IN LONDON ZOO | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/paris-hotels-put-up-notices-of-lockout-expect-guests-will-excuse.html | PARIS HOTELS PUT UP NOTICES OF LOCKOUT; Expect Guests Will Excuse Closing July 3 to Combat Enforcement of 40-Hour-Week Law | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/8hour-day-in-hospitals-city-to-begin-instituting-cut-in-working.html | 8-HOUR DAY IN HOSPITALS; City to Begin Instituting Cut in Working Time Thursday | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/vigilante-army-forms-to-aid-ford-war-veterans-are-backbone-of.html | 'VIGILANTE' ARMY FORMS TO AID FORD; War Veterans Are Backbone of State-Wide Michigan Forces Arming for Fight BITTERLY DENY 'FASCISM' Responsible Citizens Fear Civil War Unless C. I. O. Situation Is Eased by Government Reaction Against C. I. O. 'VIGILANTE' ARMY FORMS TO AID FORD "Fascist" Charge Resented Legion Members Involved Pitched Battle Averted Veterans Favored by Ford G. M. May Reject Demands Father Coughlin Is Silent | True | By F. Raymond Daniellspecial To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/william-mandrew.html | WILLIAM M'ANDREW | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/stocks-in-london-paris-and-berlin-british-market-generally-higher.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Generally Higher in Heavier Turnover-GiltEdge Issues Strong REACTION IN FRENCH LIST Doubt Concerning New Cabinet's Policy Depresses Prices-German Trading Weak Berlin Stocks Weak Corrective Reaction in Paris LONDON LONDON MILAN PARIS BERLIN ZURICH AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/surplus-for-quebec-province.html | Surplus for Quebec Province | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/aluminum-stock-is-closely-held-7-persons-including-mellen-and-2.html | ALUMINUM STOCK IS CLOSELY HELD; 7 Persons, Including Mellen, and 2 Groups Shown to Have 58% of American Concern | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sitdowners-hold-jersey-assembly-workers-allianceprotests-the.html | SIT-DOWNERS HOLD JERSEY ASSEMBLY; Workers Alliance-Protests the Failure of Legislature to Vote More Relief Funds Estimates as High as $15,532,287 Silzer Appointment Blocked | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/ruin-for-shipping-feared-in-strikes-maritime-association-warns-only.html | 'RUIN' FOR SHIPPING FEARED IN STRIKES; Maritime Association Warns Only Regulation of Labor Can Save Industry SAYS REDS STIR 'MUTINY' Miss Perkins's Stand on Plan for Mediation Assailed-More Walkouts Loom | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/english-team-leads-new-zealand-but-draw-looms-in-cricket-test.html | English Team Leads New Zealand, But Draw Looms in Cricket Test; Invaders Get 282 for Nine Replying to Home Eleven's 424 Runs in First Innings-Moloney Hits 64 and Roberts 58 Not Out-17,000 Attend at London | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/edward-j-ford-former-newark-piano-executive-65-succumbs-in-orange-n.html | EDWARD J. FORD; Former Newark Piano Executive, 65, Succumbs in Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/van-zeeland-asks-world-trade-spur-belgian-premier-explains-to.html | VAN ZEELAND ASKS WORLD TRADE SPUR; Belgian Premier Explains to Leaders Here His 'Mission' to Reduce Barriers ROOSEVELT 'ENCOURAGING' Visitor Praises Our Willingness to Back Practical Measures for Greater Amity Urges Resolute Action Finds Encouragement Here Favors "Realistic Attitude" | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dog-team-is-here-after-long-mush-reaches-end-of-5000mile-trip.html | DOG TEAM IS HERE AFTER LONG 'MUSH'; Reaches End of 5,000-Mile Trip, Drawing Alaskan Sled Equipped With Wheels | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/house-of-lords-awards-pound2000-as-heart-balm.html | House of Lords Awards [pound]2,000 as Heart Balm | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/tompkins-tennis-victor-groton-player-defeats-birmingham-in-eastern.html | TOMPKINS TENNIS VICTOR; Groton Player Defeats Birmingham in Eastern School Tourney | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/france-suspends-payments-in-gold-and-shuts-bourse-acts-to-bar.html | FRANCE SUSPENDS PAYMENTS IN GOLD AND SHUTS BOURSE; Acts to Bar Speculation and Flight of Gold in Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/miss-earhart-flies-for-new-guinea-field-to-start-worst-section-of.html | Miss Earhart Flies for New Guinea Field To Start 'Worst Section' of Globe-Circling | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/labor-bill-drastic-lansing-bars-pickets-from-closing-roads-and.html | LABOR BILL DRASTIC; Lansing Bars Pickets From Closing Roads and Plant Gates | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sherwoods-team-is-first-with-a-67-he-and-goldbeck-triumph-in.html | SHERWOOD'S TEAM IS FIRST WITH A 67; He and Goldbeck Triumph in Westchester Amateur-Pro Gold at Gedney Farm | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/quits-edision-companyy.html | QUITS EDISION COMPANYY | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/salute-for-hitler-at-trade-congress-nazi-atmosphere-permeates.html | SALUTE FOR HITLER AT TRADE CONGRESS; Nazi Atmosphere Permeates Ceremony Opening Sessions of World Chamber AMERICANS PAY TRIBUTE T. J. Watson, New President, Slated for Reich Decoration--1939 Meeting in Tokyo World Is Represented Oratorical Duel Opens Welcome by Industrialist Defines Nationalism | True | By Otto D. Tolischuswireless To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/park-peddlers-fined.html | Park Peddlers Fined | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/boy-scouts-revel-in-wonder-capital-offices-of-gmen-prove-the.html | BOY SCOUTS REVEL IN WONDER CAPITAL; Offices of 'G-Men' Prove the Strongest Lure, With Smithsonian Institution Next LAUGHTER RINGS IN CAMP Lights Silhouetfe 15,000 in Tent City - Oklahomans Crack Whips With Rifle's Blast Pedestrians Dodge Bicycles Evening Shows Planned New Yorkers Tent in Virginia | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/caddie-golf-title-won-by-burzenski-fresh-meadow-entrant-defeats.html | CADDIE GOLF TITLE WON BY BURZENSKI; Fresh Meadow Entrant Defeats Sarro, Defending Champion, on Second Extra Hole | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/widow-seeks-lansdowne-ring.html | Widow Seeks Lansdowne Ring | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/henry-senber-to-marry.html | Henry Senber to Marry | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/c-i-o-men-arrested-as-warren-bombers-strike-chief-declared-named-in.html | C. I. O. Men Arrested as Warren Bombers; Strike Chief Declared Named in Confessions | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/heads-railroad-pension-unit.html | Heads Railroad Pension Unit | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/carolyn-l-beyer-wed-to-clergyman-becomes-bride-of-rev-allan-macl.html | CAROLYN L. BEYER WED TO CLERGYMAN; Becomes Bride of Rev. Allan MacL. Frew in His Ardmore, Pa., Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mercy-for-a-malingerer-court-suspends-sentence-because-of.html | MERCY FOR A MALINGERER; Court Suspends Sentence Because of Racketeer's Illness 15 Years for 71-Cent Theft | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-a-h-griswold-wife-of-postal-telegraph-official-succumbs-in.html | MRS. A. H. GRISWOLD; Wife of Postal Telegraph Official Succumbs in California | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/defends-industry-before-educators-wj-cameron-says-its-leaders-have.html | DEFENDS INDUSTRY BEFORE EDUCATORS; W.J. Cameron Says Its Leaders Have Brought 'Every Advance in Social Justice' 'NOT A STEP BY ANY UNION' Dr. O. C. Pratt Warns Teachers Against Alliances With Either Capital or Labor Educators Held "Misguided" Wallace Urges Confidence | True | By Eunice Barnardspecial To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reshevsky-takes-11th-round-match-continues-victorious-march-in.html | RESHEVSKY TAKES 11TH ROUND MATCH; Continues Victorious March in Masters' Chess, Beating Feigin in 35 Moves FLOHR DOWNS RELLSTAB Goes Ahead of Alekhine When Latter Adjourns Contest Against Stahlberg. | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/14873119-taxes-paid-by-a-i-du-pont-estate.html | $14,873,119 Taxes Paid By A. I. du Pont Estate | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rev-joseph-p-desmedt-chancellor-of-xavier-university-in-cincinnati.html | REV. JOSEPH P. DESMEDT; Chancellor of Xavier University in Cincinnati for 17 Years | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/2252-lose-driving-licenses.html | 2,252 Lose Driving Licenses | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/judge-scores-ccc-as-criminal-haven-authorities-permit-exconvicts-to.html | JUDGE SCORES CCC AS CRIMINAL HAVEN; Authorities Permit Ex-Convicts to Mix With Youths of Good Record, Taylor Says | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/news-of-the-screen-marla-shelton-cast-for-feature-part-in.html | NEWS OF THE SCREEN; Marla Shelton Cast for Feature Part in 'Stand-In'--Douglas Fairbanks Jr. Expected to Sign Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/boys-bring-myriad-gifts-toads-c-for-president.html | Boys Bring Myriad Gifts, Toads, &c., for President | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/new-chief-of-staff.html | NEW CHIEF OF STAFF | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/palestine-to-feel-rule-of-iron-hand-genwauchope-to-be-replaced-as.html | PALESTINE TO FEEL RULE OF IRON HAND; Gen.Wauchope to Be Replaced as High Commissioner by Ex-Governor of Bengal | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rouses-point-span-ready.html | Rouses Point Span Ready | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/whale-appears-off-portland.html | Whale Appears Off Portland | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/utility-earnings-results-of-operations-of-public-service-companies.html | UTILITY EARNINGS; Results of Operations of Public Service Companies, With Comparisons | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/deals-in-new-jersey-residential-properties-pass-to-new-owners-in.html | DEALS IN NEW JERSEY; Residential Properties Pass to New Owners in Near-By Section | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/opening-is-delayed-by-indiana-plants-companies-defer-to-gov.html | OPENING IS DELAYED BY INDIANA PLANTS; Companies Defer to Gov. Townsend-NLRB Starts Hearings on Signed-Contract Issue | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/books-published-today.html | Books Published Today | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/new-space-leased-by-w-u-and-postal-additional-branch-offices-in.html | NEW SPACE LEASED BY W. U. AND POSTAL; Additional Branch Offices in Rockefeller Plaza Planned by Both Companies RENTAL BY CHICAGO PAPER Advertising Department of The Daily News Engages Quarters for Its Eastern Staff | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/warns-of-cold-swimming-mayo-scientist-offers-test-for-those.html | WARNS OF COLD SWIMMING; Mayo Scientist Offers Test for Those Sensitive to Chilly Water | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/brooklyn-house-sold-property-at-2845-west-35th-st-in-new-ownership.html | BROOKLYN HOUSE SOLD; Property at 2,845 West 35th St. in New Ownership | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/10000-monthly-trade-goal-of-grocery-stores.html | $10,000 Monthly Trade Goal of Grocery Stores | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/comstock-replies-to-critics-on-port-denies-city-holds-bag-without.html | COMSTOCK REPLIES TO CRITICS ON PORT; Denies City Holds 'Bag Without Bottom or Top' Into Which Money Pours | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/named-bolivian-consul-a-t-gausebeck-of-east-orange-to-act-in-new.html | NAMED BOLIVIAN CONSUL; A. T. Gausebeck of East Orange to Act in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/to-ask-to-revive-service-great-lakes-transit-corporation-will-send.html | TO ASK TO REVIVE SERVICE; Great Lakes Transit Corporation Will Send Plea to the I. C. C. | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wpa-red-tape-scored-by-civic-leader-here-system-of-purchasing-cited.html | WPA 'RED TAPE' SCORED BY CIVIC LEADER HERE; System of Purchasing Cited by Easley in Fourth Letter of Series to President | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/shortage-of-fuels-feared-by-expert-dr-fieldner-says-coal-oil-and.html | SHORTAGE OF FUELS FEARED BY EXPERT; Dr. Fieldner Says Coal, Oil and Gas Resources in U. S. May Be Curtailed in 20 Years RATIONAL USE IS URGED Dr. A. A. White Named Head of Society for Testing Materials at Convention Here Coal Consumption Down Large Oil Production In U. S. Natural Gas Shortage Seen | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/britain-increases-equalization-fund-commons-approves-enlarging-it.html | BRITAIN INCREASES EQUALIZATION FUND; Commons Approves Enlarging It by [Pound]200,000,000 to Total of [Pound]550,000,000 GOLD HOLDINGS REVEALED Simon Says Nation on Mar. 31 Had [Pound]700,000,000-Stresses Cooperation With U. S. Secrecy Has Been Imposed Notes Cooperation With U. S. New Policy Commended Our Fund Held Sufficient Division of World's Gold | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/senate-passes-army-housing-bill.html | Senate Passes Army Housing Bill | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/florence-branigan-wed-nutley-girl-is-the-bride-of-dr-edward.html | FLORENCE BRANIGAN WED; Nutley Girl Is the Bride of Dr. Edward Campbell Berger | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dr-angell-to-receive-25000-radio-salary-n-b-c-president-says-he.html | DR. ANGELL TO RECEIVE $25,000 RADIO SALARY; N. B. C. President Says He Will Have Free Hand to Devise Ways to Serve Listeners | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/capt-w-o-chichester-commanded-ships-for-30-years-for-clyde-linedies.html | CAPT. W. O. CHICHESTER; Commanded Ships for 30 Years for Clyde Line-Dies at 77 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/textile-union-for-wagner-act.html | Textile Union for Wagner Act | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/clue-in-straus-theft-fingerprint-found-near-safe-where-jewelry-was.html | CLUE IN STRAUS THEFT; Fingerprint Found Near Safe Where Jewelry Was Kept | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/three-girls-slain-in-gully-on-coast-sisters-and-playmate-lured-from.html | THREE GIRLS SLAIN IN GULLY ON COAST; Sisters and Playmate Lured From Inglewood, Calif., Park by Man for 'Rabbit Hunt' STRANGLER IS IDENTIFIED Angry Crowd Surrounds Jail as Police Hunt for Ex-Sailor With Morals Charge Record | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wheat-prices-soar-on-damage-by-rust-besides-serious-reports-from.html | WHEAT PRICES SOAR ON DAMAGE BY RUST; Besides Serious Reports From the Midwest Is Continued Dryness in Canada CHICAGO LIST UP 3 1/2-3 7/8C Winnipeg, With 5c Rise, and Minneapolis, Gain MoreMarkets Weak Early Canada Sees Small Crop Corn Rises 1 3/8 to 3 5/8 Cents WHEAT PRICES SOAR ON DAMAGE BY RUST | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/nathan-j-stern-marries-new-york-jeweler-weds-claire-bernice-burley.html | NATHAN J. STERN MARRIES; New York Jeweler Weds Claire Bernice Burley in England | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/ohio-keeps-troops-in-steel-centers-davey-says-they-will-remain.html | OHIO KEEPS TROOPS IN STEEL CENTERS; Davey Says They Will Remain Until All Danger of Violence Is Past | True | By Russell B. Porter | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/jersey-angler-loses-a-finger-off-bimini-while-landing-a-608pound.html | Jersey Angler Loses a Finger Off Bimini While Landing a 608-Pound Blue Marlin | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/moore-addresses-stoneleigh-class-senator-flies-from-washington-to.html | MOORE ADDRESSES STONELEIGH CLASS; Senator Flies From Washington to Speak to the Girl Graduates | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/aqueduct-racing-chart-rockingham-park-results-arlington-park.html | AQUEDUCT RACING CHART; Rockingham Park Results Arlington Park Entries Agawam Park Results Detroit Entries Detroit Results Delaware Park Entries Latonia Entries | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/liberty-attacked-in-goettingen-fete-education-minister-warns-the.html | LIBERTY ATTACKED IN GOETTINGEN FETE; Education Minister Warns the Guests From Other Countries Freedom Brings Chaos SEES NAZI OR RED WORLD Dr. Rust Says the Democratic Countries Face 'Most Agonizing Form of Dictatorship' Sees Demons Behind Liberty | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/hearing-deferred-by-sec-austin-silver-mining-desiring-more-time-to.html | HEARING DEFERRED BY SEC; Austin Silver Mining, Desiring More Time, to Reappear Aug. 2 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/holditch-georgia-tech-sets-pace-for-college-linksmen-with-a-74.html | Holditch, Georgia Tech, Sets Pace For College Linksmen With a 74; Leading Scorer, Two Over Par on Difficult Oakmont Layout, Closely Pressed by Willie Turnesa, a Stroke BehindGeorgetown Leads Teams With 320 Last-Nine Par Eludes All 320 Leads Team Scores | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/lynbrook-parcel-sold-business-building-at-8-atlantic-avenue-changes.html | LYNBROOK PARCEL SOLD; Business Building at 8 Atlantic Avenue Changes Hands | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/agree-on-the-relief-bill-conferees-work-far-into-night-so-report.html | AGREE ON THE RELIEF BILL; Conferees Work Far Into Night So Report Will Be Ready Today | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/entry-of-star-shadow-and-ann-oruley-runs-one-two-in-aqueduct.html | Entry of Star Shadow and Ann O'Ruley Runs One, Two in Aqueduct Feature; STAR SHADOW, 8-5, WINS BY 2 LENGTHS | True | By Bryan Field | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/charges-hijacking-of-democratic-book-taylor-of-tennessee-demands-in.html | CHARGES 'HIJACKING' OF DEMOCRATIC BOOK; Taylor of Tennessee Demands in House That 'Racketeering' in His State Be Investigated | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rail-pension-tax-passed-senate-sends-bill-to-white-house-for.html | RAIL PENSION TAX PASSED; Senate Sends Bill to White House for Financing Act | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/to-end-coal-sales-subsidy.html | To End Coal Sales Subsidiary | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/patrol-boat-launched-nassau-police-craft-christened-by-chiefs.html | PATROL BOAT LAUNCHED; Nassau Police Craft Christened by Chief's Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rebuilding-urged-for-east-harlem-mayors-planning-committee-would.html | REBUILDING URGED FOR EAST HARLEM; Mayor's Planning Committee Would Rezone and Improve Area on Vast Scale | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/kung-seeks-no-change-in-u-s-silver-policy-pact-unlimited-by-visit.html | Kung Seeks No Change in U. S. Silver Policy; Pact Unlimited by Visit, Morgenthau Says | True | Special to THE NEW YORK TIMES | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/40-rescued-at-sea-are-brought-here-president-pierce-arrives-with.html | 40 RESCUED AT SEA ARE BROUGHT HERE; President Pierce Arrives With Crew of British Freighter Which Burned SHIP QUICKLY DOOMED Boatswain Tells of Fruitless Fight to Halt Fire on Sandgate Castle RESCUED CREW OF BRITISH FREIGHTER REACHES PORT | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/buy-higbee-company-head-of-alleghany-corp-and-aide-get-van.html | BUY HIGBEE COMPANY; Head of Alleghany Corp. and Aide Get Van Sweringen Property | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/new-reich-envoy-to-free-state.html | New Reich Envoy to Free State | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-alfredo-de-oro.html | MRS. ALFREDO DE ORO | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/skeet-title-to-chicago-score-of-488-wins-national-shootoffroseland.html | SKEET TITLE TO CHICAGO; Score of 488 Wins National ShootOff-Roseland, N. J., Is Fourth | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/realty-groups-lay-bad-faith-to-union-two-building-associations-say.html | REALTY GROUPS LAY BAD FAITH TO UNION; Two Building Associations Say Service Workers Broke Agreement Not to Strike SEE AMITY UNDERMINED Labor Leader Declares Walkout Was a Spontaneous Move by Part of Loyal Employes Violation of Agreement Charged Union Position Cited "Action Tends to Destroy Peace" | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/five-put-on-trial-in-bakery-racket-son-of-drukman-fugitive-three.html | FIVE PUT ON TRIAL IN BAKERY RACKET; Son of Drukman Fugitive, Three Union Officials and Lawyer Are Defendants | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/son-to-mrs-robert-d-calder.html | Son to Mrs. Robert D. Calder | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/lessee-to-alter-dwellings.html | Lessee to Alter Dwellings | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/births.html | Births | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/blue-danube-will-flow-through-worlds-fair.html | 'Blue Danube' Will Flow Through World's Fair | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/would-ban-sales-at-less-than-cost-grocers-preparing-model-law-for.html | WOULD BAN SALES AT LESS THAN COST; Grocers Preparing Model Law' for Submission to State Legislatures DISLIKE CRAWFORD ACT But New Proposal Would Not Bar Contracts as to Prices for Resale of Goods | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/prial-may-fight-for-nomination-likely-to-declare-himself-in-the.html | PRIAL MAY FIGHT FOR NOMINATION; Likely to Declare Himself in the Democratic Race for Controller or Mayor LA GUARDIA DRIVE OPENED Progressive City Club Will Seek to Form Coalition of AntiTammany Forces | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/hospital-payment-plan-telegraph-offices-will-take-3centsa-day.html | HOSPITAL PAYMENT PLAN; Telegraph Offices Will Take 3Cents-a- Day Remittances | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/newspaper-officials-meet.html | Newspaper Officials Meet | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/awards-are-made-at-peddie-school-mark-w-swetland-jr-gets-the.html | AWARDS ARE MADE AT PEDDIE SCHOOL; Mark W. Swetland Jr. Gets the 'Highest Honors' in Class of 97 Graduates ALSO IS VALEDICTORIAN D. R. Oliver and C. V. Stumpp Accorded 'High Honors'-5 Receive Scholarships | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sec-approves-deals-by-power-companies-the-middlewest-corp-and-an.html | SEC APPROVES DEALS BY POWER COMPANIES; The Middlewest Corp. and an Affiliate Seek Securities in 77B Case | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/ford-counsel-calls-nlrb-charges-untrue-subpoenas-being-issued-for.html | Ford Counsel Calls NLRB Charges Untrue; Subpoenas Being Issued for Detroit Hearing | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/railway-statements-reports-of-earnings-in-may-and-five-months-and.html | RAILWAY STATEMENTS; Reports of Earnings in May and Five Months and Comparable Figures From Last Year | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/john-h-regan-52-ship-news-writer-as-reporter-for-the-city-news.html | JOHN H. REGAN, 52, SHIP NEWS WRITER; As Reporter for the City News Association, Met Incoming Liners for 15 Years COLLECTED NAPOLEONANA His 1,500 Items Sold to Pay for Treatment in Fatal Illness-Succumbs in Texas Known to Celebrities A Native of Texas | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/utility-meeting-july-9-northern-oklahoma-gas-to-ask-vote-on-3for1.html | UTILITY MEETING JULY 9; Northern Oklahoma Gas to Ask Vote on 3-for-1 Split in Stock | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/automobile-output-gain-reverses-trend-may-sales-estimated-at-394000.html | Automobile Output Gain Reverses Trend; May Sales Estimated at 394,000 Units | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/asks-lower-power-rates-public-service-board-urges-three-more.html | ASKS LOWER POWER RATES; Public Service Board Urges Three More Communities to Act | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/jules-bouy-interior-decorator-was-pioneer-in-use-of-modern-art-here.html | JULES BOUY; Interior Decorator Was Pioneer in Use of Modern Art Here | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/underwear-contracts-placed.html | Underwear Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/lacrosse-team-in-england.html | Lacrosse Team in England | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-james-briscoe-democratic-leader-first-national-committeewoman.html | MRS. JAMES BRISCOE, DEMOCRATIC LEADER; First National Committeewoman From Maryland and Daughter of an Ex-Governor Dies | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/250835-cleared-by-gamewell-co-net-income-in-year-to-may-31-is-in-co.html | $250,835 CLEARED BY GAMEWELL CO.; Net Income in Year to May 31 Is in Contrast to Loss of $125,385 Previously | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/the-john-holbrooks-have-a-son.html | The John Holbrooks Have a Son | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/cio-beaten-in-bargaining-vote.html | C.I.O. Beaten in Bargaining Vote | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wisconsin-leads-in-beer-per-capita-consumption-there-is-232-gallons.html | WISCONSIN LEADS IN BEER; Per Capita Consumption There Is 23.2 Gallons, Report Says | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/wpa-writers-on-hours-strike.html | WPA Writers on Hour's Strike | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/germany-to-block-navy-patrol-shift-deadlock-in-nonintervention.html | GERMANY TO BLOCK NAVY PATROL SHIFT; Deadlock in Non-Intervention Committee Over New Proposal Is Foreseen BRITAIN IS CAUSING WORRY Frankfurter Zeitung Laments Rift With London Growing Out of Leipzig Incident Return to Old Basis Seen Reasons for Hitler's Anger | True | By Guido Enderiswireless To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/news-of-the-stage-mr-woods-finds-a-house-and-sets-date-for-rhyme.html | NEWS OF THE STAGE; Mr. Woods Finds a House and Sets Date for 'Rhyme Without Reason': Aug. 28, at 48th Street | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/korea-cavein-entombs-27.html | Korea Cave-In Entombs 27 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reich-fleet-units-steam-homeward-from-spain.html | Reich Fleet Units Steam Homeward From Spain | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/varied-zoo-cargo-here-from-africa-large-collection-of-animals.html | VARIED ZOO CARGO HERE FROM AFRICA; Large Collection of Animals, Snakes and Birds End Trip to Central Park JIMMY IS PRIZE GIRAFFE Young Rhinoceros Dies on Board and Is Buried at Sea, but Without Ceremony Crane Gets Oddity Award | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mayor-of-newport-honors-f-h-allen-makes-him-chairman-of-fete-sept.html | MAYOR OF NEWPORT HONORS F. H. ALLEN; Makes Him Chairman of Fete, Sept. 15, Marking the 150th Anniversary of Constitution | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/aldrichs-yacht-wins-class-prize-yawl-valiant-first-to-finish-in.html | ALDRICH'S YACHT WINS CLASS PRIZE; Yawl Valiant First to Finish in 171-Mile New Londonto-Marblehead Contest | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/100-scout-musicians-in-band-at-jamboree-boys-leave-work-of-making.html | 100 SCOUT MUSICIANS IN BAND AT JAMBOREE; Boys Leave Work of Making Camp to Photograph the Group | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sturcke-heads-club-league.html | Sturcke Heads Club League | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/events-today.html | EVENTS TODAY | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/cambria-operation-back-to-normal-bethlehem-steel-says-strike-is.html | CAMBRIA OPERATION 'BACK TO NORMAL'; Bethlehem Steel Says Strike Is Broken at Its Plant in Johnstown SOME VIOLENCE REPORTED Tour of Mills Reveals Fifteen Open-Hearth Furnaces and Other Units Functioning Dewey Sees C. I. O. Leader Three Negroes Attacked Two Held for Rock Throwing Operations Depend on Orders | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/use-flying-wedge-pierce-picket-line-500-employes-of-three-beaver.html | USE 'FLYING WEDGE,' PIERCE PICKET LINE; 500 Employes of Three Beaver Falls, Pa., Steel Plants Return to Jobs | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-harriman-wary-on-reaching-norway-new-envoy-guided-by-consul.html | MRS. HARRIMAN WARY ON REACHING NORWAY; New Envoy, Guided by Consul, Preserves Diplomatic Silence on Press Questions | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/stores-plan-tourist-publicity.html | Stores Plan Tourist Publicity | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dwight-w-morrow-weds-miss-loines-son-of-the-late-ambassador-to.html | DWIGHT W. MORROW WEDS MISS LOINES; Son of the Late Ambassador to Mexico Takes Her for His Bride in Massachusetts ONLY RELATIVES PRESENT She Attended Radcliffe College-- He Is Amherst Alumnus and Student at Yale Law School | True | Special to THE NEW YORK TIMES | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dr-benjamin-e-helprin-brooklyn-physician-had-served-in-world.html | DR. BENJAMIN E. HELPRIN; Brooklyn Physician Had Served in World War-Dies at 57 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/plan-glen-cove-capers-prominent-women-arranging-for-community-chest.html | PLAN 'GLEN COVE CAPERS; Prominent Women Arranging for Community Chest Benefit | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/state-tera-ends-career-tomorrow-spent-738930000-or-37-times-amount.html | STATE TERA ENDS CAREER TOMORROW; Spent $738,930,000, or 37 Times Amount First Allotted to It by the Legislature GOT 7 EXTENSIONS OF LIFE Reorganized Bureau of Social Welfare to Take Over the Task of Relief Too Big for Private Charity 380,000 on Payroll Once | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/f-c-hitchcock-72-a-noted-engineer-constructed-the-moffat-tunnel-in.html | F. C. HITCHCOCK, 72, A NOTED ENGINEER; Constructed the Moffat Tunnel in Colorado and Tunnels at Ashokan Dam; Dies Here | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/allows-3500000-in-cotton-refunds-u-s-appeals-court-rules-for-100000.html | ALLOWS $3,500,000 IN COTTON REFUNDS; U. S. Appeals Court Rules for 100,000 Producers in Tax Exemption Case | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/poison-ivy.html | POISON IVY | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/u-s-army-plane-crashes-struck-wires-on-landing-in-costa-ricapilot-u.html | U. S. ARMY PLANE CRASHES; Struck Wires on Landing in Costa Rica-Pilot Unhurt | True | Special Cable to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/erdman-to-seek-reelection.html | Erdman to Seek Re-election | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/promoted-at-institute-rockefeller-medical-research-staff-members.html | PROMOTED AT INSTITUTE; Rockefeller Medical Research Staff Members Are Shifted | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/minor-leagues.html | Minor Leagues | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/6288999-placed-in-supply-awards-total-in-week-to-june-24-under.html | $6,288,999 PLACED IN SUPPLY AWARDS; Total in Week to June 24 Under Public Contracts Act Listed by Labor Department | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-madeline-brandeis.html | MRS. MADELINE BRANDEIS | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dyckman-oval-bouts-put-off.html | Dyckman Oval Bouts Put Off | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/4-12-on-hungarian-7-12s-interest-offer-made-on-state-loan-of-1924.html | 4 1/2% ON HUNGARIAN 7 1/2S; Interest Offer Made on State Loan of 1924 | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/italy-to-negotiate-on-spanish-issues-will-abandon-in-neutrals-body.html | ITALY TO NEGOTIATE ON SPANISH ISSUES; Will Abandon in Neutrals' Body Negative Attitude on Warship Control Off Coast FIGHTS PATROL MONOPOLY Gayda Contends Franco-British Blockade Would Be Reward to Valencia for Attacks | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/crime-play-in-london-de-marney-coauthor-of-wanted-for-murder-has.html | CRIME PLAY IN LONDON; de Marney, Co-Author of 'Wanted for Murder,' Has Leading Role | True | Special Cable to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reich-nd-hungary-study-army-plans-war-minister-von-blomberg-is-in.html | REICH ND HUNGARY STUDY ARMY PLANS; War Minister von Blomberg Is in Budapest for 3-Day Talks on Military Affairs HORTHY WILL RECEIVE HIM German Visitor Is Expected to Renew Proposal to Sell Arms for Frozen Credits | True | Wireless to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/c-i-o-wins-foundry-election.html | C. I. O. Wins Foundry Election | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/curb-exchange-lists-two-issues.html | Curb Exchange Lists Two Issues | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/fraidy-cat-scores-at-arlington-park-wins-5000-added-inaugural.html | FRAIDY CAT SCORES AT ARLINGTON PARK; Wins $5,000 Added Inaugural Handicap in a Rainstorm, With Orientalist Next COUNT MORSE HOME THIRD Headley Star Triumphs in a Photo Finish-Pays $11.20 for $2 in Mutuels | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/college-tennis-put-off.html | College Tennis Put Off | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/cotton-unchanged-to-8-points-lower-prices-fluctuate-in-15point.html | COTTON UNCHANGED TO 8 POINTS LOWER; Prices Fluctuate in 15-Point Range-Trading Reflects Absence of Contracts | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/white-house-plan-to-rush-farm-bill-stirs-opposition-leaders-declare.html | WHITE HOUSE PLAN TO RUSH FARM BILL STIRS OPPOSITION; Leaders Declare They Advised Against Move for Passage at This Session | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/kelley-will-play-in-charity-gme-yale-ace-will-appear-with-college.html | KELLEY WILL PLAY IN CHARITY GAME; Yale Ace Will Appear With College All-Stars Against Football Giants Sept. 8 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/rebels-impeded-by-rains-in-north-advance-on-santander-slowed-as.html | REBELS IMPEDED BY RAINS IN NORTH; Advance on Santander Slowed as Planes Are Grounded1,500 of Foe Surrender | True | By William P. Carney | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/roosevelt-returns-to-capital-for-2-days-he-signs-bill-extending.html | ROOSEVELT RETURNS TO CAPITAL FOR 2 DAYS; He Signs Bill Extending Life of CCC and Sends Estimate of $350,000,000 Outlay | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/misses-iselin-and-glutting-lead-in-scotch-foursomes-at-century-card.html | Misses Iselin and Glutting Lead In Scotch Foursomes at Century; Card of 83 on Wet Course Sets Pace at Start of Annual Two-Day Golf Tourney--Mrs. Eastman-Mrs. Robbins and Mrs. March-Mrs. Kirkland Second With 87s Eagle 3 Ends Round Other Teams Fare Poorly Scores in the Tournament | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/old-church-is-sold-for-a-synagogue-st-andrews-methodist-edifice-in.html | OLD CHURCH IS SOLD FOR A SYNAGOGUE; St. Andrews Methodist Edifice in West 76th St. Bought by Institutional Group CONGREGATION IN MERGER Pastor and Members Are Joining St. Paul's in West End Ave.Building Brings $200,000 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/37-in-graduating-class-union-county-junior-college-holds.html | 37 IN GRADUATING CLASS; Union County Junior College Holds Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/chiefs-here-urged-to-help-zionists-weizmann-and-gurion-appeal-to-dr.html | CHIEFS HERE URGED TO HELP ZIONISTS; Weizmann and Gurion Appeal to Dr. Wise and Others to Go to England BRITISH RULE ATTACKED Lipsky Charges 'Whittling' of Terms of Mandate-1,000 Attend Convention | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/show-place-sold-in-flat-bush-section-luxurious-home-of-mrs-milton.html | 'SHOW PLACE SOLD IN FLAT BUSH SECTION; Luxurious Home of Mrs. Milton Jones Bought by New York Manufacturer | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/the-civil-service.html | The Civil Service | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/troth-announced-of-miss-fair-child-noroton-conn-girl-alumna-of.html | TROTH ANNOUNCED OF MISS FAIR CHILD; Noroton, Conn., Girl, Alumna of Smith College, to Be Wed to Dr. Arthur John Smyth | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/customers-men-face-salary-cuts-new-york-stock-exchange-suspends.html | CUSTOMERS' MEN FACE SALARY CUTS; New York Stock Exchange Suspends Rule Providing for Minimum Scales ALTERNATIVE TO LAY-OFFS Most Employes in the Category in This City to Be AffectedProcedure Dates From 1932 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/gov-cross-talks-at-hill-school-spurs-members-of-graduating-class-to.html | GOV. CROSS TALKS AT HILL SCHOOL; Spurs Members of Graduating Class to an Active Life of 'Active Thinking' DIPLOMAS GIVEN TO 123 Class Day Exercises, With the Ivy Oration, Precede Final Ceremony of the Year | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/defends-li-lighting-deal-phillips-at-trial-of-shareholders-suit.html | DEFENDS L.I. LIGHTING DEAL; Phillips, at Trial of Shareholders' Suit, Explains Stock Purchase | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/washington-expects-taft-for-talk-with-roosevelt.html | Washington Expects Taft For Talk With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/prof-adolf-erman-directed-compilation-of-dictionary-of-egyptian.html | PROF. ADOLF ERMAN; Directed Compilation of Dictionary of Egyptian Hieroglyphics | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/senators-to-scan-new-court-plans-judiciary-committee-will-act-july.html | SENATORS TO SCAN NEW COURT PLANS; Judiciary Committee Will Act July 12 on Amendments on Supreme Tribunal BILL UNDER 'NEGOTIATION' Administration Leaders' Remain Cheered by Picnic Reactions Toward a Compromise Alternatives in Program Postoffice Dedications Cited | True | By Turner Catledgespecial To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/shorts-squeezed-by-franc-premium-high-rate-for-delivery-today.html | SHORTS SQUEEZED BY FRANC PREMIUM; High Rate for Delivery Today, Despite Fall in Spot, Follows Failure to Devaluate OTHER EXCHANGES WEAK Sterling Off 3/8 Cent-Mark, Belga, Yen Down-$14,354,000 Gold Engaged Abroad | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/italoreich-acts-seen-by-loyalists-sinking-of-cargo-ship-believed-in.html | ITALO-REICH ACTS SEEN BY LOYALISTS; Sinking of Cargo Ship Believed in Valencia to Indicate a Submarine Blockade | True | By Herbert L. Matthews | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/heroin-cache-discovered-normandie-passengers-luggage-yield-150000.html | HEROIN CACHE DISCOVERED; Normandie Passenger's Luggage Yield $150,000 Seizure | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/alfred-davenport.html | ALFRED DAVENPORT | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/named-as-aide-to-hull.html | NAMED AS AIDE TO HULL | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/capital-has-hopes-some-congress-groups-expect-white-house-word-on.html | CAPITAL HAS HOPES; Some Congress Groups Expect White House Word on Labor | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/senators-abandon-steel-mail-inquiry-postoffice-group-12-to-1-votes.html | SENATORS ABANDON STEEL MAIL INQUIRY; Postoffice Group, 12 to 1, Votes Discontinuance Without Calling Farley BRIDGES FOR FLOOR FIGHT Dissenting Member Insists on Postmaster General Explaining C. I. O. Gift and Loan | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/frank-ford-hill.html | FRANK FORD HILL | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/nlrb-orders-poll-in-a-f-lc-i-o-feud-sets-a-precedent-in-toledo.html | NLRB ORDERS POLL IN A. F. L.-C. I. O. FEUD; Sets a Precedent in Toledo Plant, Which Has Signed With Federation Local SAYS MINORITY GOT PACT Contract Declared Given to Old Company Union Group While C. I. O. Sought Parley Suspensions by A. F. of L. Cited Pact Called Election Bar | True | By Louis Starkspecial To the New York Times. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/frederick-j-rasch.html | FREDERICK J. RASCH | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/young-says-need-is-new-expansion-economic-progress-requires-more.html | YOUNG SAYS NEED IS NEW EXPANSION; Economic Progress Requires More Than Merely to Restore Production, He Says | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/reich-envoy-talks-with-souza-costa-discusses-trade-relations-with.html | REICH ENVOY TALKS WITH SOUZA COSTA; Discusses Trade Relations With Brazil in Light of Current Parley With Our Officials | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/roosevelt-presents-labor-plea.html | Roosevelt Presents Labor Plea | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/commodity-markets-price-changes-among-the-futures-indicate-no.html | COMMODITY MARKETS; Price Changes Among the Futures Indicate No Marked Trend-Cash Staples Close Spottily | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-graves-bride-of-francis-sayre-assistant-secretary-of-state-is.html | MRS. GRAVES BRIDE OF FRANCIS SAYRE; Assistant Secretary of State Is Married in St. Alban's Church, Washington | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/edison-files-for-stock-consolidated-lists-the-preferred-for-new.html | EDISON FILES FOR STOCK; Consolidated. Lists the Preferred for New York Steam Exchange | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/giants-and-phils-open-series-today-terrymen-at-polo-grounds-hope-to.html | GIANTS AND PHILS OPEN SERIES TODAY; Terrymen, at Polo Grounds, Hope to Climb as Cards and Cubs Meet in West | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/minsky-theatre-may-be-reopened-moss-weighs-compromise-plan-for.html | MINSKY THEATRE MAY BE REOPENED; Moss Weighs Compromise Plan for Oriental to Give Vaudeville-Suit Dropped | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/sheldonmcleod.html | Sheldon-McLeod | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/broadway-corner-sold-to-investor-bankers-trust-sells-sixstory.html | BROADWAY CORNER SOLD TO INVESTOR; Bankers Trust Sells Six-Story Apartment House Assessed at $235,000 OTHER MANHATTAN DEALS Harlem Properties Listed in New Ownership-Sales Made on Seventh Avenue | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/roads-trustees-named-walter-kidde-and-h-j-bordwell-in-charge-of-the.html | ROAD'S TRUSTEES NAMED; Walter Kidde and H. J. Bordwell In Charge of the Susquehanna | True | Special to THE NEW YORK TIMES | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/son-born-to-fifield-workums.html | Son Born to Fifield Workums | True | Special to THE NEW YORK TIMES | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/lewis-wins-tenround-bout.html | Lewis Wins Ten-Round Bout | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/join-20th-century-fund-board.html | Join 20th Century Fund Board | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/police-department.html | Police Department | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/u-s-neutrality-backed-approved-by-a-large-majority-in-poll-of-youth.html | U. S. NEUTRALITY BACKED; Approved by a Large Majority In Poll of Youth Congress | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/0619-on-treasury-issue-rate-up-on-273day-bills-with-50015000-sold.html | 0.619% ON TREASURY ISSUE; Rate Up on 273-Day Bills, With $50,015,000 Sold | True | Special to THE NEW YORK TIMES. | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/three-putnam-colorbearers-gain-triumphs-in-racing-at-wilmington.html | Three Putnam Colorbearers Gain Triumphs in Racing at Wilmington; Arizona Sportsman Scores With Reddy Teddy in Bridgeville Purse at Mile and Seventy Yards-Also Wins With Nautch and White Sand-Latter Returns $11.70 for $2 | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/deaths.html | Deaths | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/engagements.html | Engagements | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/loftiest-sign-is-lighted-whalen-turns-on-rcas-24foot-letters-over.html | LOFTIEST SIGN IS LIGHTED; Whalen Turns on RCA's 24-Foot Letters Over Rockefeller Plaza | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/benschde-guard.html | Bensch-De Guard | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/fire-department.html | Fire Department | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/auto-deaths-show-rise-here-in-week-15-persons-killed-compared-with.html | AUTO DEATHS SHOW RISE HERE IN WEEK; 15 Persons Killed, Compared With Nine in Period Last Year, Though Accidents Were Fewer | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/theatre-strike-in-wpa-is-near-3-unions-of-a-f-of-l-empower.html | THEATRE STRIKE IN WPA IS NEAR; 3 Unions of A. F. of L. Empower Spokesmen to Call It if Cut in Personnel Goes On | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/mrs-w-h-carnegie-at-boston.html | Mrs. W. H. Carnegie at Boston | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/twin-sisters-have-a-debutante-party-the-misses-althea-g-and-mary-a.html | TWIN SISTERS HAVE A DEBUTANTE PARTY; The Misses Althea G. and Mary A. Eldredge Honored at a Large Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/184-rebel-planes-downed-in-8-months-madrid-says.html | 184 Rebel Planes Downed In 8 Months, Madrid Says | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/col-c-j-manly-65-of-medical-corps-former-surgeon-general-of-ninth-c.html | COL. C. J. MANLY, 65, OF MEDICAL CORPS; Former Surgeon General of Ninth Corps Area Cited for His Work in War | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/canada-enlarges-trade-with-u-s-exports-for-five-months-at-185000000.html | CANADA ENLARGES TRADE WITH U. S.; Exports for Five Months at $185,000,000, Up $45,000,000 From Year Before PACT GETS PART OF CREDIT Improved Conditions and Rise in Prices Also Factors-More Newsprint Sent | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/postal-station-opened.html | Postal Station Opened | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/middletoncharbneau.html | Middleton-Charbneau | True | | C1B 344040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/archives/bond-offerings-by-municipalities-bankers-trust-heads-group-taking.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Trust Heads Group Taking $4,000,000 of Notes of Massachusetts ORLEANS LEVEE FINANCING BidsWill Be Received on July 21 for $1,324,000 for Refunding--Other Proposals Orleans Levee District Winnebago County, Wis. Beverly, Mass. Chicopee, Mass. Ecorse, Mich. Charlotte, N. C. Cherokee County, Iowa Cincinnati, Ohio Vanderburgh County, Ind. Lincoln, Neb. Mantua Township, N. J. | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/fur-workers-in-protest.html | Fur Workers in Protest | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/archives/margaret-davison-has-home-wedding-married-to-john-p-chubet-3d.html | MARGARET DAVISON HAS HOME WEDDING; Married to John P. Chubet 3d, Princeton Football Player, in Her Father's Residence | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/24877000-upheld-for-flood-control-house-committee-approves-bill-for.html | $24,877,000 UPHELD FOR FLOOD CONTROL; House Committee Approves Bill for Construction in the Lower Ohio Valley | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/dublin-reelects-lord-mayor.html | Dublin Re-elects Lord Mayor | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/smelter-strikers-wont-quit-plant-companys-request-that-they-vacate.html | SMELTER STRIKERS WON'T QUIT PLANT; Company's Request That They Vacate Perth Amboy Works Is Met With Defiance PARLEY ENDS IN DEADLOCK Pay Rise Offered by. Officials Rejected by Representatives of the C. I. O. Affiliate Pencil Company Stays Closed Five Weeks Strike Settled 300 Return to Work | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/phone-caller-says-she-is-mrs-parsons-womans-calls-from-new-london.html | PHONE CALLER SAYS SHE IS MRS. PARSONS; Woman's Calls From New London, Conn., Spur Police Hunt--Hoax Is Suspected | True | Special to THE NEW YORK TIMES. | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/hearst-strike-vote-deferred.html | Hearst Strike Vote Deferred | True | | C1B 344040 |
| 1937-06-29 | 1937-06-29 | https://www.nytimes.com/1937/06/29/archives/a-paradoxical-situation.html | A PARADOXICAL SITUATION | True | | C1B 344040 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/talk-on-war-ends-goettingen-fete-general-tells-scientists-new.html | TALK ON WAR ENDS GOETTINGEN FETE; General Tells Scientists New Weapons Should Be Kept Secret for Sudden Use | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/john-c-lynch-radio-and-phone-engineer-had-retired-as-assistant-vice.html | JOHN C. LYNCH, RADIO AND PHONE ENGINEER; Had Retired as Assistant Vice President of A. T. & T.--Dies at Home in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-jacobs-eliminated-by-miss-round-while-miss-marble-wins-at.html | Miss Jacobs Eliminated by Miss Round While Miss Marble Wins at Wimbledon; MISS ROUND VICTOR IN STRAIGHT SETS | True | Wireless to THE NEW YORK TIMES | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/buys-near-vassar-college.html | Buys Near Vassar College | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/500-wpa-pickets-fight-with-police-use-fists-and-feet-in-vain-effort.html | 500 WPA PICKETS FIGHT WITH POLICE; Use Fists and Feet in Vain Effort to Rescue 126 Seized in a 'Stand-Up' Strike | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-mina-monroe-wed-to-attorney-robert-c-rand-assistant-and-acting.html | MRS. MINA MONROE WED TO ATTORNEY; Robert C. Rand, Assistant and Acting Corporation Counsel Here, Takes Her for Bride | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/george-f-merritt-president-of-printing-firm-here-is-dead-in-new.html | GEORGE F. MERRITT; President of Printing Firm Here Is Dead in New Rochelle at 65 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lambert-trophy-taken-by-apache-havemeyer-32footer-official-winner.html | LAMBERT TROPHY TAKEN BY APACHE; Havemeyer 32-Footer Official Winner of New London-to-Marblehead Ocean Race | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/essex-symphony-ends-its-season-audience-of-15000-packs-the-newark.html | ESSEX SYMPHONY ENDS ITS SEASON; Audience of 15,000 Packs the Newark Stadium at Fourth Open-Air Concert | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/topics-in-wall-street-steel-dividend.html | TOPICS IN WALL STREET; Steel Dividend | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/frances-financial-crisis.html | FRANCE'S FINANCIAL CRISIS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/blocking-mail-charged-postal-inspector-at-pittsburgh-gets-warrants.html | BLOCKING MAIL CHARGED; Postal Inspector at Pittsburgh Gets Warrants on Three Pickets | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/chauffeur-permits-drop-161132-are-issued-here-compared-to-177846-in.html | CHAUFFEUR PERMITS DROP; 161,132 Are Issued Here, Compared to 177,846 in 1936 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/dwelling-sold-in-20th-street.html | Dwelling Sold in 20th Street | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hals-show-to-open-today-exhibition-in-haarlem-will-mark-museums.html | HALS SHOW TO OPEN TODAY; Exhibition in Haarlem Will Mark Museum's 75th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/van-zeelands-message.html | VAN ZEELAND'S MESSAGE | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/daily-oil-output-up-18650-barrels-last-weeks-average-3529600.html | DAILY OIL OUTPUT UP 18,650 BARRELS; Last Week's Average 3,529,600, Barrels, or 163,600 More Than Estimated | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/discuss-stabilizing-rule-brokers-and-exchange-officials-confer-on.html | DISCUSS STABILIZING RULE; Brokers and Exchange Officials Confer on Proposal of SEC | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/sale-of-cosmetics-by-company-sifted-price-discrimination-charged.html | SALE OF COSMETICS BY COMPANY SIFTED; Price Discrimination Charged Against Bouriois, Inc., in Dealings With Customers | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ask-larger-truck-area-22-trade-groups-protest-to-i-c-c-against.html | ASK LARGER TRUCK AREA; 22 Trade Groups Protest to I. C. C. Against Boundaries Here | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/major-w-wolcott-marks-earned-commission-in-war-with-spaindies-at-84.html | MAJOR W. WOLCOTT MARKS; Earned Commission in War With Spain--Dies at 84 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/dr-brophy-is-named-to-city-college-post-selected-to-succeed-arthur.html | DR. BROPHY IS NAMED TO CITY COLLEGE POST; Selected to Succeed Arthur Frank Payne as Head of the Personnel Bureau | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/rooseveltvan-zeeland-statement-the-joint-communique.html | Roosevelt=Van Zeeland Statement; The Joint Communique | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/to-aid-journalism-move-members-of-associated-dailies-back-work-of.html | TO AID JOURNALISM MOVE; Members of Associated Dailies Back Work of Williams Foundation | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-alexander-alision-sr-widow-of-clergyman-also-had-two-sons-in.html | MRS. ALEXANDER ALISION SR.; Widow of Clergyman Also Had Two Sons in the Ministry | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/willis-lauds-patman-act-but-tells-macaroni-men-new-laws-needed-to.html | WILLIS LAUDS PATMAN ACT; But Tells Macaroni Men New Laws Needed to End 'Loss Leaders' | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/petrow-triumphs-in-masters-chess-wins-one-game-then-plays-to-draw.html | PETROW TRIUMPHS IN MASTERS' CHESS; Wins One Game, Then Plays to Draw, Deadlocking Flohr for Second Place | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/heads-zoological-society.html | Heads Zoological Society | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/heads-j-t-ryerson-son.html | Heads J. T. Ryerson & Son | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/manhattan-aucitons.html | MANHATTAN AUCITONS | True | By Henry Brady | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/choral-group-honors-taylor.html | Choral Group Honors Taylor | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/widow-chief-heir-to-cropsey-estate-has-life-interest-in-holdings-of.html | WIDOW CHIEF HEIR TO CROPSEY ESTATE; Has Life Interest in Holdings of Brooklyn Jurist--Namesake Is Residuary Legatee | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/row-with-umpire-stirs-nearriot-as-yankees-down-athletics-32-paper.html | Row With Umpire Stirs Near-Riot As Yankees Down Athletics, 3-2; Paper, Bottle and Fruit Shower on Field When Summers Changes Ruling at First Base and Winning Ran in Ninth Is Allowed--Selkirk Wallops 17th Home Run, Dickey 11th | True | By James P. Dawson | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hartman-defeats-three-net-rivals-conquers-corwin-hanwell-and.html | HARTMAN DEFEATS THREE NET RIVALS; Conquers Corwin, Hanwell and Brunbas to Reach Quarter Final at Montclair | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/patent-plea-dismissed-federal-judge-galston-rejects-suit-of-general.html | PATENT PLEA DISMISSED; Federal Judge Galston Rejects Suit of General Electric Co. | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/dreiser-ordered-to-repay-royalty-justice-cotillo-rules-9812-is-due.html | DREISER ORDERED TO REPAY ROYALTY; Justice Cotillo Rules $9,812 Is Due to Publisher for Unearned Advances | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/w-a-taylor-dies-in-fall-retired-dry-goods-man-plunges-11-floors.html | W. A. TAYLOR DIES IN FALL; Retired Dry Goods Man Plunges 11 Floors From 5th Ave. Home | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/priscilla-steers-is-married-at-rye-wed-to-john-tolar-henry-in.html | PRISCILLA STEERS IS MARRIED AT RYE; Wed to John Tolar Henry in Episcopal Church -- Sister the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/sheils-wins-poll-point-supreme-court-justice-rules-he-can-fix-title.html | SHEILS WINS POLL POINT; Supreme Court Justice Rules He Can Fix Title to Office | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hospital-ship-to-cruise.html | Hospital Ship to Cruise | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/warns-graduating-class-to-start-low-and-climb.html | Warns Graduating Class To Start Low and Climb | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ruth-heidkamp-a-bride-she-is-married-to-a-p-moebius-jr-in.html | RUTH HEIDKAMP A BRIDE; She Is Married to A. P. Moebius Jr. In Worthington, N. Y., Church | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/rules-against-waterway-plan.html | Rules Against Waterway Plan | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/russia-gives-way-to-japan-to-evacuate-2-amur-islands-tokyo-envoy-at.html | Russia Gives Way to Japan; To Evacuate 2 Amur Islands; Tokyo Envoy at Moscow Said to Have Warned Litvinoff of a War Possibility--Japan Seen Testing Soviet Confidence | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/brother-seeks-connery-post.html | Brother Seeks Connery Post | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cup-polo-matches-off-but-eleven-teams-play-practice-encounters-on.html | CUP POLO MATCHES OFF; But Eleven Teams Play Practice Encounters on Long Island | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/aid-saves-jews-abroad-committee-reports-thousands-in-europe-depend.html | AID SAVES JEWS ABROAD; Committee Reports Thousands in Europe Depend on Gifts | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/c-a-flanagan-buried-many-newspaper-men-at-funeral-of-retired-times.html | C. A. FLANAGAN BURIED; Many Newspaper Men at Funeral of Retired Times Official | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/east-harlem-closeup.html | EAST HARLEM CLOSE-UP | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hunt-c-i-o-leader-as-bombing-chief-warren-o-police-charge-gus-hall.html | HUNT C. I. O. LEADER AS BOMBING CHIEF; Warren, O., Police Charge Gus Hall With Being 'Brains' of Wide Dynamite Plot | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/oddlot-buvinn-still-dominant.html | Odd-Lot Buvinn Still Dominant | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/baron-craigmyle-exlord-of-appeal-british-jurist-who-rose-from.html | BARON CRAIGMYLE, EX-LORD OF APPEAL; British Jurist, Who Rose From Baker's Boy to the Bench, Is Dead at 87 | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/alaska-packers-start-new-war-on-fish-piracy.html | Alaska Packers Start New War on Fish Piracy | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/aid-to-c-i-o-laid-to-mrs-herrick-shipyard-group-says-board-seeks-to.html | AID TO C. I. O. LAID TO MRS. HERRICK; Shipyard Group Says Board Seeks to Force Its Members Into Striking Union | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/british-guards-win-pay-for-rainstreaked-tunics.html | British Guards Win Pay For Rain-Streaked Tunics | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wagner-opposes-palestine-change-senator-tells-2000-zionists-britain.html | WAGNER OPPOSES PALESTINE CHANGE; Senator Tells 2,000 Zionists Britain Must Keep Promise Against Partition | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/11271373-in-loans-made-in-may-by-rfc-14878529-repaid-by-other.html | $11,271,373 IN LOANS MADE IN MAY BY RFC; $14,878,529 Repaid by Other Borrowers-- $75,949,784 in New Commitments | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/u-of-p-gets-200000-bequest.html | U. of P. Gets $200,000 Bequest | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ontario-expects-10000000.html | Ontario Expects 10,000,000 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/amanda-hayward-wed-married-in-montclair-church-to-standish-s-rowe.html | AMANDA HAYWARD WED; Married in Montclair Church to Standish S. Rowe | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/u-s-training-ships-quit-kiel.html | U. S. Training Ships Quit Kiel | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/foote-named-to-head-pennsylvania-police-retired-rear-admiral-is.html | FOOTE NAMED TO HEAD PENNSYLVANIA POLICE; Retired Rear Admiral Is Picked by Earle to Command Combined Forces | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/jungallen.html | Jung--Allen | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/indians-halt-browns-75-hales-homer-leads-13hit-attack-on-hogsett.html | INDIANS HALT BROWNS, 7-5; Hale's Homer Leads 13-Hit Attack on Hogsett and Knott | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/americann-ryder-cup-golfers-take-point-lead-in-matches-on-english.html | American Ryder Cup Golfers Take Point Lead in Matches on English Course; BRITISH ACES BOW TO NELSON-DUDLEY | True | By W. F. Leysmith | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/martinspears.html | Martin--Spears | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/loretta-mcarthy-has-church-bridal-wed-to-assemblyman-william-j-a.html | LORETTA M'CARTHY HAS CHURCH BRIDAL; Wed to Assemblyman William J. A. Glancy at Glens FallsMarie Depan Attendant | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bond-notes.html | BOND NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/-no-war-says-hitler-to-american-caller-thinks-no-country-can-afford.html | ' NO WAR,' SAYS HITLER TO AMERICAN CALLER; Thinks No Country Can Afford It and 'Certainly That Is True of Germany' | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/roth-outpoints-davis-bronx-lightweight-wins-10round-bout-at.html | ROTH OUTPOINTS DAVIS; Bronx Lightweight Wins 10-Round Bout at Queensboro Arena | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/heldman-triumphs-twice-to-gain-in-eastern-college-title-tennis.html | Heldman Triumphs Twice to Gain In Eastern College Title Tennis; Coast Star Stops Antignat, Columbia, and Rood, North Carolina, at Staten Island Club--Cameron, Mulloy and Wetherell Win as Ranks of the Favorites Remain intact | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/james-triumphs-on-four-mounts-jockey-includes-wild-turkey-in.html | JAMES TRIUMPHS ON FOUR MOUNTS; Jockey Includes Wild Turkey in Feature Among Winners at Delaware Park | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/smith-hailed-by-irish-relatives-at-birthplace-of-grandparents-whole.html | Smith Hailed by Irish Relatives At Birthplace of Grandparents; Whole Village Turns Out as Marshes and Mulvihills Pose for Photos With Ex-Governor--He Finds Prosperity and 'Soft and Easy Going' on Farms of Island | True | Special Cable to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/text-of-the-french-bill.html | Text of the French Bill | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/clarence-clark-financier-was-77-partner-in-philadelphia-firm-of.html | CLARENCE CLARK, FINANCIER, WAS 77; Partner in Philadelphia Firm of Private Bankers Dies--Executive in Utilities | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bankers-criticize-barkley-measure-investment-association-group-asks.html | BANKERS CRITICIZE BARKLEY MEASURE; Investment Association Group Asks Senate Committee to Modify Indenture Bill | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ruth-gomery-engaged.html | Ruth Gomery Engaged | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/barbara-hawley-is-wed-new-haven-girl-is-the-girl-is-the-bride-of-h.html | BARBARA HAWLEY IS WED; New Haven Girl is the Girl is the Bride of H. F. Schutz of Hartford | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/deals-on-long-island-fireextinguisher-firm-leases-warehouse-in.html | DEALS ON LONG ISLAND; Fire-Extinguisher Firm Leases Warehouse in Queens | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cio-and-afl-protest-outrages-in-gadsden.html | C.I.O. and A.F.L. Protest 'Outrages' in Gadsden | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/brooklyn-residence-purchased.html | Brooklyn Residence Purchased | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/william-toland-bryans-vice-president-of-best-co-succumbs-to-long.html | WILLIAM TOLAND BRYANS; Vice President of Best & Co. Succumbs to Long Illness | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/michigans-plan-on-labor-hailed-a-f-l-c-i-o-and-federal-leaders-find.html | MICHIGAN'S PLAN ON LABOR HAILED; A. F. L., C. I. O. and Federal Leaders Find Gov. Murphy's Legislation Favorable | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hagen-beams-as-daring-selection-of-nelson-brings-british-upset.html | Hagen Beams as Daring Selection Of Nelson Brings British Upset; Young Golfer Asked to Play Against Strongest Pair, Captain of Ryder Cup Team Discloses--Veteran Sees U. S. Victory--Home Forces 'Can't Believe' Defeat of Aces | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/william-craig-had-been-wounded-in-france-while-serving-in-27th.html | WILLIAM CRAIG; Had Been Wounded in France While Serving in 27th Division | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/frederick-j-peper-an-exprosecutor-dies-in-office-in-brooklynformer.html | FREDERICK J. PEPER, AN EX-PROSECUTOR; Dies in Office in Brooklyn--Former Assistant United States Attorney Here | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/4023000-gold-bought-imports-from-england-this-year-reach-551000000.html | $4,023,000 GOLD BOUGHT; Imports From England This Year Reach $551,000,000 | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lewis-calls-heads-of-marine-unions-to-confer-with-them-in-capital.html | LEWIS CALLS HEADS OF MARINE UNIONS; To Confer With Them in Capital July 7 on Plans to Organize All Shipping in Nation | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-sinclair-wed-to-louis-w-hoyle-nuptials-performed-at-home-by.html | MISS SINCLAIR WED TO LOUIS W. HOYLE; Nuptials Performed at Home by Rev. Lynde May Jr. of St. Bartholomew's Church | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/northport-theatre-open-smyth-with-a-y-first-of-the-summer-players.html | NORTHPORT THEATRE OPEN; ' Smyth With a Y' First of the Summer Players' Program | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/emily-north-king-becomes-engaged-warrenton-va-girl-to-be-wed-to.html | EMILY NORTH KING BECOMES ENGAGED; Warrenton, Va., Girl to Be Wed to Melville Church 2d, Who Is a Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/3-yachts-sighted-in-ocean-contest-wolfes-highland-light-setting.html | 3 YACHTS SIGHTED IN OCEAN CONTEST; Wolfe's Highland Light Setting Pace in New London-Gibson Island Race | True | By John Rendel | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/quick-resale-is-made-in-greenwich-village.html | Quick Resale Is Made in Greenwich Village | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/broadway-gun-girl-recaptured-in-wood-norma-parker-and-three-other.html | BROADWAY GUN GIRL RECAPTURED IN WOOD; Norma Parker and Three Other Women Who Fled State Farm Face Longer Terms | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/giants-triumph-and-advance-to-second-place-dodgers-lose-yankees.html | Giants Triumph and Advance to Second Place; Dodgers Lose; Yankees Score; M'CARTHY'S SINGLE BEATS PHILS IN 10TH | True | By John Drebinger | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/newark-on-top-50-62-beats-baltimore-tamulis-pitching-shutoutbeggs.html | NEWARK ON TOP, 5-0, 6-2; Beats Baltimore, Tamulis Pitching Shut-Out--Beggs Victor | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/predicts-10-sales-rise-economist-looks-for-trade-gain-in-the-third.html | PREDICTS 10% SALES RISE; Economist Looks for Trade Gain in the Third Quarter | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/loan-racketeer-fined-pays-250-and-avoids-jail-by-canceling-56000.html | LOAN RACKETEER FINED; Pays $250 and Avoids Jail by Canceling $56,000 Judgments | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wild-strikes-bar-g-munion-parley-knudsen-demands-penalty-pledge-by.html | WILD STRIKES BAR G. M.-UNION PARLEY; Knudsen Demands Penalty Pledge by U. A. W. A. Before Negotiating New Pact | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/to-fight-dog-racing-track.html | To Fight Dog Racing Track | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/offers-50000000-bills-treasury-to-receive-bids-until-friday-on.html | OFFERS $50,000,000 BILLS; Treasury to Receive Bids Until Friday on 273-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-du-pont-acts-part-in-rehearsal-sits-out-march-for-todays.html | MISS DU PONT ACTS PART IN REHEARSAL; Sits Out 'March' for Today's Wedding, Then Steps Beside Franklin D. Roosevelt Jr. | True | By Wilbur Fauley | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/noonanmccarthy.html | Noonan--McCarthy | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/terranova-defeats-chappie.html | Terranova Defeats Chappie | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/news-of-the-screen-the-singing-marine-for-the-strandsimone-simon.html | NEWS OF THE SCREEN; ' The Singing Marine' for the Strand-- Simone Simon Called Back From France for 'Love and Kisses' | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/tabor-eight-choice-in-british-regatta-picked-to-retain-the-thames.html | TABOR EIGHT CHOICE IN BRITISH REGATTA; Picked to Retain the Thames Challenge Cup in Royal Henley Starting Today | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/aqueduct-racing-chart-latonia-results.html | AQUEDUCT RACING CHART; Latonia Results | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/three-over-100-ask-pensions.html | Three Over 100 Ask Pensions | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bond-tone-firmer-volume-falls-off-liquidation-in-rails-checked-on.html | BOND TONE FIRMER, VOLUME FALLS OFF; Liquidation in Rails Checked on Stock Exchange-High-Class Carriers and Utilities Lead | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hepburn-in-error-quoting-president-colonel-roosevelt-wires-premier.html | HEPBURN IN ERROR QUOTING PRESIDENT; Colonel Roosevelt Wires Premier He Stands on Original Condemnation of Herrin Massacre | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cotton-depressed-after-early-rise-realizing-on-upturn-supplies.html | COTTON DEPRESSED AFTER EARLY RISE; Realizing on Upturn Supplies Contracts and Close Shows Losses of 4 to 6 Points | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/nlrb-cases-at-200-a-day-bigger-staff-is-planned.html | NLRB Cases at 200 a Day; Bigger Staff Is Planned | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/historic-fort-greene-park-is-reopened-ceremony-marks-restoration-of.html | Historic Fort Greene Park Is Reopened; Ceremony Marks Restoration of Area | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/james-leslie-donaly-manufacturer-of-baitcasting-plugs-dies-in.html | JAMES LESLIE DONALY; Manufacturer of Bait-Casting Plugs Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/writers-to-ride-on-freight-line.html | Writers to Ride on Freight Line | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/king-george-opens-sculpture-gallery-worlds-finest-he-says-of-lord.html | KING GEORGE OPENS SCULPTURE GALLERY; ' World's Finest,' He Says of Lord Duveen's Gift of Section to Tate Institution | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reich-jails-9-of-order-lay-brothers-are-sentenced-for-immorality.html | REICH JAILS 9 OF ORDER; Lay Brothers Are Sentenced for Immorality | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-edith-c-colt-washington-bride-chapel-of-cathedral-there-is-the.html | MISS EDITH C. COLT WASHINGTON BRIDE; Chapel of Cathedral There Is the Setting for Her Marriage to Horace W. Peters | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cloth-contracts-placed-army-depot-also-makes-awards-on-lining.html | CLOTH CONTRACTS PLACED; Army Depot Also Makes Awards on Lining, Thread and Buttons | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/kammers-annex-title-return-a-158-to-win-new-jersey-fatherson-golf.html | KAMMERS ANNEX TITLE; Return a 158 to Win New Jersey Father-Son Golf Tourney | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/czechs-to-motorize-the-rumanian-army-concerns-obtain-big-contract.html | CZECHS TO MOTORIZE THE RUMANIAN ARMY; Concerns Obtain Big Contract Despite Reich Competition--Political Trend Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/nashua-recapitalizing-in-force.html | Nashua Recapitalizing in Force | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/deaths.html | Deaths | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/brown-beats-pimpinella-chicagoan-wins-8round-feature-in-coliseum.html | BROWN BEATS PIMPINELLA; Chicagoan Wins 8-Round Feature in Coliseum Ring | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/customs-collector.html | CUSTOMS COLLECTOR | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-batchelders-plans-massachusetts-girl-will-be-wed-to-j-m.html | MISS BATCHELDER'S PLANS; Massachusetts Girl Will Be Wed to J. M. Lockwood on July 6 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/fire-record.html | Fire Record | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/insurgents-drive-into-mining-center-patrol-enters-valmaseda-site-of.html | INSURGENTS DRIVE INTO MINING CENTER; Patrol Enters Valmaseda, Site of important Iron Works, in Advance on Santander | True | By William P. Carney | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/turnesa-captures-medal-at-oakmont-willie-shoots-a-subpar-71-for-146.html | TURNESA CAPTURES MEDAL AT OAKMONT; Willie Shoots a Sub-Par 71 for 146 to Top Qualifiers in College Golf | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/habermaas.html | Haber--Maas | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/foreign-copper-prices-off.html | Foreign Copper Prices Off | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/city-will-welcome-soviet-fliers-today-north-pole-conquerors-to-call.html | CITY WILL WELCOME SOVIET FLIERS TODAY; North Pole Conquerors to Call at City Hall and Be Guests at a Dinner Later | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/louise-townsend-is-wed-to-lawyer-she-is-married-in-the-home-of-her.html | LOUISE TOWNSEND IS WED TO LAWYER; She Is Married in the Home of Her Brother on Park Ave. to Elmer Dean Coulter | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/tax-of-10-more-cut-by-company-device-mr-and-mrsapsloan-avoided.html | TAX OF 10 MORE CUT BY COMPANY DEVICE; Mr. and Mrs.A.P.Sloan Avoided Paying $1,921,587 in Three Years, Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/winds-fail-glider-richard-du-pont-now-plans-air-tow-or-triohop-to.html | WINDS FAIL GLIDER; Richard du Pont Now Plans Air Tow or Trio-Hop to Wedding | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/volivas-home-set-afire.html | Voliva's Home Set Afire | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cubs-3-in-ninth-halt-dean-119-three-hits-a-pass-and-two-errors.html | CUBS 3 IN NINTH HALT DEAN, 11-9; Three Hits, a Pass and Two Errors Overcome Cards' Ace in Relief Role | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mediation-fails-steel-board-quits-secretary-perkins-says-she-is.html | MEDIATION FAILS, STEEL BOARD QUITS; Secretary Perkins Says She Is Studying the Situation to Determine Policy | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/savings-bank-sells-pelham-apartment-335000-building-overlooking.html | SAVINGS BANK SELLS PELHAM APARTMENT; $335,000 Building Overlooking Country Club Acquired by David S. Meister | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/continental-can-to-expand.html | Continental Can to Expand | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/us-steel-votes-2-back-dividend-action-on-7-preferred-makes-17-a.html | U.S. STEEL VOTES $2 BACK DIVIDEND; Action on 7% Preferred Makes $17 a Share, or Total of $61,247,787, in 9 Months | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wilsoncave.html | Wilson--Cave | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/campobenllo-house-being-opened.html | Campobenllo House Being Opened | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/triborough-bridge-gets-steel-award-institute-gives-plaque-to-be.html | TRIBOROUGH BRIDGE GETS STEEL AWARD; Institute Gives Plaque to Be Fastened on East River Span, Signalizing Its Beauty | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/harrison-pension-urged-5000-a-year-for-presidents-widow-is-asked-in.html | HARRISON PENSION URGED; $5,000 a Year for President's Widow Is Asked in Senate | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/4h-clubs-set-record.html | 4-H Clubs Set Record | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-bond-issues-by-municipalities-state-of-california-awards.html | NEW BOND ISSUES BY MUNICIPALITIES; State of California Awards $1,500,000 Warrants to Banking Group | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/loft-building-leased-merchandise-group-takes-west-park-22d-street.html | LOFT BUILDING LEASED; Merchandise Group Takes West Park 22d Street Property | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/samuel-eugene-kuen.html | SAMUEL EUGENE KUEN | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/dog-racing-officials-at-mineola-indicted-manager-and-secretary-to.html | DOG RACING OFFICIALS AT MINEOLA INDICTED; Manager and Secretary to Face Trial, as Action Against Directors Is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reopening-is-set-for-2-inland-mills-company-plans-to-start-work-in.html | REOPENING IS SET FOR 2 INLAND MILLS; Company Plans to Start Work in Strike-Bound Steel Plants at 8 A. M. Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/marriages.html | Marriages | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/births-in-city-rising-as-mortality-drops-50596-in-25-weeks-promise.html | BIRTHS IN CITY RISING AS MORTALITY DROPS; 50,596 in 25 Weeks Promise 100,000 for Year--Toll of Diphtheria Increases | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/sees-marked-gain-in-electricity-use-d-e-lillenthal-tells-senate.html | SEES MARKED GAIN IN ELECTRICITY USE; D. E. Lillenthal Tells Senate Sub-Committe Low Rates Have Caused Increase | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-lack-mrs-oneill-tied.html | Mrs. Lack, Mrs. O'Neill Tied | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/polar-broadcasts-opened-soviet-camp-starts-short-wave-communication.html | POLAR BROADCASTS OPENED; Soviet Camp Starts Short Wave Communication With Amateurs | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/scarsdale-players-show-way-on-links-geddes-and-morris-score-76s-to.html | SCARSDALE PLAYERS SHOW WAY ON LINKS; Geddes and Morris Score 76s to Tie for Lead in Westchester Senior Event | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Daniel Greenwald | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/store-pickets-arrested-three-youths-charged-with-disturbance-in.html | STORE PICKETS ARRESTED; Three Youths Charged With Disturbance in Times Square | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/navy-yard-captain-retires.html | Navy Yard Captain Retires | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/events-today.html | EVENTS TODAY | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/chairs-on-beach-land-8-in-court-1923-ordinance-invoked-in-case-of.html | CHAIRS ON BEACH LAND 8 IN COURT; 1923 Ordinance Invoked in Case of Men Bringing Seats to Coney Island | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-florence-morse-wed-to-h-r-hillard-editors-widow-bride-of.html | MRS. FLORENCE MORSE WED TO H. R. HILLARD; Editor's Widow Bride of Retired Importer in Ceremony at St. James Church | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/240-prison-guards-graduated-by-state-lehman-speaking-at-sing-sing.html | 240 PRISON GUARDS GRADUATED BY STATE; Lehman, Speaking at Sing Sing Exercises, Stresses Need for Trained Personnel | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/police-department.html | Police Department | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/f-a-juilliard-dies-patron-of-music-head-of-textile-manufacturing.html | F. A. JUILLIARD DIES; PATRON OF MUSIC; Head of Textile Manufacturing Firm Stricken in Tuxedo Park at Breakfast | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mary-mccormic-asks-divorce.html | Mary McCormic Asks Divorce | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/suspends-registration-but-see-drops-action-against-another-issue-of.html | SUSPENDS REGISTRATION; But SEC Drops Action Against Another Issue of Same Trust | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/buddhurlburt.html | Budd--Hurlburt | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/goetzmuller.html | Goetz--Muller | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/international-golf-cards.html | International Golf Cards | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mortgage-plan-loses-justice-brower-to-name-trustee-for-the-hotel.html | MORTGAGE PLAN LOSES; Justice Brower to Name Trustee for the Hotel Bossert | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lie-de-france-10-years-old.html | lie de France 10 Years Old | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/divide-on-security-act-head-of-blind-institute-fears-chaoswoman.html | DIVIDE ON SECURITY ACT; Head of Blind Institute Fears Chaos--Woman Defends It | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/play-area-named-for-lillian-wald-grounds-dedicated-in-district.html | PLAY AREA NAMED FOR LILLIAN WALD; Grounds Dedicated in District Where She Founded Henry St. Settlement 44 Years Ago | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/president-will-aid-human-needs-drive-visited-by-taft-chairman-of.html | PRESIDENT WILL AID HUMAN NEEDS DRIVE; Visited by Taft, Chairman of Appeal, He Agrees to Participate in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-marcus-agrees-to-pay-state-40256-wife-of-president-of-defunct.html | MRS. MARCUS AGREES TO PAY STATE $40,256; Wife of President of Defunct Bank of United States Settles Claim | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bonnet-wins-fight-for-fiscal-power-in-paris-chamber-deputies.html | BONNET WINS FIGHT FOR FISCAL POWER IN PARIS CHAMBER; Deputies Approve, 380 to 228, Decree Rule Until Aug. 31--Senate Acts Today | True | By P. J. Philip | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/railway-statements-illinois-central.html | RAILWAY STATEMENTS; Illinois Central | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/pacho-knocks-out-raymond.html | Pacho Knocks Out Raymond | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/50000000-stock-for-du-pont-today-500000-shares-of-450-cumulative.html | $50,000,000 STOCK FOR DU PONT TODAY; 500,000 Shares of $4.50 Cumulative Preferred to Be Offered to Public | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/senators-play-tie-with-red-sox-22-darkness-halts-game-in-12th-after.html | SENATORS PLAY TIE WITH RED SOX, 2-2; Darkness Halts Game in 12th After Washington Knots Count in 9th Inning | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/parker-sentencing-is-set-for-today-attorneys-reported-to-plan-a.html | PARKER SENTENCING IS SET FOR TODAY; Attorneys Reported to Plan a Plea for Suspended Terms for Father and Son | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/farm-tenancy-bill-passed-by-house-committee-chairman-says-it.html | FARM TENANCY BILL PASSED BY HOUSE; Committee Chairman Says It Proposes to Use Caution in Developing Program | True | Special to THE NEW YORK TIMES | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-earhart-spans-sea-flies-to-lae-new-guinea-from-port-darwin.html | MISS EARHART SPANS SEA; Flies to Lae, New Guinea, From Port Darwin, Australia | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mary-senior-bride-of-morton-fearey-right-rev-william-lawrence.html | MARY SENIOR BRIDE OF MORTON FEAREY; Right Rev. William Lawrence Officiates at Grandson's Wedding in Church Here | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/strayernehrbas.html | Strayer--Nehrbas | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hospital-director-quits-in-labor-row-louis-t-strauss-expresses-his.html | HOSPITAL DIRECTOR QUITS IN LABOR ROW; Louis T. Strauss Expresses His Sympathy for Strikers in Letter to Union | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/morfitcockerill.html | Morfit--Cockerill | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/manufacturers-sales-in-may-207-over-36.html | Manufacturers' Sales In May 20.7% Over '36 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/big-reception-held-for-belgian-premier-more-than-300-attend-event.html | BIG RECEPTION HELD FOR BELGIAN PREMIER; More Than 300 Attend Event Arranged by Honor Legion for the Van Zeelands | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/senate-ratifies-americas-pacts-approves-two-treaties-five.html | SENATE RATIFIES AMERICA'S PACTS; Approves Two Treaties, Five Conventions and a Protocol Signed at Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-elizabeth-romaine-wed.html | Mrs. Elizabeth Romaine Wed | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/in-washington-more-difficulties-for-angloamerican-trade-pact.html | In Washington; More Difficulties for Anglo-American Trade Pact | True | By Arthur Krock | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/acts-in-two-rail-plans-rcc-would-intervene-in-new-haven-and.html | ACTS IN TWO RAIL PLANS; RCC Would Intervene in New Haven and Louisville Cases | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/odium-tells-sec-he-built-atlas-corporation-by-buying-many-trusts-at.html | Odium Tells SEC He Built Atlas Corporation By Buying Many Trusts at Deflated Values | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/annette-gipson-to-be-wed.html | Annette Gipson to Be Wed | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reserve-board-drops-a-query-in-job-blank-bows-to-representative.html | RESERVE BOARD DROPS A QUERY IN JOB BLANK; Bows to Representative O'Toole and Omits Question on an Applicant's Ancestry | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/misses-iselin-and-glutting-annex-honors-in-scotch-foursome-play.html | Misses Iselin and Glutting Annex Honors in Scotch Foursome Play ; Close With an 84 for 167 Total in Metropolitan Golf Tourney at Century--Low Net to Mrs. Kirkland and Mrs. March--Mrs. Dietrich's Team Best on Second Day | True | By Maribel Y. Vinson | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/race-invitations-to-7-governors.html | Race Invitations to 7 Governors | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cuba-gets-more-time-to-file.html | Cuba Gets More Time to File | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/stoneridge-direct-wins-pace-at-toledo-biery-farms-gelding-scores-in.html | STONERIDGE DIRECT WINS PACE AT TOLEDO; Biery Farms' Gelding Scores in Three Straight Heats--Fred Hamer First | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/navy-crew-reelects-yeates.html | Navy Crew Re-elects Yeates | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reich-envoy-at-vatican.html | Reich Envoy at Vatican | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/publishers-reject-guild-closed-shop-free-press-issue-newspaper.html | PUBLISHERS REJECT GUILD CLOSED SHOP; FREE PRESS ISSUE; Newspaper Owners and Their Editors Unite in Opposing the Union's Demand | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mead-corporation-increases-income-606854-in-12-weeks-or-85c-a-share.html | MEAD CORPORATION INCREASES INCOME; $606,854 in 12 Weeks, or 85c a Share, Up From $249,415, or 34c, Year Ago | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lombardi-outboxes-baker.html | Lombardi Outboxes Baker | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bakers-bank-post-goes-to-reynolds-first-national-recalls-former.html | BAKER'S BANK POST GOES TO REYNOLDS; First National Recalls Former President, Who Retired Jan. 1, to Be Chairman | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/signs-sewage-plan-bill-la-guardia-backs-law-to-allot-cost-of.html | SIGNS SEWAGE PLAN BILL; La Guardia Backs Law to Allot Cost of Sheepshead Bay Plant | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/three-pupils-rewarded-handicapped-children-receive-200-prizes-for.html | THREE PUPILS REWARDED; Handicapped Children Receive $200 Prizes for Zeal | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mayor-takes-lead-for-water-tax-cut-angers-aldermen-by-proposal-for.html | MAYOR TAKES LEAD FOR WATER TAX CUT; Angers Aldermen by Proposal for $2,400,000 Slash on Eve of Move for 50% Drop | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/board-recognizes-louis-as-ghampion-fails-to-suspend-him-since-he-is.html | BOARD RECOGNIZES LOUIS AS GHAMPION; Fails to Suspend Him Since He Is Not Licensed, but Rules Schmeling Bout Be First | True | By Joseph C. Nichols | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/six-sentenced-in-missouri-fraud.html | Six Sentenced in Missouri Fraud | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/scientists-back-with-eclipse-data-dr-fisher-jubilant-over-the.html | SCIENTISTS BACK WITH ECLIPSE DATA; Dr. Fisher Jubilant Over the Success of Expedition South of Equator | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/carl-x-rienecker.html | CARL X. RIENECKER | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/failures-off-in-4-groups-only-retail-division-shows-increase-over.html | FAILURES OFF IN 4 GROUPS; Only Retail Division Shows Increase Over 1936 Week | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hits-fixed-minds-in-labor-conflict-dr-kilpatrick-assails-before.html | HITS FIXED MINDS IN LABOR CONFLICT; Dr. Kilpatrick Assails Before Educators Type of Leader That Is 'Grave' Danger | True | By Eunice Barnard | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/tabor-yachtsmen-excel-st-marks-also-gains-finals-in-interscholastic.html | TABOR YACHTSMEN EXCEL; St. Mark's Also Gains Finals in Interscholastic First Division | True | Special to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/white-sox-victors-with-stratton-32-tigers-get-only-three-hits.html | WHITE SOX VICTORS WITH STRATTON, 3-2; Tigers Get Only Three Hits, Leaving None on Bases and Sinking to Fourth Place | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/john-robinton-aide-of-jewish-veterans-an-organizer-of-that-group-of.html | JOHN ROBINTON, AIDE OF JEWISH VETERANS; An Organizer of That Group of Service Men, He Served in Spanish War--Dead Here at 65 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/aflcio-rivalry-is-intense-in-ohio-this-struggle-aside-from-steel.html | A.F.L.-C.I.O. RIVALRY IS INTENSE IN OHIO; This Struggle, Aside From Steel Strike, Is Chief Feature of State's Labor Situation | True | By F. Raymond Daniell | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/pope-misses-ceremony-fails-for-first-time-to-pray-at-tomb-of-st.html | POPE MISSES CEREMONY; Fails for First Time to Pray at Tomb of St. Peter on Latter's Day | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/muir-to-build-newsweek.html | Muir to Build News-Week | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/president-quotes-he-calls-labor-strife-a-plague-on-both-your-houses.html | PRESIDENT QUOTES; He Calls Labor Strife 'a Plague on Both Your Houses' | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/more-salaries-reported-to-sec-o-d-young-and-gerard-swope-ith-drew.html | MORE SALARIES REPORTED TO SEC; O. D. Young and Gerard Swope 'ith Drew More Than $146,000 R. V Each From General Electric Sand | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/roosevelt-tells-thirdterm-questioner-to-put-on-a-dunce-cap-and.html | Roosevelt Tells Third-Term Questioner To Put On a Dunce Cap and Stand in Corner | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/two-die-in-collision-on-connecticut-road-mother-and-daughter-of.html | TWO DIE IN COLLISION ON CONNECTICUT ROAD; Mother and Daughter of Bronx Family Are Killed -- Three Hurt as Truck Hits Coupe | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-sallie-graham-bride.html | Miss Sallie Graham Bride | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/pirates-vanquish-reds-by-21-136-combine-3-of-their-6-hits-in-sixth.html | PIRATES VANQUISH REDS BY 2-1, 13-6; Combine 3 of Their 6 Hits in Sixth to Beat Derringer in Opening Game | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/girls-off-to-camp-tomorrow.html | Girls Off to Camp Tomorrow | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/army-shakeup-in-albania-minister-of-war-deposed-over-the-recent.html | ARMY SHAKE-UP IN ALBANIA; Minister of War Deposed Over the Recent Revolt, Yugoslavia Hears | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/credit-given-china-for-rail-supplies-exportimport-bank-will-aid-in.html | CREDIT GIVEN CHINA FOR RAIL SUPPLIES; Export-Import Bank Will Aid in $1,500,000 Purchase to Include 20 Locomotives | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bees-vanquish-dodgers-i-to-0-on-pitcher-fettes-hit-in-12th-boston.html | Bees Vanquish Dodgers, I to 0, On Pitcher Fette's Hit in 12th; Boston Hurler Scatters Brooklyn's 7 Safeties Through as Many Innings and Singles to Send Home Fletcher--Butcher Also Excels on Mound--Chervinko Injured by Flying Bat | True | By Roscoe McGowen | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bank-publicizes-small-loans.html | Bank Publicizes Small Loans | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/valencia-cautions-britain-against-mines-off-almeria.html | Valencia Cautions Britain Against Mines Off Almeria | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/government-retains-operators-of-6-lines-commission-makes-a-6-months.html | GOVERNMENT RETAINS OPERATORS OF 6 LINES; Commission Makes a 6 Months' Agreement After Having Let Bids for Charters Drop | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lewis-h-cyester.html | LEWIS H. CYESTER | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/irwin-is-indicted-quickly-as-slayer-three-firstdegree-charges.html | IRWIN IS INDICTED QUICKLY AS SLAYER; Three First-Degree Charges Returned in 45 Minutes--Dodge to Handle Case | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/czechoslovakia-to-offer-little-entente-stamps.html | Czechoslovakia to Offer Little Entente Stamps | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/move-for-trade-rules-underwear-negligee-group-plans-to-submit.html | MOVE FOR TRADE RULES; Underwear, Negligee Group Plans to Submit Schedules to Trades | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-loan-on-24-west-57th-st.html | New Loan on 24 West 57th St. | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/city-labor-board-goes-on-its-life-extended-to-handle-b-m-t.html | CITY LABOR BOARD GOES ON; Its Life Extended to Handle B. M. T. Referendum | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/camp-for-girls-leaders-scout-groups-from-8-states-to-join-training.html | CAMP FOR GIRLS LEADERS; Scout Groups From 8 States to Join Training Course at Arden, N. Y. | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/lets-two-concerns-list-more-shares-stock-exchange-approves-the.html | LETS TWO CONCERNS LIST MORE SHARES; Stock Exchange Approves the Certain-Teed Products and Liquid Carbonic Pleas | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ships-pets-are-slain-pig-and-four-shoats-victims-of-federal.html | SHIP'S PETS ARE SLAIN; Pig and Four Shoats Victims of Federal Quarantine Rules | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/loses-dog-but-saves-pups.html | Loses Dog but Saves Pups | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/rockefeller-is-grateful-thanks-press-for-way-it-covered-death-of-his.html | ROCKEFELLER IS GRATEFUL; Thanks Press for Way It Covered Death of His Father | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-lowell-film-and-stage-actress-comedienne-whose-career-had.html | MISS LOWELL, FILM AND STAGE ACTRESS; Comedienne Whose Career Had Extended Over Fifty Years Dies in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/two-newspapers-to-quit-upstate-the-knickerbocker-press-of-albany.html | TWO NEWSPAPERS TO QUIT UP-STATE; The Knickerbocker Press of Albany Ceases Publication, Also The Rochester Journal | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/goltz-draws-suspension-stable-foreman-banned-in-connection-with.html | GOLTZ DRAWS SUSPENSION; Stable Foreman Banned in Connection With Jungle Chase Case | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/hitler-decorates-six-italians.html | Hitler Decorates Six Italians | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mcspaden-retains-title-cards-288-to-win-massachusetts-open-golf-by.html | McSPADEN RETAINS TITLE; Cards 288 to Win Massachusetts Open Golf by 3 Strokes | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/federal-aide-hailed-for-50year-service-merritt-chief-clerk-in.html | FEDERAL AIDE HAILED FOR 50-YEAR SERVICE; Merritt, Chief Clerk in Hardy's Office, Gets Gifts and Pay Rise as Officials Watch | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/central-banks-aid-dealings-in-franc-united-states-and-british.html | CENTRAL BANKS AID DEALINGS IN FRANC; United States and British Institutions Act to Meet Commercial Needs | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-mary-b-royal-becomes-a-bride-daughter-of-mr-and-mrs-thomas-a.html | MRS. MARY B. ROYAL BECOMES A BRIDE; Daughter of Mr. and Mrs. Thomas A. Buckner Is Married Here to Loring Washburn | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ogilvy-advances-at-net.html | Ogilvy Advances at Net | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/columbia-to-make-62-feature-films-companys-193738-program-includes.html | COLUMBIA TO MAKE 62 FEATURE FILMS; Company's 1937-38 Program Includes 126 Shorts and Four Serial Pictures | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/fire-at-harvester-plant-200000-damage-at-canton-iiiblaze-starts-in.html | FIRE AT HARVESTER PLANT; $200,000 Damage at Canton, Ill.Blaze Starts In Paint Tub | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/herbert-weinstein-by-the-jewish-telegraphic-agency.html | HERBERT WEINSTEIN; By The Jewish Telegraphic Agency. | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/aldrich-again-head-of-community-trust-reelected-chairman-of-group.html | ALDRICH AGAIN HEAD OF COMMUNITY TRUST; Re-elected Chairman of Group Directing Charitable Funds--Fifteenth Year Begun | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/apartment-group-sold-in-57th-st-9-west-side-buildings-overlooking.html | APARTMENT GROUP SOLD IN 57TH ST.; 9 West Side Buildings Overlooking Garden Acquired by Scherman Interests | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/east-hampton-group-to-join-drama-studio-young-members-of-society.html | EAST HAMPTON GROUP TO JOIN DRAMA STUDIO; Young Members of Society Will Study Acting and Present 4 Plays During Season | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/relief-sitdown-ended-in-jersey-members-of-workers-alliance-quit.html | RELIEF SIT-DOWN ENDED IN JERSEY; Members of Workers Alliance Quit Assembly Gallery After Hoffman Acts | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bates-here-for-fishing-cunard-chairman-scouts-war-fears-reflected.html | BATES HERE FOR FISHING; Cunard Chairman Scouts War Fears, Reflected in Travel | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/books-of-the-times-natural.html | BOOKS OF THE TIMES; Natural | True | By Ralph Thompson | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/scores-in-senior-tourney.html | Scores in Senior Tourney | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/england-plays-draw-against-new-zealand-antipodean-cricketers.html | ENGLAND PLAYS DRAW AGAINST NEW ZEALAND; Antipodean Cricketers' Defense Forces Stalemate in Test Match at Lord's | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/july-stakes-to-mirza-ii.html | July Stakes to Mirza II | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/macdonald-wins-nova-scotia-test-liberals-score-a-sweeping-victory-a.html | MACDONALD WINS NOVA SCOTIA TEST; Liberals Score a Sweeping Victory, Adding 3 Seats to Strength in House | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/swoc-wins-at-car-foundry.html | S.W.O.C. Wins at Car & Foundry | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/france-takes-over-another-arms-plant-schneider-munitions-factory-in.html | FRANCE TAKES OVER ANOTHER ARMS PLANT; Schneider Munitions Factory in Havre Nationalized--Army Colonel Put in Charge | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/19800000-financing-by-investment-trust-dividend-shares-inc-files.html | $19,800,000 FINANCING BY INVESTMENT TRUST; Dividend Shares, Inc., Files for 10,000,000 25c-Par Shares--Other Registrations | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/offmiller.html | Off--Miller | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mrs-dennis-j-harrington.html | MRS. DENNIS J. HARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/three-ds-stable-sold-heelfly-in-waggoner-lot-bought-by-morgan-for.html | THREE D'S STABLE SOLD; Heelfly In Waggoner Lot Bought by Morgan for over $50,000 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bar-waging-fight-on-court-measure-pepper-says-association-uses.html | BAR WAGING FIGHT ON COURT MEASURE; Pepper Says Association Uses Pressure on Ten Senators Undecided on Compromise | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ulster-cleric-fined-elects-to-go-to-jail-temperance-leaders-friends.html | ULSTER CLERIC, FINED, ELECTS TO GO TO JAIL; Temperance Leader's Friends in Uproar as He Is Found Guilty of Contempt in Liquor Case | True | Special Cable to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/east-side-buildings-in-new-ownerships-properties-in-12th-and-13th.html | EAST SIDE BUILDINGS IN NEW OWNERSHIPS; Properties in 12th and 13th Streets Figure in List of Manhattan Deals | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/use-of-copper-rises-abroad.html | Use of Copper Rises Abroad | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/elsie-a-m-hoffmann-westchester-bride-she-is-wed-in-lutheran-church.html | ELSIE A. M. HOFFMANN WESTCHESTER BRIDE; She Is Wed in Lutheran Church at New Rochelle to E. D. Bangs of New London | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/evelyn-speirs-becomes-bride.html | Evelyn Speirs Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/buyer-to-alter-apartments.html | Buyer to Alter Apartments | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/letters-to-the-times-making-unions-responsible.html | Letters To The Times; Making Unions Responsible | True | OSCAR A. BIGLER. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/justice-bonynge-of-nassau-county-served-on-supreme-court-of-second.html | JUSTICE BONYNGE OF NASSAU COUNTY; Served on Supreme Court of Second Department Since 1932--Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/300000-asked-for-blue-and-gray.html | $300,000 Asked for Blue and Gray | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/du-pont-nuptials-in-idyllic-setting-church-of-todays-ceremony-lies.html | DU PONT NUPTIALS IN IDYLLIC SETTING; Church of Today's Ceremony Lies Among Green and Gold Delaware Hills | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/woman-guilty-in-fraud-convicted-of-getting-190-in-a-fake-hospital.html | WOMAN GUILTY IN FRAUD; Convicted of Getting $190 in a Fake Hospital Scheme | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/the-publishers-resolution-a-publishers-responsibility.html | The Publishers' Resolution; A Publisher's Responsibility" | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ship-libel-dismissed-court-vacates-action-against-boat-scheduled.html | SHIP LIBEL DISMISSED; Court Vacates Action Against Boat Scheduled for Arctic Trip | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-e-p-yallallee-wed-in-montclair-marriage-to-bayard-dominick-2d.html | MISS E. P. YALLALLEE WED IN MONTCLAIR; Marriage to Bayard Dominick 2d of New York Takes Place in St. Luke's Church | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/banking-students-hear-labor-views-rutgers-professors-in-roles-of.html | BANKING STUDENTS HEAR LABOR VIEWS; Rutgers Professors, in Roles of Lewis and Girdler, Cite Arguments on Both Sides | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/la-guardia-defends-buying-park-sites-tells-the-queens-allied-civic.html | LA GUARDIA DEFENDS BUYING PARK SITES; Tells the Queens Allied Civic Council of Aim to Improve City's Credit and Finances | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/labor-split-in-u-s-hits-world-body-a-f-lc-1-o-rift-to-come-up-at.html | LABOR SPLIT IN U. S. HITS WORLD BODY; A. F. L.-C. 1. O. Rift to Come Up at Warsaw Sessions of International Unions | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/japans-prisoners-to-make-arms.html | Japan's Prisoners to Make Arms | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/canadian-premier-talks-with-hitler-king-has-most-valuable-and-most.html | CANADIAN PREMIER TALKS WITH HITLER; King Has 'Most Valuable and Most Interesting Interview' With Chancellor in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/reich-italy-block-a-patrol-of-spain-by-britain-france-envoys-in-the.html | REICH, ITALY BLOCK A PATROL OF SPAIN BY BRITAIN, FRANCE; Envoys in the Non-Intervention Committee Hold the Plan Would Upset Impartiality | True | By Frederick T. Birchall | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/foreign-loans-in-holland-embargo-on-trading-eased-with-each-case.html | FOREIGN LOANS IN HOLLAND; Embargo on Trading Eased, With Each Case Judged on Merits | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/brubakerbrigga.html | Brubaker--Brigga | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/held-in-restaurant-killing.html | Held in Restaurant Killing | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-henry-advances-with-60-60-victory.html | Miss Henry Advances With 6-0, 6-0 Victory | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/freed-in-accidental-killing.html | Freed in Accidental Killing | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-air-service-at-boston.html | New Air Service at Boston | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/the-turn-of-the-tide.html | THE TURN OF THE TIDE | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/tiny-radium-drop-finds-steel-flaws-use-of-pellet-n-capsule-to.html | TINY RADIUM DROP FINDS STEEL FLAWS; Use of Pellet n Capsule to Photograph Big Castings Revealed to Engineers | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wheat-rises-more-as-damage-goes-on-black-rust-spreads-and-dry.html | WHEAT RISES MORE AS DAMAGE GOES ON; Black Rust Spreads and Dry Canada Gets No Rain--Chicago Prices Up 2 1/4c | True | Special to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/buys-connecticut-farm-mrs-roy-chapman-andrews-acquires-colebrook.html | BUYS CONNECTICUT FARM; Mrs. Roy Chapman Andrews Acquires Colebrook Property | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/21-seized-in-raids-on-a-radio-racket-nine-stores-are-accused-of.html | 21 SEIZED IN RAIDS ON A RADIO RACKET; Nine Stores Are Accused of Selling Midget Sets With Counterfeit Labels | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/capacity-crowds-seen-for-salome-much-advance-interest-shown-in.html | CAPACITY CROWDS SEEN FOR 'SALOME'; Much Advance Interest Shown in Performances at Stadium Tonight and Tomorrow | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/britain-opens-air-mail-to-south-africa-at-1-12d.html | Britain Opens Air Mail To South Africa at 1 1/2d | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-fosdick-saves-man-pastors-daughter-rescues-maine-lobsterman.html | MISS FOSDICK SAVES MAN; Pastor's Daughter rescues maine Lobsterman From Burning Boat | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cochrane-allowed-to-sit-up.html | Cochrane Allowed to Sit Up | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/82-firemen-promoted-deputy-chief-heffernan-placed-in-charge-of.html | 82 FIREMEN PROMOTED; Deputy Chief Heffernan Placed in Charge of Brooklyn and Queens | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/ryder-cup-pairings-guldahl-to-face-padgham-today-in-golf-singles.html | RYDER CUP PAIRINGS; Guldahl to Face Padgham Today in Golf Singles Match | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bronx-houses-sold-operators-buy-home-and-taxpayer-in-183d-street.html | BRONX HOUSES SOLD; Operators Buy Home and Taxpayer in 183d Street | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/railway-asks-i-c-c-for-delay.html | Railway Asks I. C. C. for Delay | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/south-american-realty-active.html | South American Realty Active | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/flint-ousts-city-manager.html | Flint Ousts City Manager | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/president-chides-senate-in-message-he-criticizes-avoiding-civil.html | PRESIDENT CHIDES SENATE IN MESSAGE; He Criticizes Avoiding Civil Service Appointments for Security Board | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/german-drives-car-at-westbury-1583-mph-record-for-american-track.html | German Drives Car at Westbury 158.3 M.P.H., Record for American Track; NEW MARK POINTS TO RUNAWAY RACE | True | By Fred van Ness | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/katonah-robbers-to-die-two-sentenced-in-topeka-for-slaying-of.html | KATONAH ROBBERS TO DIE; Two Sentenced in Topeka for Slaying of Federal Agent | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-health-center-opened-in-the-bronx-dr-rice-describes-it-as-an-in.html | NEW HEALTH CENTER OPENED IN THE BRONX; Dr. Rice Describes It as an Institution for 'Friendship, Unity of Endeavor and Service' | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/democrats-select-wagner-for-mayor-new-belief-that-he-will-run-is.html | DEMOCRATS SELECT WAGNER FOR MAYOR; New Belief That He Will Run Is Widespread as Leaders Agree on His Nomination | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/athletic-teams-due-today.html | Athletic Teams Due Today | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/rumson-elephants-win-65.html | Rumson Elephants Win, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/guggenheim-heads-his-new-art-fund-trustees-at-first-meeting-name.html | GUGGENHEIM HEADS HIS NEW ART FUND; Trustees at First Meeting Name Committee to Seek Gallery for Museum | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/london-disturbed-by-closing-in-paris-trading-virtually-stops-and.html | LONDON DISTURBED BY CLOSING IN PARIS; Trading Virtually Stops and Prices Fall Where ChangedAll Sections Uneasy | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/debt-stands-still-president-asserts-no-change-since-dec-22-he-says.html | DEBT STANDS STILL, PRESIDENT ASSERTS; No Change Since Dec. 22, He Says, Except in Four Special Items | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/crisis-casts-cloud-on-world-chamber-delegates-in-berlin-concerned.html | CRISIS CASTS CLOUD ON WORLD CHAMBER; Delegates in Berlin Concerned Over France, but Reich Tries to Allay Nervousness | True | By Otto D. Tolischus | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mayor-warns-cio-he-calls-strike-chiefs-and-cautions-them-to-leave.html | MAYOR WARNS C.I.O.; He Calls Strike Chiefs and Cautions Them to Leave Town | True | By Milton J. Bracker | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/roosevelt-built-east-drive-link-mayor-tells-how-presidents-interest.html | ROOSEVELT 'BUILT' EAST DRIVE LINK; Mayor Tells How President's Interest in Waterfront Obtained WPA Funds | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/newport-to-open-a-garden-theatre-swanhurst-school-of-arts-to.html | NEWPORT TO OPEN A GARDEN THEATRE; Swanhurst School of Arts to Sponsor First Event, July 23, on van Beuren Estate | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/staten-island-plans-fete-for-boardwalk-opening-saturday-of-2000000.html | STATEN ISLAND PLANS FETE FOR BOARDWALK; Opening Saturday of $2,000,000 WPA Structure to Be Marked by 8-Hour Program | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/cut-food-pack-estimate-institute-finds-canners-in-no-rush-to-sell.html | CUT FOOD PACK ESTIMATE; Institute Finds Canners in No Rush to Sell New Vegetables | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/boy-violinist-to-play-arnold-eidus-to-be-soloist-at-concert-for.html | BOY VIOLINIST TO PLAY; Arnold Eidus to Be Soloist at Concert for Spanish Refugees | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/books-published-today.html | Books Published Today | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/the-civil-service.html | The Civil Service | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/prices-up-7-to-10-on-machine-tools-builders-act-tomorrow-in-move.html | PRICES UP 7 TO 10% ON MACHINE TOOLS; Builders Act Tomorrow in Move for Protection Against Rising Labor, Materials | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/national-marbles-play-starts.html | National Marbles Play Starts | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/white-house-curbs-two-photo-services-snapping-of-president-by-acme.html | WHITE HOUSE CURBS TWO PHOTO SERVICES; Snapping of President by Acme and A. P. Restricted Because of Outing 'Scoops' | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/fire-department.html | Fire Department | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/resale-prices-put-on-full-book-list-appleton-century-co-is-first-to.html | RESALE PRICES PUT ON FULL BOOK LIST; Appleton Century Co. Is First to Place Entire Line Under the Feld-Crawford Act | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/michigan-experience.html | MICHIGAN EXPERIENCE | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/put-signed-ball-in-boys-coffin.html | Put Signed Ball in Boy's Coffin | True | | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/defends-utilitys-board-long-island-lightings-head-testifies-in.html | DEFENDS UTILITY'S BOARD; Long Island Lighting's Head Testifies in Stockholders' Suit | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/frank-vanderlip-banker-dies-at-72-former-head-of-national-city-had.html | FRANK VANDERLIP, BANKER, DIES AT 72; Former Head of National City Had Served as Assistant Secretary of Treasury | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bus-lines-lease-42d-st-terminal-all-american-group-planning.html | BUS LINES LEASE 42D ST. TERMINAL; All American Group Planning Improvements in Space Taken for 10 Years | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/a-a-u-plans-to-aid-sports-for-workers-mahoney-urges-support-at.html | A. A. U. PLANS TO AID SPORTS FOR WORKERS; Mahoney Urges Support at Labor Meet Luncheon—He Denies Strife With Colleges | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/france-warns-us-she-may-quit-pact-serves-notice-internal-events-may.html | FRANCE WARNS U.S. SHE MAY QUIT PACT; Serves Notice Internal Events May Compel Withdrawal From 3-Power Fiscal Agreement | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/banks-holders-pay-3750000.html | Bank's Holders Pay $3,750,000 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/john-patrick-doherty-head-of-a-canadian-shipping-firm-stricken.html | JOHN PATRICK DOHERTY; Head of a Canadian Shipping Firm Stricken Suddenly at 48 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-stock-issue-approved.html | New Stock Issue Approved | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/utility-hearing-set-sec-to-take-up-plan-of-oklahoma-company-july-16.html | UTILITY HEARING SET; SEC to Take Up Plan of Oklahoma Company July 16 | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/harry-w-foeller.html | HARRY W. FOELLER | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/j-h-eilerts-have-a-child.html | J. H. Eilerts Have a Child | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/statement-by-colby-head-of-kreuger-toll-committee-comments-on.html | STATEMENT BY COLBY; Head of Kreuger & Toll Committee Comments on Registration | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/wood-field-and-stream-improvement-in-wealfishing.html | Wood, Field and Stream; Improvement in Wealfishing | True | By Lincoln A. Werden | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/steel-output-decline-less-than-seasonal-shipping-orders-ease-on.html | Steel Output Decline Less Than Seasonal; Shipping Orders Ease on Strike Free Items | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/saves-title-company-court-approves-plan-for-united-bankers-in.html | SAVES TITLE COMPANY; Court Approves Plan for United Bankers in Paterson, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/fiducia-defeats-petrin.html | Fiducia Defeats Petrin | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/scores-of-the-tournament.html | Scores of the Tournament | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mens-wear-sales-up-97.html | Men's Wear Sales Up 9.7% | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/state-communists-lose-party-status-supreme-court-rules-they-cannot.html | STATE COMMUNISTS LOSE PARTY STATUS; Supreme Court Rules They Cannot Have a Place on Fall Election Ballots | True | Special to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bethlehem-to-redeem-bonds.html | Bethlehem to Redeem Bonds | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/brooklyn-rector-elected.html | Brooklyn Rector Elected | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/engagements.html | Engagements | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/low-scores-in-tennis-choate-star-routs-brown-peters-in-school.html | LOW SCORES IN TENNIS; Choate Star Routs Brown, Peters In School Tournament | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/thucydides-blacklisted.html | THUCYDIDES BLACKLISTED | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/miss-byrnes-engaged-scarsdale-girl-to-be-the-bride-of-r-f-flood-of.html | MISS BYRNES ENGAGED; Scarsdale Girl to Be the Bride of R. F. Flood of Chicago | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/decisive-victories-gained-by-advocator-and-no-dice-in-aqueduct.html | Decisive Victories Gained by Advocator and No Dice in Aqueduct Features; ADVOCATOR SCORES OVER FORTY WINKS | True | By Bryan Field | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/15-to-40-years-for-holdup.html | 15 to 40 Years for Hold-Up | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/25000-boy-scouts-camp-in-capital-youngsters-from-every-state-and-24.html | 25,000 BOY SCOUTS CAMP IN CAPITAL; Youngsters From Every State and 24 Foreign Countries Await Jamboree Today | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/foy-with-73-leads-in-school-tourney-kingsley-star-shows-way-by.html | FOY, WITH 73, LEADS IN SCHOOL TOURNEY; Kingsley Star Shows Way by Stroke in First Half of Qualifying Round | True | By William D. Richardson | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/700-guests-dance-at-double-debut-parents-introduce-josephine.html | 700 GUESTS DANCE AT DOUBLE DEBUT; Parents Introduce Josephine Winmill and Frances M. Richmond to Society | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/broker-must-pay-3211813.html | Broker Must Pay $3,211,813 | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/keeps-farm-loans-at-3-12-senate-ignores-presidents-plea-for-economy.html | KEEPS FARM LOANS AT 3 1/2%; Senate Ignores President's Plea for Economy and Passes Bill | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/deals-in-new-jersey-lease-made-on-theatre-planned-for-jersey-city.html | DEALS IN NEW JERSEY; Lease Made on Theatre Planned for Jersey City | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mallinckrodtadams.html | Mallinckrodt--Adams | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/children-protest-school-transfer-200-stage-demonstration-in-city.html | CHILDREN PROTEST SCHOOL TRANSFER; 200 Stage Demonstration in City Hall Park and One Airs Grievance to Mayor | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/strike-in-bakery-linked-to-racket-witness-at-trial-of-five-says.html | STRIKE IN BAKERY LINKED TO RACKET; Witness at Trial of Five Says Walkout Was Called to Enforce Price Scale | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/57943-farmers-cut-debts-46442919-in-21-months.html | 57,943 Farmers Cut Debts $46,442,919 in 21 Months | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/beatrice-w-kellogg-a-debutante-of-1932-engaged-to-harvey-childs.html | Beatrice W. Kellogg, a Debutante of 1932, Engaged to Harvey Childs McClintock Jr. | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/new-cosden-issue-ready.html | New Cosden Issue Ready | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/bombings-in-bulgaria-attacks-on-property-owned-by-jews-are-on-the.html | BOMBINGS IN BULGARIA; Attacks on Property Owned by Jews Are on the Increase | True | Wireless to THE NEW YORK TIMES. | C1B 344077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/news-of-the-stage-the-group-theatre-plans-an-evening-of-oneact.html | NEWS OF THE STAGE; The Group Theatre Plans an Evening of One-Act Plays--'Violence' Breaks Out Again | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/purcell-is-victor-in-financial-golf-annexes-net-honors-in-stock.html | PURCELL IS VICTOR IN FINANCIAL GOLF; Annexes Net Honors in Stock Exchange Play--Picoli and Morris Return 75s | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/goldman-opens-postal-station.html | Goldman Opens Postal Station | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/mayor-signs-pay-bill-but-warns-he-will-tolerate-no-abuse-of-its.html | MAYOR SIGNS PAY BILL; But Warns He Will Tolerate No Abuse of Its Purposes | True | | C1B 344077 |
| 1937-06-30 | 1937-06-30 | https://www.nytimes.com/1937/06/30/archives/closed-bank-to-pay-10-more.html | Closed Bank to Pay 10% More | True | Special to THE NEW YORK TIMES. | C1B 344077 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/miss-marie-t-depont.html | MISS MARIE T. DEPONT | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/house-passes-fair-bill-new-measure-carries-3000000-for-federal.html | HOUSE PASSES FAIR BILL; New Measure Carries $3,000,000 for Federal Exhibit Here | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/aid-for-miss-earhart-ready-on-pacific-hop-u-s-sailors-and-coast.html | AID FOR MISS EARHART READY ON PACIFIC HOP; U. S. Sailors and Coast Guards Set Watch Along 2,570-Mile Lae-Howland Island Course | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ford-warns-men-of-wage-dictator-article-in-magazine-urges-them-not.html | FORD WARNS MEN OF 'WAGE DICTATOR'; Article in Magazine Urges Them Not to 'Sign Away' Rights to Outsiders | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lippothclow.html | Lippoth--Clow | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/millinery-group-formed-manufacturers-in-1050-to-15-range-to-control.html | MILLINERY GROUP FORMED; Manufacturers In $10.50 to $15 Range to Control Returns | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/leahy-apologizes-for-slight-to-soviet-admiral-tells-secretary-hall.html | LEAHY APOLOGIZES FOR SLIGHT TO SOVIET; Admiral Tells Secretary Hall He Regrets Reference in Graduation Talk Had Caused Offense | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/deny-dog-race-gaming-charges.html | Deny Dog Race Gaming Charges | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bond-flotation-macon-gas-company.html | BOND FLOTATION; Macon Gas Company | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/trading-in-stocks-declined-in-june-turnover-lowest-for-a-month.html | TRADING IN STOCKS DECLINED IN JUNE; Turnover Lowest for a Month Since March, 1935--Similar Trend for Half-Year | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/asks-silver-depository-bids.html | Asks Silver Depository Bids | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/roosevelt-letter-felicitates-zionists-congratulates-dr-s-s-wise-on.html | ROOSEVELT LETTER FELICITATES ZIONISTS; Congratulates Dr. S. S. Wise on Re-election and Praises Work in Palestine | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ogilvys-yacht-takes-series.html | Ogilvy's Yacht Takes Series | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bond-prices-rise-as-activity-gains-increases-in-variousclasses.html | BOND PRICES RISE AS ACTIVITY GAINS; Increases in Various-Classes Range From Major Fractions to Three Points | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/yachts-and-stable-cut-income-taxes-treasury-tells-congress.html | YACHTS AND STABLE CUT INCOME TAXES; Treasury Tells Congress Committee 'Incorporated Pocketbooks' Saved Millions | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/stock-exchange-committee-to-ask-today-that-value-of-deal-determine.html | Stock Exchange Committee to Ask Today That Value of Deal Determine Broker's Fee | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bankers-nominate-fe-frothingham-investment-group-names-vice.html | BANKERS NOMINATE F.E. FROTHINGHAM; Investment Group Names Vice President of Coffin & Burr to Head Association | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/toronto-leafs-sign-hogan.html | Toronto Leafs Sign Hogan | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/u-s-scientists-seek-substitute-for-oil-bureau-of-minesat-pittsburgh.html | U. S. SCIENTISTS SEEK SUBSTITUTE FOR OIL; Bureau of Mines,at Pittsburgh Station, Tries Methods of Getting Fuel From Coal | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/colombia-imports-up-51-odegrees-purchases-from-the-u-s-since-i.html | COLOMBIA IMPORTS UP 51 O[Degrees]/; Purchases From the U. S. Since I Reciprocal Pact Rose Sharply | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/warns-of-coolie-level-dr-pitkin-at-purdue-says-10000000-here-are.html | WARNS OF 'COOLIE LEVEL'; Dr. Pitkin at Purdue Says 10,000,000 Here Are Near That Status | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bond-offerings-by-municipalities-miami-beachawards-375000-issue-to.html | BOND OFFERINGS BY MUNICIPALITIES; Miami BeachAwards $37,5,000 Issue to Syndicate on New Submission of Terms | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/vanderlip-rites-today-service-to-be-held-for-banker-at-westchester.html | VANDERLIP RITES TODAY; Service to Be Held for Banker at Westchester Estate | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gomez-holds-athletics-to-one-hit-johnsons-homer-marring-shutout.html | Gomez Holds Athletics to One Hit, Johnson's Homer Marring Shutout; Yanks Win, 5-1, Behind Masterful Pitching of Southpaw, Who Lets Only Three Reach First, All in Fifth Inning--Five Balls Go Past Infield--Victors' Lead Four Games | | By James P. Dawson | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/a-disappointing-statement.html | A DISAPPOINTING STATEMENT | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/senators-win-64-wes-ferrell-star-pitching-ace-limits-red-sox-to-9.html | SENATORS WIN, 6-4; WES FERRELL STAR; Pitching Ace Limits Red Sox to 9 Hits, Drives In Tying and Winning Runs | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/fighting-owls-die-protecting-young-five-shot-at-north-tarrytown.html | FIGHTING OWLS DIE PROTECTING YOUNG; Five Shot at North Tarrytown After Woman and Man Are Attacked Passing Nests. | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/newlywed-roosevelts-book-passage-to-europe.html | Newlywed Roosevelts Book Passage to Europe | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/grand-st-parcel-sold-and-leased-charles-f-noyes-is-principal-in.html | GRAND ST. PARCEL SOLD AND LEASED; Charles F. Noyes Is Principal in Investment Deal With Warehouse Property | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/flights-6-miles-up-are-now-predicted-engineers-after-tests-say.html | FLIGHTS 6 MILES UP ARE NOW PREDICTED; Engineers, After Tests, Say Passengers Will Cross Atlantic in Twelve Hours | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/family-describes-brides-trousseau-it-includes-cream-lace-evening.html | Family Describes Bride's Trousseau; It Includes Cream Lace Evening Gown | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/oddlot-transactions.html | Odd-Lot Transactions | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/golfers-saved-by-clubs-when-lightning-strikes.html | Golfers Saved by Clubs When Lightning Strikes | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/payasyougo-policy-demanded-for-state-desmond-urges-changes-citing.html | PAY-AS-YOU-GO POLICY DEMANDED FOR STATE; Desmond Urges Changes, Citing $20,000,000 Deficit and Debt of $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/topics-in-wall-street-railway-net-rises.html | TOPICS IN WALL STREET; Railway Net Rises | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/large-reception-at-southampton-hugh-f-mcelroy-jr-host-to-many.html | LARGE RECEPTION AT SOUTHAMPTON; Hugh F. McElroy Jr. Host to Many Guests at Music Event in Seven Ponds Inn | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/to-use-500000-generator.html | To Use- $500,000 Generator | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gleeful-children-depart-for-camps-thousands-start-for-summer.html | GLEEFUL CHILDREN DEPART FOR CAMPS; Thousands Start for Summer Vacations From Crowded Railroad Stations | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bass-bites-on-chocolate.html | Bass Bites on Chocolate | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/today-on-the-radio-outstanding-eventson-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS-ON ALL STATIONS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/claire-noel-kendall-becomes-betrothed-granddaughter-of-dr-graeme-m-.html | CLAIRE NOEL KENDALL BECOMES BETROTHED; Granddaughter of Dr. Graeme M. Hammond to Be Wed July 13 to Jose Ossorio - | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/850000-loan-placed-for-e-69th-st-housing.html | $850,000 Loan Placed For E. 69th St. Housing | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/low-of-choate-advances-beats-terry-of-groton-in-eastern-private.html | LOW OF CHOATE ADVANCES; Beats Terry of Groton in Eastern Private Schools' Tennis | True | Special to TI1E NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/international-golf-cards.html | International Golf Cards | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/woman-rehired-after-strike.html | Woman Rehired After Strike | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/friedman-is-named-again-city-college-football-coach.html | FRIEDMAN IS NAMED AGAIN; City College Football Coach Reappointed-Staff Intact | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cloakmakers-win-increase-in-wages-agreement-with-employers-calls.html | CLOAKMAKERS WIN INCREASE IN WAGES; Agreement With Employers Calls for Rise for Piece and Week Workers | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/new-cabinet-in-hsinking-a-japanese-in-chief-post.html | New Cabinet in Hsinking, A Japanese in Chief Post | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/canadian-leaves-berlin-prime-minister-much-pleased-with-his.html | CANADIAN LEAVES BERLIN; Prime Minister Much Pleased With His Contacts With Germans | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/japanese-and-russians-reported-massing-on-amur-after-soviet-ship-is.html | JAPANESE AND RUSSIANS REPORTED MASSING ON AMUR AFTER SOVIET SHIP IS SUNK; ARTILLERY SHELLS FLEET | True | By Hugh Byas | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sec-hearings-postponed.html | SEC Hearings Postponed | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-charles-h-beckett.html | MRS. CHARLES H. BECKETT | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/warnerquinlan-claims-filed.html | Warner-Quinlan Claims Filed | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/utility-registers-25000000-bonds-westchester-lightings-issue-to.html | UTILITY REGISTERS $25,000,000 BONDS; Westchester Lighting's Issue to Repay Advances by the Consolidated Edison | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/steel-truce-in-indiana-mills-will-reopen-today-troops-to-be.html | STEEL TRUCE IN INDIANA, MILLS WILL REOPEN TODAY; TROOPS TO BE DEMOBILIZED; TOWNSEND HEEDED | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/peckbrowne.html | Peck-Browne | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bank-takes-knoxville-hotel.html | Bank Takes Knoxville Hotel | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/appletoncentury-pays-bonus.html | Appleton-Century Pays Bonus | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bonynge-is-honored-by-fellowjurists-memorial-services-are-held-in.html | BONYNGE IS HONORED BY FELLOW-JURISTS; Memorial Services Are Held in Supreme Court at Mineola for Nassau Justice | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/waringclark.html | Waring–Clark | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/the-screen-dick-powell-returns-to-grace-in-the-singing-marine-at.html | THE SCREEN; Dick Powell Returns to Grace in 'The Singing Marine' at the Strand--A New Italian Film Opens | True | By Frank S. Nugent | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wedded-many-in-family-dr-peabody-married-parents-sister-and-a.html | WEDDED MANY IN FAMILY; Dr. Peabody Married Parents, Sister and a Brother | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/more-oil-held-in-store-266000-barrels-added-in-week-to-domestic-and.html | MORE OIL HELD IN STORE; 266,000 Barrels Added in Week to Domestic and Foreign Stocks | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/a-f-l-bakers-ejected-philadelphia-police-end-their-sitdown-against.html | A. F. L. BAKERS EJECTED; Philadelphia Police End Their SitDown Against C. I. O. Pact | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/eugene-buckley-exhead-of-massachusetts-boxing-board-on-boston-globe.html | EUGENE BUCKLEY; Ex-Head of Massachusetts Boxing Board on Boston Globe 47 Years | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/meeting-at-dance-kindled-romance-young-couple-are-not-certain-what.html | MEETING AT DANCE KINDLED ROMANCE; Young Couple Are Not Certain What Dance It Was, Except That It Was in 1934 | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/max-adler.html | MAX ADLER | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/both-parties-face-wagner-dilemma-his-selection-by-democratic.html | BOTH PARTIES FACE WAGNER DILEMMA; His Selection by Democratic Leaders to Run for Mayor Adds to Political Tangle | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/racket-aid-sentenced-beitcher-terms-suspendedhe-helped-dewey.html | RACKET AID SENTENCED; Beitcher Terms Suspended--He Helped Dewey Inquiry | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/katherine-forman-wed-montclair-girl-married-to-dr-g-a-scheller-in.html | KATHERINE FORMAN WED; Montclair Girl Married to Dr. G. A. Scheller in Her Home | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/von-cramm-and-budge-in-tennis-final-budge-tops-parker-by-26-64-61.html | Von Cramm and Budge in Tennis Final; BUDGE TOPS PARKER BY 2-6, 6-4 , 6-1 | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/oil-royalty-sheet-suspended.html | Oil Royalty Sheet Suspended | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rooseveltdu-pont-wedding-a-scene-of-rich-simplicity-president.html | Roosevelt-du Pont Wedding A Scene of Rich Simplicity; President, Cabinet and Business and Social Leaders Witness Ceremony in Rural Church Storm Hampers Traffic at Its End | True | By Wilbur Fauley | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/23-ship-companies-sign-subsidy-pacts-direct-payments-displace-mail.html | 23 SHIP COMPANIES SIGN SUBSIDY PACTS; Direct Payments Displace Mail Plan at Cost Far Below Old System's | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/presidents-talk-to-scouts.html | President's Talk to Scouts | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-adel-takes-tourney-honors-triumphs-with-mrs-torgerson-on-a-card.html | MRS. ADEL TAKES TOURNEY HONORS; Triumphs With Mrs. Torgerson on a Card of 88 in Mother and Daughter Golf | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/long-beach-bars-topless-suits.html | Long Beach Bars Topless Suits | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/heckscher-camp-to-open-first-group-of-children-will-go-to.html | HECKSCHER CAMP TO OPEN; First Group of Children Will Go to Westchester Site Today | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/south-will-repel-gio-cox-asserts-declares-civil-war-impends-if.html | SOUTH WILL REPEL G.I.O., COX ASSERTS; Declares 'Civil War' Impends if 'Labor Despotism' Is Not Checked | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ernest-sutter-defeats-kelleher-in-keen-match-at-glen-cove-net.html | Ernest Sutter Defeats Kelleher In Keen Match at Glen Cove Net; National College Champion Triumphs, 7-5, 2-6, 6-2, as Play Starts in Nassau Club Tourney -- Mangin Eliminates Kynaston, 6-4, 6-3--Hall Conquers Appleby and Potts | True | By Allison Danzig | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/giants-turn-back-phillies-again-bartells-three-hits-thank-fans.html | GIANTS TURN BACK PHILLIES AGAIN, 7-2; Bartell's Three Hits Thank Fans Who Honor Him With Gifts--No. 16 for Ott | True | By John Drebinger | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/strikers-death-sifted-20-are-subpoenaed-for-inquiry-in-brooklyn.html | STRIKER'S DEATH SIFTED; 20 Are Subpoenaed for Inquiry in Brooklyn Today | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/pierce-petroleum-in-inquiry-by-sec-stock-exchanges-application-to.html | PIERCE PETROLEUM IN INQUIRY BY SEC; Stock Exchange's Application to Drop Shares From List Taken Under Advisement | True | Special to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/american-pros-retain-ryder-cup-by-beating-british-golfers-84-in.html | American Pros Retain Ryder Cup by Beating British Golfers, 8-4, in England; SARAZEN CLINCHES TROPHY FOR THE U.S. | True | By W. F. Leysmith | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/n-e-a-hits-yale-for-ousting-davis-report-adopted-unanimously-says.html | N. E. A. HITS YALE FOR OUSTING DAVIS; Report, Adopted Unanimously, Says University Gave 'No Valid Reasons' for Action . | True | By Eunice Barnard | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/clue-to-missing-plane-reported.html | Clue' to Missing Plane Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/the-civil-service.html | The Civil Service | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/decoration-for-van-loon.html | Decoration for Van Loon | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/furniture-buying-for-fall-is-heavy-orders-booked-in-nine-show-days.html | FURNITURE BUYING FOR FALL IS HEAVY; Orders Booked in Nine Show Days Estimated at $8,500,000, Mostly for Early Shipment | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/envoy-denounces-attacks-on-soviet-at-dinner-to-polar-fliers-he.html | ENVOY DENOUNCES ATTACKS ON SOVIET; At Dinner to Polar Fliers, He Holds Them Up as Symbol of New Regime in Russia | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/father-divine-faces-receiver-must-post-bond-or-procure-an.html | FATHER DIVINE FACES RECEIVER; Must Post Bond or Procure an Injunction in 'Ex-Angel's' Suit to Regain Gifts | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/junes-flotations-show-an-increase-bond-offerings-largest-since.html | JUNE'S FLOTATIONS SHOW AN INCREASE; Bond Offerings Largest Since January and Stock Issues Highest Since April | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/edith-moore-affianced-montclair-girl-to-be-wed-to-a-r-crawford-of.html | EDITH MOORE AFFIANCED; Montclair Girl to Be Wed to A. R. Crawford of Columbia | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/books-of-the-times-the-maxim-gun.html | BOOKS OF THE TIMES; The Maxim Gun | True | By Robert van Gelder | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-john-v-smith.html | MRS. JOHN V. SMITH | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/john-jacob-bueb.html | JOHN JACOB BUEB | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/erb-asks-300000-to-improve-homes-contingency-fund-is-sought-as.html | ERB ASKS $300,000 TO IMPROVE HOMES; Contingency Fund Is Sought as Survey of 81,000 Cases Shows Rent Crisis | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/adeline-calabro-engaged.html | Adeline Calabro Engaged | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dalys-in-london-opens-last-play-warner-to-make-theatre-into-cinema.html | DALY'S IN LONDON OPENS LAST PLAY; Warner to Make Theatre Into Cinema When 'No Sleep for Wicked' Closes | True | Special Cable to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/william-park-head-of-woolen-mill-in-stafford-conn-dies-at-age-of-76.html | WILLIAM PARK; Head of Woolen Mill in Stafford, Conn., Dies at Age of 76 | True | Special to THE NEW YORK TIMES | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/pirates-rout-reds-in-night-game-60-blanton-allows-seven-hits-to.html | PIRATES ROUT REDS IN NIGHT GAME, 6-0; Blanton Allows Seven Hits to Score Fourth Shutout of Season Before 15,568 | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gay-vienna-scenes-planned-for-fair-city-of-song-to-be-evoked-in.html | GAY VIENNA SCENES PLANNED FOR FAIR; ' City of Song' to Be Evoked in Noted Shops and Cafes, With Alpine Background | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/scouts-protracted-swap-nets-alligator-and-cash.html | Scout's Protracted 'Swap' Nets Alligator and Cash | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/c-p-taft-going-abroad-sees-no-reason-why-steel-strike-should-not-be.html | C. P. Taft, Going Abroad, Sees No Reason Why Steel Strike Should Not Be Settled | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/indians-score-again-103-trosky-is-star-with-two-homers-as-harder.html | INDIANS SCORE AGAIN, 10-3; Trosky Is Star With Two Homers as Harder Stops Browns | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ferrissalter.html | Ferris--Salter | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/smithbarnes.html | Smith-Barnes | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dividend-for-store-chain-consolidated-retail-company-to-pay-30-on.html | DIVIDEND FOR STORE CHAIN; Consolidated Retail Company to Pay $30 on Preferred Stock | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/financial-markets-stocks-rally-sharply-with-gains-best-since-may.html | FINANCIAL MARKETS; Stocks Rally Sharply, With Gains Best Since May 20--Bonds Higher--Wheat Off-Franc Drops | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/child-to-mrs-w-h-wadhams-jr.html | Child to Mrs. W. H. Wadhams Jr. | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dorothy-goodyear-a-bride-in-buffalo-has-sister-as-maid-of-honor-at.html | DOROTHY GOODYEAR A BRIDE IN BUFFALO; Has Sister as Maid of Honor at Her Marriage to Clinton Randolph Wyckoff Jr. | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/british-collect-scrap-iron-to-meet-arms-demands.html | British Collect Scrap Iron To Meet Arms Demands | True | Wireless to TEE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/publisher-is-fined-yonkers-man-also-gets-suspended-term-on.html | PUBLISHER IS FINED; Yonkers Man Also Gets Suspended Term on Obscenity Charge | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/services-for-william-canto.html | Services for William Canto | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/pawtucket-strike-is-ended.html | Pawtucket Strike Is Ended | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/jersey-city-beaten-by-syracuse-43-93-10000-see-syracuse-win-night.html | JERSEY CITY BEATEN BY SYRACUSE, 4-3, 9-3; 10,000 See Syracuse Win Night Games, Moore Striking Out 13 in Second Contest | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cubs-triumph-94-keep-first-place-homers-by-hartnett-and-galan-lead.html | CUBS TRIUMPH, 9-4, KEEP FIRST PLACE; Homers by Hartnett and Galan Lead 20-Hit Attack on 3 Cardinal Hurlers | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bond-notes.html | BOND NOTES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/boy-scouts-form-great-camp-fire-all-the-states-and-25-foreign.html | BOY SCOUTS FORM GREAT CAMP FIRE; All the States and 25 Foreign Countries Are Represented in the 25,000 There | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sec-calls-hearings-will-take-up-stockwithdrawal-pleas-of-two.html | SEC CALLS HEARINGS; Will Take Up Stock-Withdrawal Pleas of Two Concerns July 27 | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/swindler-nobleman-sentenced-to-prison-son-of-czars-physician-gets-2.html | SWINDLER NOBLEMAN SENTENCED TO PRISON; Son of Czar's Physician Gets 2 1/2-Year Term for a Fake Counterfeiting Fraud | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cardinal-dougherty-sails.html | Cardinal Dougherty Sails | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/city-to-give-outings-island-picnics-for-mothers-and-children-begin.html | CITY TO GIVE OUTINGS; island Picnics for Mothers and Children Begin Tuesday | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sports-of-the-times-the-three-grand-coups.html | Sports of the Times; The Three Grand Coups | True | By John Kieran | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/riverside-statue-stumps-historians-bust-of-heavily-bearded-man.html | RIVERSIDE STATUE STUMPS HISTORIANS; Bust of Heavily Bearded Man, Found on Ground Near Its Pedestal, Baffles Police | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/women-to-get-divorces-so-they-can-hold-jobs.html | Women to Get Divorces So They Can Hold Jobs | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/anniuer-saires.html | Anniuer saires | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/business-world-retail-deliveries-up-3.html | Business World; Retail Deliveries Up 3% | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/j-herman-knisely-exdirector-of-the-pennsylvania-bureau-of-municipal.html | J. HERMAN KNISELY; Ex-Director of the Pennsylvania Bureau of Municipal Affairs | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/nlrb-staff-is-doubled-19-now-occupying-new-offices-in-the-woolworth.html | NLRB STAFF IS DOUBLED; 19 Now Occupying New Offices in the Woolworth Building | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/club-manager-indicted-accused-of-failing-to-pay-10-tax-on-maytown.html | CLUB MANAGER INDICTED; Accused of Failing to Pay 10% Tax on Maytown Dues | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/subway-link-opens-today-mayor-to-ride-on-first-train-from-queens-to.html | SUBWAY LINK OPENS TODAY; Mayor to Ride on First Train From Queens to Brooklyn Center | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sloan-says-he-paid-60-of-his-income-g-m-c-chairman-adds-that-after.html | SLOAN SAYS HE PAID 60% OF HIS INCOME; G. M. C. Chairman Adds That After Taxes He and Wife Gave Half to Charities | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wilbert-s-beaumont-former-pennsylvania-athlete-was-member-of-mask.html | WILBERT S. BEAUMONT; Former Pennsylvania Athlete Was Member of Mask and Wig Club | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/michigan-labor-plan-assailed-by-green-blaming-c-i-o-he-says-the-a-f.html | MICHIGAN LABOR PLAN ASSAILED BY GREEN; Blaming C. I. O., He Says the A. F. L. Opposes Measure as Threat to Right to Strike | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/fire-record.html | Fire Record | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/riot-photos-force-police-admission-one-officer-at-la-follette.html | RIOT PHOTOS FORCE POLICE ADMISSION; One Officer at La Follette Inquiry Confesses Brutality of Chicago Strike Tactics | True | By Louis Stark | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/british-unexcited-by-irish-election-return-of-de-valera-taken-for.html | BRITISH UNEXCITED BY IRISH ELECTION; Return of de Valera Taken for Granted as a Result of His Domestic Success | True | By Frederick T. Birchall | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/subway-din-mars-a-fete-in-bronx-halley-starts-to-dedicate-a-new.html | SUBWAY DIN MARS A FETE IN BRONX; Halley Starts to Dedicate a New Escalator but the Trains Drown Out is Voice | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/match-of-cards-enables-geddes-to-retain-senior-golf-laurels-beats.html | Match of Cards Enables Geddes To Retain Senior Golf Laurels; Beats Morris, Scarsdale Clubmate, After Each Returns a 153 in Westchester Tournament--Haigh's 164 Tops Class B, While Jay Jones's 165 Leads in Class A | True | By Louis Effrat | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/publishers-stand-is-attacked-by-guild-broun-charges-they-hold-to.html | PUBLISHERS' STAND IS ATTACKED BY GUILD; Broun Charges They Hold to Girdler's Philosophy in Closed Shop Opposition | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bakerde-vogel.html | Baker--De Vogel | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rival-union-groups-riot-a-fl-women-workers-pierce-c-i-o-picket.html | RIVAL UNION GROUPS RIOT; A. F. L. Women Workers Pierce C. I. O. Picket Line in Ohio | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rev-wilbert-benson-weds.html | Rev. Wilbert Benson Weds | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-holmes-wed-to-harry-gushing-ceremony-performed-in-her-apartment.html | MRS. HOLMES WED TO HARRY GUSHING; Ceremony Performed in Her Apartment at the Pierre by Dr. R. W. Sockman | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/six-deny-halting-steel-mail.html | Six Deny Halting Steel Mail | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/resale-price-law-is-debated-here-g-f-walker-calls-it-gigantic-sham.html | RESALE PRICE LAW IS DEBATED HERE; G. F. Walker Calls It 'Gigantic Sham' and a Peril to Our Standard of Living | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/odlum-would-limit-trust-regulation-head-of-atlas-corporation-at-sec.html | ODLUM WOULD LIMIT TRUST REGULATION; Head of Atlas Corporation at SEC Hearing Says It Should Be Kept to Public Interest | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/federal-court-denies-writ-to-labor-board-against-remingtonrand-in.html | Federal Court Denies Writ to Labor Board Against Remington-Rand in Labor Row | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/empire-city-opens-today-with-inhale-favored-in-feature-eight-are.html | Empire City Opens Today With Inhale Favored in Feature; EIGHT ARE NAMED FOR DEMOISELLE | True | By Bryan Field | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/aims-at-highest-in-tax-avoidance-representative-fish-offers-to.html | AIMS AT 'HIGHEST' IN TAX AVOIDANCE; Representative Fish Offers to 'Prove' President and Cabinet 'Used Loopholes | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/schooner-off-today-on-long-arctic-trip-she-carries-autogiro-in.html | SCHOONER OFF TODAY ON LONG ARCTIC TRIP; She Carries Autogiro in Which Visit to Russians at North Pole Is Planned | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/barclay-conquers-turnesa-on-links-stops-willie-1-up-in-second-round.html | BARCLAY CONQUERS TURNESA ON LINKS; Stops Willie, 1 Up, in Second Round as Upsets Feature College Title Tourney | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/german-driver-averages-85235-over-ten-miles-for-the-fastest-speed.html | German Driver Averages 85.235 Over Ten Miles for the Fastest Speed Trial; SPEED TRIAL MARK SET BY ROSEMEYER | True | By Fred van Ness | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sudden-storm-spoils-plans-for-outdoor-reception-at-rooseveltdu-pont.html | Sudden Storm Spoils Plans for Outdoor Reception at Roosevelt-du Pont Wedding; FOES IN POLITICS AMONG THE GUESTS | True | Special to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/iturbi-and-his-sister-to-play-at-stadium-they-will-present-mozart.html | ITURBI AND HIS SISTER TO PLAY AT STADIUM; They Will Present Mozart Work for Two Pianos Wednesday With Philharmonic | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/relnebeck-property-sold.html | REInebeck Property Sold | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wheat-prices-fall-on-weather-data-showers-forecast-in-canadian.html | WHEAT PRICES FALL ON WEATHER DATA; Showers Forecast in Canadian Northwest, So Profits Are Taken After Firm Start | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/u-s-lacrosse-team-wins-collegians-beat-oldham-135-in-first-match-of.html | U. S. LACROSSE TEAM WINS; Collegians Beat Oldham, 13-5, in First Match of British Tour | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/interpreter-aids-a-wedding.html | Interpreter Aids a Wedding | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/boston-police-honor-reporter.html | Boston Police Honor Reporter | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/test-weathered-by-money-market-june-treasury-financing-and-turnover.html | TEST' WEATHERED BY MONEY MARKET; June Treasury Financing and Turnover of Tax Funds Met Without Difficulty | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/scouting-marching-on.html | SCOUTING MARCHING ON'' | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/postal-thief-gets-3-years.html | Postal Thief Gets 3 Years | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/trenton-city-manager-resigns.html | Trenton City Manager Resigns | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/deaths.html | Deaths | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/two-houses-sold-in-river-dale-area-specifications-of-the-buyers.html | TWO HOUSES SOLD IN RIVER DALE AREA; Specifications of the Buyers Used in Completion of Adjoining Dwellings | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/1000-attend-benefit-fair-feature-of-st-johnland-event-is-dedication.html | 1,000 ATTEND BENEFIT FAIR; Feature of St. Johnland Event Is Dedication of Baby Shelter | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/women-jam-court-to-glimpse-irwin-leibowitz-enters-not-guilty-plea.html | WOMEN JAM COURT TO GLIMPSE IRWIN; Leibowitz Enters Not Guilty Plea for Him and Slayer Is Returned to Tombs | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/moore-at-lucky-parish-opens-governorship-race.html | Moore, at 'Lucky Parish,' Opens Governorship Race | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/hostility-to-c-i-o-spreading-in-ohio-mahoning-valley-business-met.html | HOSTILITY TO C. I. O. SPREADING IN OHIO; Mahoning Valley Business Met and Farmers Join Non-Strikers in Opposing the Union | True | By F. Raymond Daniell | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports--Arrivals and Departures | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/letters-to-the-times-the-wagnersteagall-bill.html | Letters to The Times; The Wagner-Steagall Bill | True | JOSEPH M. BRODY. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/1250000-children-start-vacations-38000-supervisors-and-teachers-of.html | 1,250,000 CHILDREN START VACATIONS; 38,000 Supervisors and Teachers of the City Also Begin Ten-Week Holiday | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/investors-acquire-rialto-leasehold-times-square-property-to-bring.html | INVESTORS ACQUIRE RIALTO LEASEHOLD; Times Square Property to Bring $6,000,000 in Rental for 58-Year Term | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/owner-kills-cows-to-bar-state-test-tappan-lawyer-says-fried-carter.html | OWNER KILLS COWS TO BAR STATE TEST; Tappan Lawyer Says Fried, Carter Glass, Also Oppose Tuberculin Examination | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/franc-cut-adrift-4cent-value-due-french-government-devalues.html | FRANC CUT ADRIFT; 4-CENT VALUE DUE; French Government Devalues Currency Again by Ending Gold-Content Limitations | True | By P. J. Philip | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lucille-townsend-wed-secretly.html | Lucille Townsend Wed Secretly | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cotton-prices-here-off-5-to-12-points-private-estimates-of-highest.html | COTTON PRICES HERE OFF 5 TO 12 POINTS; Private Estimates of Highest End-of-June Condition in Years Depress Market | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/earnings-revised-by-liquid-carbonic-report-to-the-stock-exchange.html | EARNINGS REVISED BY LIQUID CARBONIC; Report to the Stock Exchange Shows 78 Cents for Common Share Instead of 32 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/republic-halts-hiring-south-buffalo-plant-gets-800-applicants-for.html | REPUBLIC HALTS HIRING; South Buffalo Plant Gets 800 Applicants for Jobs in Two Days | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cuba-to-enact-a-law-dividing-sugar-gains-col-batistas-measure-to.html | CUBA TO ENACT A LAW DIVIDING SUGAR GAINS; Col. Batista's Measure to Cover Price Paid for Cane, Wages and Other Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/big-rise-forecast-in-cost-of-living-soaring-commodity-prices-near.html | BIG RISE FORECAST IN COST OF LIVING; Soaring Commodity Prices Near, Due to Inflationary Trend, Expert Finds | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/hull-and-farley-real-democrats.html | Hull and Farley 'Real Democrats' | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/briton-sets-altitude-mark-of-53937-feet-air-force-flier-regains.html | Briton Sets Altitude Mark of 53,937 Feet; Air Force Flier Regains Laurel From Italy | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/advertising-news-and-notes-mcreynolds-resigns-posi.html | Advertising News and Notes; McReynolds Resigns Posi | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/in-washington-chairman-kennedy-comes-through-on-time.html | In Washington; Chairman Kennedy 'Comes Through' on Time | True | By Arthur Krock | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wolfe-yacht-first-in-475mile-race-highland-light-leads-the-fleet-to.html | WOLFE YACHT FIRST IN 475-MILE RACE; Highland Light Leads the Fleet to Line at Gibson Island in Dash From New London | True | By John Rendel | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/physicians-off-to-spain-medical-unit-headed-by-dr-s-n-franklin-to.html | PHYSICIANS OFF TO SPAIN; Medical Unit Headed by Dr. S. N. Franklin to Aid Loyalists | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/yonkers-assessor-ends-life.html | Yonkers Assessor Ends Life | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/events-today.html | EVENTS TODAY | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/100-more-geishas-strike-japanese-lie-on-floor-of-buddhist-temple-to.html | 100 MORE GEISHAS STRIKE; Japanese Lie on Floor of Buddhist Temple to Win More Pay | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/have-plan-for-railroad-german-intervenors-to-file-brief-on-st-louis.html | HAVE PLAN FOR RAILROAD; German Intervenors to File Brief on St. Louis Southwestern | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/george-h-roberts.html | GEORGE H. ROBERTS | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/early-reaffirms-ban-on-news-photo-units-says-associated-press-and.html | EARLY REAFFIRMS BAN ON NEWS PHOTO UNITS; Says Associated Press and Acme Are Barred From Making Pictures of Roosevelt | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/acts-to-placate-jews-mussolini-refuses-resignation-of-councilhonors.html | ACTS TO PLACATE JEWS; Mussolini Refuses Resignation of Council--Honors Dead Hero | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/new-reich-edicts-curb-protestants-full-grip-on-church-finances-is.html | NEW REICH EDICTS CURB PROTESTANTS; Full Grip on Church Finances Is Given to Kerri Through a System of Central Boards | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/finds-frauds-rise-with-better-times-business-bureau-reports-use-of.html | FINDS FRAUDS RISE WITH BETTER TIMES; Business Bureau Reports Use of Old Schemes, Disguised, to Swindle Public | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/normandie-sails-with-1803.html | Normandie Sails With 1,803 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/hamiltoncullen.html | Hamilton--Cullen | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gabler-and-bush-blank-dodgers-and-bees-gain-10-70-triumphs-string.html | Gabler and Bush Blank Dodgers And Bees Gain 1-0, 7-0 Triumphs; String Prolonging Shutouts to Three Games Claims Mango and Fitzsimmons as Losers--Three Misplays Account for Only Run of Opener in First Frame--Phelps Banished | True | By Roscoe McGowen | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/stahlberg-beats-steiner-at-chess-swedish-expert-advances-to-first.html | STAHLBERG BEATS STEINER AT CHESS; Swedish Expert Advances 'to First Division of Masters' Tournament in Latvia | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/loder-to-fight-walker-yorkville-welterweight-appears-in-garden.html | LODER TO FIGHT WALKER; Yorkville Welterweight Appears in Garden Feature Tonight | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-s-p-duke-left-11830758-estate-net-property-insufficient-to.html | MRS. S. P. DUKE LEFT $11,830,758 ESTATE; Net Property Insufficient to Cover All Bequests After $5,696,757 Taxes | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lauds-state-relief-heads-lehman-also-thanks-legislative-leaders-as.html | LAUDS STATE RELIEF HEADS; Lehman Also Thanks Legislative Leaders as TERA Disbands | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/official-list-of-guests-invited-to-wedding-ceremony.html | Official List of Guests Invited to Wedding Ceremony | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/podesta-annexes-extraset-match-second-seeded-player-downs-bender-26.html | PODESTA ANNEXES EXTRA-SET MATCH; Second Seeded Player Downs Bender, 2-6, 6-2, 7-5, in New Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/charge-monopoly-to-golf-ball-men-manufacturers-association-and-d.html | CHARGE MONOPOLY TO GOLF BALL MEN; Manufacturers Association and d Professionals Are Cited 4 in FTC Complain | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bingham-is-honored-twice-in-britain-with-king-george-he-receives-a.html | BINGHAM IS HONORED TWICE IN BRITAIN; With King George He Receives a High Masonic Award After Getting St. Andrew's Degree | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/home-wedding-held-for-barbara-parker-daughter-of-greenwich-couple.html | HOME WEDDING HELD FOR BARBARA PARKER; Daughter of Greenwich Couple Married in Columbus, Ga., to Clifford J. Swift Jr. | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/news-of-markets-in-london-berlin-most-sections-lose-ground-in-a.html | NEWS OF MARKETS IN LONDON, BERLIN; Most Sections Lose Ground in a Dull British Market, but Internationals Rise | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/parker-sentenced-to-6-years-son-to-3-both-released-on-bail-as-they.html | PARKER SENTENCED TO 6 YEARS, SON TO 3; Both Released on Bail as They Appeal From Conviction in Wendel Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wife-divorces-w-s-hoyt-mrs-anne-fish-hoyt-obtains-a-decree-in-reno.html | WIFE DIVORCES W. S. HOYT; Mrs. Anne Fish Hoyt Obtains a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wood-field-and-stream-list-for-connecticut.html | Wood, Field and Stream; List for Connecticut | True | By Lincoln A. Werden | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lumberjacks-stone-police.html | Lumberjacks Stone Police | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/steel-operations-exceed-estimates-average-of-76-12-for-nation-shows.html | STEEL OPERATIONS EXCEED ESTIMATES; Average of 76 1/2 % for Nation Shows 1 1/2-Point Rise In Week Despite Shutdowns | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/buys-acreage-in-rye-t-m-speiman-adds-to-holdings-in-sterling-ridge.html | BUYS ACREAGE IN RYE; T. M. Speiman Adds to Holdings In Sterling Ridge | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/minorca-reports-a-naval-threat-seven-ships-of-undetermined.html | MINORCA REPORTS A NAVAL THREAT; Seven Ships of Undetermined Nationality Demonstrate Off Balearic Island | True | By Herbert L. Matthews | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rome-gives-london-new-hope-on-spain-may-accept-francobritish-patrol.html | ROME GIVES LONDON NEW HOPE ON SPAIN; May Accept Franco-British Patrol in Return for Rights of Belligerents for Rebels | True | By Frederick T. Birchall | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/d-newport-trainer-at-amherst-48-years-negro-endeared-to-generations.html | D. NEWPORT, TRAINER AT AMHERST 48 YEARS; Negro Endeared to Generations of Athletes and Students at the College Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/flohrs-69-takes-medal-dartmouth-player-one-under-par-in-new-jersey.html | FLOHR'S 69 TAKES MEDAL; Dartmouth Player One Under Par in New Jersey Junior Golf | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/to-head-schools-in-norwich-ny.html | To Head Schools in Norwich, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/arthur-a-carroll.html | ARTHUR A. CARROLL | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/massing-of-miners-set-at-johnstown-40000-called-there-sunday-to.html | MASSING OF MINERS SET AT JOHNSTOWN; 40,000 Called There Sunday to 'Show the Nation' Power Behind Strike | True | By Milton Bracker | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/elizabeth-schulz-engaged.html | Elizabeth Schulz Engaged | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ask-bush-terminal-fees-receivers-and-trustees-file-claims-in.html | ASK BUSH TERMINAL FEES; Receivers and Trustees File Claims in Federal Court | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/book-notes.html | BOOK NOTES | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True |  | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/richard-cullivan-mayor-of-oswego-was-serving-his-fourth-termdies-at.html | RICHARD CULLIVAN; Mayor of Oswego Was Serving His Fourth Term--Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/philippine-railway-faces-receivership-manila-government-is-reported.html | PHILIPPINE RAILWAY FACES RECEIVERSHIP; Manila Government Is Reported Planning to Force Insolvency as Bonds Mature, Unpaid | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/daileyigoe.html | Dailey-Igoe | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/receivers-for-quaker-trailer.html | Receivers for Quaker Trailer | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/landiss-chairmanship-expires.html | Landis's Chairmanship Expires | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/chauffeurs-licenses-extended.html | Chauffeurs' Licenses Extended | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/cotillion-dance-in-greenwich.html | Cotillion Dance in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/four-quitting-steel-mill-see-their-new-offspring.html | Four Quitting Steel Mill See Their New Offspring | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bridges-of-tigers-tops-white-sox-41-keeps-five-safeties-scattered.html | BRIDGES OF TIGERS TOPS WHITE SOX, 4-1; Keeps Five Safeties Scattered as Greenberg Connects for 17th Home Run | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mildred-shade-becomes-bride.html | Mildred Shade Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/other-foreign-chiefs-coming-for-talks-hall-reveals-probable-series.html | OTHER FOREIGN CHIEFS COMING FOR TALKS; Hall Reveals Probable Series of Visits to Further Trade Cooperation as Peace Aid | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/house-votes-cash-to-2-departments-stopgap-resolution-provides.html | HOUSE VOTES CASH TO 2 DEPARTMENTS; Stop-Gap Resolution Provides Temporary War and. Interior Funds | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/engineering-awards-49-higher-for-june-274399000-is-months-total-of.html | ENGINEERING AWARDS 49% HIGHER FOR JUNE; $274,399,000 Is Month's Total of Construction, Big Rise Over That in 1936 Period | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/london-bids-paris-reform-its-budget-emphatically-advises-france.html | LONDON BIDS PARIS REFORM ITS BUDGET; Emphatically Advises France Methods Must Be Revised to Restore Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/johnsonmccausland.html | Johnson-McCausland | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/10suite-house-leased-realty-firm-to-operate-building-at-9-west.html | 10-SUITE HOUSE LEASED; Realty Firm to Operate Building at 9 West 107th Street | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/miss-hicks-in-chicago-open.html | Miss Hicks in Chicago Open | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/world-gold-policy-hits-snag-indebate-french-crisis-retards-move-by.html | WORLD GOLD POLICY HITS SNAG INDEBATE; French Crisis Retards Move by International Chamber to Endorse Old Standard | True | By Otto D. Tolischus | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/frederick-mackintosh.html | FREDERICK MACKINTOSH | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/imports-of-gold-heavy-last-month-185583600-total-was-the-largest.html | IMPORTS OF GOLD HEAVY LAST MONTH; $185,583,600 Total Was the Largest Received Here Since June, 1936 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/two-freed-in-theft-case.html | Two Freed in Theft Case | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/walter-n-howe.html | WALTER N. HOWE | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/russellbacon.html | Russell-Bacon | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/defends-equipment-deal-engineer-appraised-purchase-by-l-i-lighting.html | DEFENDS EQUIPMENT DEAL; Engineer Appraised Purchase by L. I. Lighting at $307,000 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dr-forbes-r-mcreery-long-a-new-york-physician-he-dies-in-cornwall.html | DR. FORBES R. M'CREERY; Long a New York Physician, He Dies in Cornwall, Conn., at 72 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/senator-longhi-of-italy-is-dead-spokesman-of-government-on-legal.html | SENATOR LONGHI OF ITALY IS DEAD; Spokesman of Government on Legal Changes Helped to. Frame Election Law | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/banks-profits-increase-united-states-trust-company-has-gain-in.html | BANK'S PROFITS INCREASE; United States Trust Company Has Gain In First Half of Year | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/steady-tone-held-in-money-market-months-record-shows-only-a-slight.html | STEADY TONE HELD IN MONEY MARKET; Month's Record Shows Only a Slight Cut in Discounts on Bankers' Acceptances | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/americans-to-meet-royal-couple-today-court-presentations-at-english.html | AMERICANS TO MEET ROYAL COUPLE TODAY; Court Presentations at English Palace to Include 14 Women From United States | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/electric-power-output-higher-for-week-three-areas-pushed-gains.html | Electric Power Output Higher for Week; Three Areas Pushed Gains, Three Fell Back | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/city-pay-of-90000-restored-by-board-in-stormy-session-9480000.html | CITY PAY OF 90,000 RESTORED BY BOARD IN STORMY SESSION; $9,480,000 Increase Is Voted as Democrats Overwhelm Mayor and Ingersoll | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/charlton-athletic-wins-40.html | Charlton Athletic Wins, 4-0 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bus-wage-parley-will-begin-today-c-i-o-demands-to-be-taken-up10000.html | BUS WAGE PARLEY WILL BEGIN TODAY; C. I. O. Demands to Be Taken Up-- 10,000 Taxi Drivers Will Vote in Referendum | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/british-recognition-of-franco-predicted-dr-mcelroy-of-oxford-at.html | BRITISH RECOGNITION OF FRANCO PREDICTED; Dr. McElroy of Oxford, at Chapel Hill Session, Gives View Supposing Rebel Victory | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/contract-is-let-for-queens-tube-walsh-company-will-build-the.html | CONTRACT IS LET FOR QUEENS TUBE; Walsh Company Will Build the $58,000,000 Vehicular Tunnel-- Largest PWA Project | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/2-hurt-in-elevator-in-16story-plunge-load-of-26-passengers-in.html | 2 HURT IN ELEVATOR IN 16-STORY PLUNGE; Load of 26 Passengers, in Excess of Capacity, Causes Lift to Fall to the Basement | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/puerto-rico-dispute-reduces-operations-few-factories-running-hand.html | PUERTO RICO DISPUTE REDUCES OPERATIONS; Few Factories Running Hand Made Goods Pending Outcome of Injunction Proceedings | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/stock-offer-ends-july-15.html | Stock Offer Ends July 15 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-roosevelt-on-radio-despite-wedding-party.html | Mrs. Roosevelt on Radio Despite Wedding Party | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/labor-boards-power-up-to-supreme-court-appeal-filed-against.html | LABOR BOARD'S POWER UP TO SUPREME COURT; Appeal Filed Against Injunctions on Hearings, Affirmed by First Circuit Bench | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lady-astor-warns-of-antigerman-bias-propagandists-going-too-far-she.html | LADY ASTOR WARNS OF ANTI-GERMAN BIAS; Propagandists' 'Going Too Far,' She Asserts Before She Sails for England | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dividends-in-june-above-last-years-375851284-total-voted-by-1503.html | DIVIDENDS IN JUNE ABOVE LAST YEAR'S; $375,851,284 Total Voted by 1,503 Companies, Against $294,880,158 in 1936 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gets-new-appointment.html | GETS NEW APPOINTMENT | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/april-power-up-13-utilities-reports-show-rise-in-output-over-month.html | APRIL POWER UP 13%; Utilities Reports Show Rise In Output Over Month in 1936 | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/catherine-tracey-married.html | Catherine Tracey Married | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/joseph-f-lamb-is-honored.html | Joseph F. Lamb Is Honored | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/flora-mdonald-wed-washington-times-society-editor-is-bride-of-john.html | FLORA M'DONALD WED; Washington Times Society Editor Is Bride of John W. Joslin | True | Special to THE NEW YORK TLMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/books-published-today.html | Books Published Today | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/team-record-set-in-schoolboy-golf-finishes-with-a-splendid-71-for.html | TEAM RECORD SET IN SCHOOLBOY GOLF; Finishes With a Splendid 71 for Medal-Winning Score of 147 at Greenwich | True | By William D. Richardson | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/yugoslav-bishop-curses-allaiding-vaticanaccord.html | Yugoslav Bishop Curses AllAiding VaticanAccord | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sells-manhasset-home-mary-e-bennett-writer-transfers-property-to-al.html | SELLS MANHASSET HOME; Mary E. Bennett, Writer, Transfers Property to Al Donahue | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/news-of-the-stage-tentative-title-for-kaufmanhart-musical.html | NEWS OF THE STAGE; Tentative Title for Kaufman-Hart Musical Comedy'French Without Tears' Opening Date Set | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/painting-acquired-by-toledo-museum-of-art.html | PAINTING ACQUIRED BY TOLEDO MUSEUM OF ART | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/news-without-bias.html | NEWS WITHOUT BIAS | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rising-birth-rate-laid-to-recovery-duffield-links-reversal-of.html | RISING BIRTH RATE LAID TO RECOVERY; Duffield Links Reversal of Nine-Year Decline in City to Relief and Trade Gains | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/record-halfyear-for-bonds-prepaid-total-1672158000-largest-for-any.html | RECORD HALF-YEAR FOR BONDS PREPAID; Total, $1,672,158,000, Largest for Any First Six Months, but Under Previous Period | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/school-gets-belmont-gift.html | School Gets Belmont Gift | True | Special to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/quarters-leased-to-labor-unions-auto-electrical-and-laundry-workers.html | QUARTERS LEASED TO LABOR UNIONS; Auto, Electrical and Laundry Workers Rent Offices in 1,133 Broadway | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/news-of-the-screen-three-new-pictures-opening-today26-films.html | NEWS OF THE SCREEN; Three New Pictures Opening Today--26 Films Scheduled for 1937-38 by World--Hollywood Items | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/police-department.html | Police Department | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mccrory-stores-adds-to-board.html | McCrory Stores Adds to Board | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/betty-morris-wed-in-historic-church-married-to-h-w-carhart-jr-in-st.html | BETTY MORRIS WED IN HISTORIC CHURCH; Married to H. W. Carhart Jr. in St. Ann's of Morrisania, Which Ancestor Founded | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/to-join-bambergers.html | TO JOIN BAMBERGER'S | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sec-counsel-urges-more-advertising-allen-e-throop-recommends-a.html | SEC COUNSEL URGES MORE ADVERTISING; Allen E. Throop Recommends a Greater Use of Newspaper Space for New Issues | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/edwina-atwell-makes-her-debut-phyllis-stevenson-is-introduced.html | Edwina Atwell Makes Her Debut; Phyllis Stevenson Is Introduced; Daughter of Long Island Couple Honored at Large Supper Dance on Roslyn Estate--Mr. and Mrs. Ogden Mills Entertain With Dinner Party for Their Niece | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/new-england-line-settles-strike-company-agrees-to-hold-vote-on.html | NEW ENGLAND LINE SETTLES STRIKE; Company Agrees to Hold Vote on Vessels to Designate Bargaining Group | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/several-here-give-roof-garden-parties-mrs-markle-bannard-hostess-at.html | SEVERAL HERE GIVE ROOF GARDEN PARTIES; Mrs. Markle Bannard Hostess at Luncheon--Mrs. Julian McC. Little Entertains | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/scarsdale-properties-sold.html | Scarsdale Properties Sold | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/eight-seeded-players-survive-third-round-in-college-tennis-heldman.html | Eight Seeded Players Survive Third Round in College Tennis; Heldman of U. C. L. A. Conquers Pryor by 6-4, 4-6, 6-2 in Eastern Title Journey--Cameron, Ball, McNeill and Wetherell Among Winners on Staten Island Club's Courts | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/new-song-honors-the-bridal-couple-you-are-the-reason-for-my-love.html | NEW SONG HONORS THE BRIDAL COUPLE; ' You Are the Reason for My Love Song,' Written by Mrs. Davis, Heard at Reception | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/barnards-memorial-site-is-accepted-by-roosevelt.html | Barnard's Memorial Site Is Accepted by Roosevelt | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/windsor-breaks-royal-custom-of-reticence-hotly-denies-hastening.html | Windsor Breaks Royal Custom of Reticence; Hotly Denies Hastening Father's Funeral | True | Special Cable to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/city-pay-rise-schedule.html | City Pay Rise Schedule | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/relief-bill-is-signed-measure-gives-hopkins-of-wpa-his-eighth.html | RELIEF BILL IS SIGNED; Measure Gives Hopkins of WPA His Eighth Billion to Spend | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/many-seek-arctic-jobs-32000-already-employed-in-russian-northern.html | MANY SEEK ARCTIC JOBS; 32,000 Already Employed in Russian Northern Sea Route Work | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mary-v-stevens-plainfield-bride-reception-at-parents-home-is-held.html | MARY V. STEVENS PLAINFIELD BRIDE; Reception at Parents' Home Is Held After Her Marriage to Dr. M. L. Griswold Jr. | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/grants-time-to-shipping-house-votes-90-days-for-adding-safety-at.html | GRANTS TIME TO SHIPPING; House Votes 90 Days for Adding Safety at Sea Equipment | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/leaves-mutual-life-company.html | Leaves Mutual Life Company | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/u-s-defers-ruling-on-3power-pact-treasury-delays-decision-on-its.html | U. S. DEFERS RULING ON 3-POWER PACT; Treasury Delays Decision on Its Status Until France Fixes New Gold Value for Franc | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/eugene-ormandy-honored.html | Eugene Ormandy Honored | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/m-i-t-to-survey-alumni-dr-compton-seeks-data-on-progress-in-a.html | M. I. T. TO SURVEY ALUMNI; Dr. Compton Seeks Data on Progress in a 10-Year Period | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/8-hurt-75-seized-in-riot-at-canton-troops-subdue-pickets-as-2000-in.html | 8 HURT, 75 SEIZED IN RIOT AT CANTON; Troops Subdue Pickets as 2,000, in Mills a Month, Are Evacuated | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/western-union-expands-its-president-says-equipment-now-is-better.html | WESTERN UNION EXPANDS; Its President Says Equipment Now Is Better Than It Ever Was | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/frank-a-vanderlip.html | FRANK A. VANDERLIP | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/miss-elizabeth-pierson-taught-37-years-in-washington-street-school.html | MISS ELIZABETH PIERSON; Taught 37 Years in Washington Street School in West Orange | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/woll-at-convention-of-world-union-body-trade-union-federation-head.html | WOLL AT CONVENTON OF WORLD UNION BODY; Trade Union Federation Head Backs A. F. of L. Application for Membership | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/la-guardia-moving-today-brunner-and-harvey-to-welcome-him-to.html | LA GUARDIA MOVING TODAY; Brunner and Harvey to Welcome Him to College Point | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mclaughlinkelly.html | McLaughlin-Kelly | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/join-board-of-investing-trust.html | Join Board of Investing Trust | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/pwa-bars-new-requests-will-accept-no-more-applications-for.html | PWA BARS NEW REQUESTS; Will Accept No More Applications for Non-Federal Projects | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/tile-setting-company-formed.html | Tile Setting Company Formed | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/copper-into-art.html | COPPER INTO ART | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/outlook-of-franc-drops-it-30-points-talk-of-further-cheapening-is.html | OUTLOOK OF FRANC DROPS IT 30 POINTS; Talk of Further Cheapening Is Followed by Erratic Plunge to 4.08c | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/malloymccann.html | Malloy--McCann | True | Special to THE NEW YORX TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/vetoes-air-mail-bill-roosevelt-bars-waiving-of-bids-on-star-route.html | VETOES AIR MAIL BILL; Roosevelt Bars Waiving of Bids on Star Route Contracts | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/luttonprice.html | Lutton--Price | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lindley-no-longer-wall-st-policeman-he-quits-as-head-of-exchanges.html | LINDLEY NO LONGER 'WALL ST. POLICEMAN'; He Quits as Head of Exchange's Business Conduct Body--H. S. Davis Successor | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/margaret-e-sortor-is-wed-in-scarsdale-bride-of-paul-c-french-in-her.html | MARGARET E. SORTOR IS WED IN SCARSDALE; Bride of Paul C. French in Her Parents' Home--Father of the Bridegroom Officiates | True | Special to TnE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/senior-golf-scores.html | Senior Golf Scores | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/richard-du-pont-goes-by-plane.html | Richard du Pont Goes by Plane | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/film-export-unit-set-up-in-capital-roper-names-golden-head-of.html | FILM EXPORT UNIT SET UP IN CAPITAL; Roper Names Golden Head of Division Designed to Spur Use of Movies Abroad | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/new-england-phones-show-gain-of-36575-revenue-increases-offset-by.html | NEW ENGLAND PHONES SHOW GAIN OF 36,575; Revenue Increases Offset by Rising Costs, Says Report on Five-Month Period | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/wbbc-will-absorb-two-radio-stations-commission-in-deciding-brooklyn.html | WBBC WILL ABSORB TWO RADIO STATIONS; Commission in Deciding Brooklyn Cases Also Renews License of WVFW | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/rain-defers-salome-opera-at-lewisohn-stadium-is-postponed-until.html | RAIN DEFERS 'SALOME'; Opera at Lewisohn Stadium Is Postponed Until Tonight | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/the-amur-dispute.html | THE AMUR DISPUTE | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/port-duties-21-higher-for-the-fiscal-year.html | Port Duties 21 % Higher For the Fiscal Year | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/amur-row-marked-by-many-clashes-difficulties-started-in-1931-after.html | AMUR ROW MARKED BY MANY CLASHES; Difficulties Started in 1931 After the Creation of Manchukuo by the Japanese | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/births.html | Births | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/latonia-entries.html | Latonia Entries | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/howleykelly.html | Howley--Kelly | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/400-sit-down-in-shoe-plant.html | 400 Sit Down in Shoe Plant | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/gifts-by-thousands-shown-at-owls-nest-included-are-chest-of-silver.html | GIFTS BY THOUSANDS SHOWN AT OWL'S NEST; Included Are Chest of Silver From the Roosevelts and Platters From Cabinet | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ship-lines-merged-into-one-company-new-york-and-cuba-mail-and-the.html | SHIP LINES MERGED INTO ONE COMPANY; New York and Cuba Mail and the Agwi Consolidated by Agreement | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/apartment-on-drive-is-sold-at-auction-central-hanover-bank-takes.html | APARTMENT ON DRIVE IS SOLD AT AUCTION; Central Hanover Bank Takes Over the Bonavista--Other Forced Sales Here | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/pope-eases-polish-row-names-nuncio-cortesi-to-act-as-canon-during.html | POPE EASES POLISH ROW; Names Nuncio Cortesi to Act as Canon During Carol's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mayor-is-assailed-on-water-rates-brunner-demands-he-keep-his.html | MAYOR IS ASSAILED ON WATER RATES; Brunner Demands He Keep His Campaign Pledge to Repeal Increase of 50% | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/bank-embezzler-sentenced.html | Bank Embezzler Sentenced | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/tabor-triumphs-and-american-sculler-loses-as-royal-henley-opens-u-s.html | Tabor Triumphs and American Sculler Loses as Royal Henley Opens; U. S. SCHOOL CREW WINS IMPRESSIVELY | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/employers-appeal-for-labor-row-end-manufacturers-association-warns.html | EMPLOYERS APPEAL FOR LABOR ROW END; Manufacturers Association Warns That Recovery Gains Can Be Quickly Lost | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/consolidated-gas-has-gain-for-year-baltimore-concern-has-slight.html | CONSOLIDATED GAS HAS GAIN FOR YEAR; Baltimore Concern Has Slight Rise in Profits; $4.56 for Common Share | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/coronation-data-given-only-10000-from-united-states-attended-fete.html | CORONATION DATA GIVEN; Only 10,000 From United States Attended Fete, Statistics Show | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/banking-revisions-effective-today-double-share-liability-will-cease.html | BANKING REVISIONS EFFECTIVE TODAY; Double Share Liability Will Cease for Most National and State Institutions | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/thomas-w-lamont-sails.html | Thomas W. Lamont Sails | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/marion-wharton-becomes-engaged-nightingalebamford-school-alumna.html | MARION WHARTON BECOMES ENGAGED; Nightingale-Bamford School Alumna Will Be Married to Gerard Hallock 3d | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mexico-cuts-fees-of-cotton-broker-half-of-profits-on-the-sales-of.html | MEXICO CUTS FEES OF COTTON BROKER; Half of Profits on the Sales of Product From Socialized Farms to Be Taken | True | By Frank L. Kluchohn | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/strike-cuts-st-pauls-food.html | Strike Cuts St. Paul's Food | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/price-of-milk-up-centaquarttoday-distributors-announce-rise-to-meet.html | PRICE OF MILK UP CENTAQUARTTODAY; Distributors Announce Rise to Meet Increase That Will Be Paid to Farmers | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mrs-dennis-j-harrington.html | MRS. DENNIS J. HARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/award-cloth-contracts-treasury-lists-successful-bidders-on-577000.html | AWARD CLOTH CONTRACTS; Treasury Lists Successful Bidders on 577,000 Yards of Textiles | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/perjurer-in-doll-case-federal-jury-convicts-ralph-a-freundlich-in.html | PERJURER IN DOLL CASE; Federal Jury Convicts Ralph A. Freundlich in Copyright Suit | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/young-again-heads-motorists.html | Young Again Heads Motorists | True | | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/amnesty-imperils-belgiums-cabinet-it-is-thought-van-zeeland-will.html | AMNESTY IMPERILS BELGIUM'S CABINET; It Is Thought Van Zeeland Will Have to Rearrange Ministry on Return From U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/mayflower-associates-acts.html | Mayflower Associates Acts | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dr-crile-will-head-expedition-to-arctic-object-will-be-study-of.html | DR. CRILE WILL HEAD EXPEDITION TO ARCTIC; Object Will Be Study of Energy Releasing Mechanism of Polar Animals | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/miss-betty-r-kerr-married-in-church-west-orange-girl-wed-to-a-d.html | MISS BETTY R. KERR MARRIED IN CHURCH; West Orange Girl Wed to A. D. Robertson of Hewlett, L. I., in Episcopal Ceremony | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/general-electric-signs-takes-space-for-big-building-to-house.html | GENERAL ELECTRIC SIGNS; Takes Space for Big Building to House Elaborate Exhibit | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/miss-richardson-wed-to-physician-minnesota-girl-is-married-to-dr.html | MISS RICHARDSON WED TO PHYSICIAN; Minnesota Girl Is Married to Dr. Edward S. Brewster in Transfiguration Church | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/aqueduct-racing-chart-rockingham-park-results.html | AQUEDUCT RACING CHART; Rockingham Park Results | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/export-copper-price-dips-quotations-off-slightly-in-foreign.html | EXPORT COPPER PRICE DIPS; Quotations Off Slightly in Foreign Market-Domestic Steady | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/40-wires-provided-for-wedding-news-only-press-association-reporters.html | 40 WIRES PROVIDED FOR WEDDING NEWS; Only Press Association Reporters Were Admitted to the Ceremony and Reception | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/van-zeeland-sails-in-optimistic-mood-belgian-premier-noncommittal.html | VAN ZEELAND SAILS IN OPTIMISTIC MOOD; Belgian Premier Non-Committal on Result of Informal Talks With President Roosevelt | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/britons-honor-dr-butler-portrait-of-columbia-president-is-unveiled.html | BRITONS HONOR DR. BUTLER; Portrait of Columbia President is Unveiled in London | True | Special to THE NEW YORK TIMES. | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/industries-show-slight-dip-in-june-labor-strife-chief-factor-in.html | INDUSTRIES SHOW SLIGHT DIP IN JUNE; Labor Strife Chief Factor in Month's Recession, National City Bank Declares | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/37-teachers-seized-as-wpa-burglars-for-entering-unit-prisoners.html | 37 TEACHERS SEIZED AS WPA 'BURGLARS FOR ENTERING UNIT; Prisoners Accused of Raiding 64th St. Center in Protest Against Dismissals | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/conn-beats-yarosz-for-title.html | Conn Beats Yarosz for Title | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/ruling-favoring-bank-upheld-i-er.html | Ruling Favoring Bank Upheld I er | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/dr-benjamin-f-sandt-academy-founder-served-37-years-with-easton-pa.html | DR. BENJAMIN F. SANDT; Academy Founder Served 37 Years With Easton, Pa., High School | True | Special to THE NEW YORK TIMES. | C1B 344098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/margaret-preston-has-church-bridal-rev-e-f-kloman-officiates-as-she.html | MARGARET PRESTON HAS CHURCH BRIDAL; Rev. E. F. Kloman Officiates as She Is Married to GEorge W. D. Symonds Here | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/du-pont-sr-greets-smiling-president-im-coming-back-rejoins-latter.html | DU PONT SR. GREETS SMILING PRESIDENT; ' I'm Coming Back,' Rejoins Latter on Being Welcomed at the Reception | True | | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/de-valera-victory-seen-in-vote-today-free-state-expected-to-return.html | DE VALERA VICTORY SEEN IN VOTE TODAY; Free State Expected to Return Him to Power and Accept the New Constitution | True | By Hugh Smith | C1B 344098 |
| 1937-07-01 | 1937-07-01 | https://www.nytimes.com/1937/07/01/archives/lock-collection-sold-historical-items-from-abroad-are-acquired-by.html | LOCK COLLECTION SOLD; Historical Items From Abroad Are Acquired by Yale & Towne | True | | C1B 344098 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/limits-raw-milk-sale-state-bans-it-now-in-cities-of-10000-to-15000.html | LIMITS RAW MILK SALE; State Bans It Now in Cities of 10,000 to 15,000 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/seeks-omnibus-stock-transit-commission-studies-plea-of-fifth-avenue.html | SEEKS OMNIBUS STOCK; Transit Commission Studies Plea of Fifth Avenue Coach | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/2-radio-men-removed-to-avert-ship-strike-seamen-on-siboney-ask.html | 2 RADIO MEN REMOVED TO AVERT SHIP STRIKE; Seamen on Siboney Ask Union to File Charges Against Offending Workers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/treasury-calls-29257500.html | Treasury Calls $29,257,500 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mrs-harriman-presents-papers.html | Mrs. Harriman Presents Papers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/endeavour-ii-is-definitely-designated-as-challenger-for-americas.html | Endeavour II Is Definitely Designated as Challenger for America's Cup; SOPWITH TO STAND ON ORIGINAL CHOICE | True | By James Robbins | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/trade-commission-cases-affiliates-ordered-to-end-claim-they-are.html | TRADE COMMISSION CASES; Affiliates Ordered to End Claim They Are Liquor Distillers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/3959248656-paid-for-autos-parts-in-36.html | $3,959,248,656 Paid For 'Autos, Parts in '36 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/brazil-accepts-fair-bid-whalen-receives-cable-telling-of-action-by.html | BRAZIL ACCEPTS FAIR BID; Whalen Receives Cable Telling of Action by President Vargas | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/johnstown-girds-for-strike-rally-union-pickets-quit-cambria-steel.html | JOHNSTOWN GIRDS FOR STRIKE RALLY; Union Pickets Quit Cambria Steel Plant as Leaders Call 40,000 Miners | True | By Milton Bracker | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/childbeater-gets-the-maximum-term-judge-sentences-mrs-gatto-to-2-12.html | CHILD-BEATER GETS THE MAXIMUM TERM; Judge Sentences Mrs. Gatto to 2 1/2 to 5 Years, Wishes He Could Give Her Life | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/brazilian-rebel-escapes-impersonating-freed-man.html | Brazilian Rebel Escapes, Impersonating Freed Man | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/group-peak-is-set-by-equitable-life-assurance-society-registers.html | GROUP PEAK IS SET BY EQUITABLE LIFE; Assurance Society Registers 6-Month Mass-Employe Policy Record | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/macon-pitches-onehit-game.html | Macon Pitches One-Hit Game | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/tire-shipments-decrease-drop-of-39-per-cent-in-april-from-march.html | TIRE SHIPMENTS DECREASE; Drop of 3.9 Per Cent in April From March, Association Reports | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/taxi-mens-cio-union-wins-in-three-fleets-transport-workers.html | TAXI MEN'S C.I.O. UNION WINS IN THREE FLEETS; Transport Workers' Organization to Start Negotiation for Closed Shop and Fixed Pay | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/empire-city-chart-rockingham-park-results.html | EMPIRE CITY CHART; Rockingham Park Results | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/southern-golfers-score-at-oakmont-leslie-routs-hobart-9-and-8haas.html | SOUTHERN GOLFERS SCORE AT OAKMONT; Leslie Routs Hobart, 9 and 8--Haas, His Louisiana Mate, Tops Johnson, 7 and 5 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/browns-recall-heath-catcher.html | Browns Recall Heath, Catcher | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/pittsburgh-index-lower-steel-operations-off-store-sales-12-over.html | PITTSBURGH INDEX LOWER; Steel Operations Off; Store Sales 12% Over Last Year | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/buying-trend-still-dominates-odd-lots-purchasers-orders-in-week-to.html | BUYING TREND STILL DOMINATES ODD LOTS; Purchasers' Orders in Week to June 26 Exceeded Sellers' by $3,955,822, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/meadow-brook-polo-put-off.html | Meadow Brook Polo Put Off | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/palestine-die-cast-division-approved-commissions-report-will-be.html | PALESTINE DIE CAST; DIVISION APPROVED; Commission's Report Will Be Published Next Thursday to Usher In New Order | True | By Ferdinand Kuhn Jr. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/educators-drop-past-presidents-vote-of-classroomteacher-insurgents.html | EDUCATORS DROP PAST PRESIDENTS; Vote of Classroom-Teacher Insurgents Removes 22 Life Directors | True | By Eunice Barnard | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/denies-bush-terminal-plea.html | Denies Bush Terminal Plea | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/quit-construction-jobs-six-hundred-greenwich-workers-tie-up-40.html | QUIT CONSTRUCTION JOBS; Six Hundred Greenwich Workers Tie Up 40 Operations | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/stephens-defeats-seward-in-upset-yale-player-wins-by-97-97-over.html | STEPHENS DEFEATS SEWARD IN UPSET; Yale Player Wins by 9-7, 9-7 Over Seeded Stanford Man in Collegiate Tennis | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cubs-subdue-cards-for-third-time-63-home-run-by-collins-in-5th.html | CUBS SUBDUE CARDS FOR THIRD TIME, 6-3; Home Run by Collins in 5th Marks Winning Rally of Four Tallies | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/state-labor-board-opens-first-office-temporary-headquarters-set-up.html | STATE LABOR BOARD OPENS FIRST OFFICE; Temporary Headquarters Set Up at 342 Madison Avenue by Arbitration Group | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/paul-siple-as-aide-inspects-the-camps-veteran-of-byrd-antarctic.html | PAUL SIPLE AS AIDE INSPECTS THE CAMPS; Veteran of Byrd Antarctic Expeditions Is a New Hero to Many of Today's Scouts | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/offers-substitute-for-bill-on-labor-besse-would-have-congress-fix.html | OFFERS SUBSTITUTE FOR BILL ON LABOR; Besse Would Have Congress Fix Standards for All Trades on Wages and Hours | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/vacation.html | VACATION" | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/vote-set-on-stock-splitup.html | Vote Set on Stock Split-Up | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/nurses-celebrate-eighthour-day-mayor-attends-fete-in-central-park.html | NURSES CELEBRATE EIGHT-HOUR DAY; Mayor Attends Fete in Central Park Opening New Work Schedule for City Staffs | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/watering-station-opened.html | Watering Station Opened | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/lord-britain-gains-hunter-prize-as-fairfield-county-show-opens.html | Lord Britain Gains Hunter Prize As Fairfield County Show Opens; Chestnut Gelding Belonging to Palmer Is Jumped by Morris for Victory in Bedford Challenge Cup Contest-My Lucky Star Captures the Novice Saddle Rosette at Westport | True | By Henry R. Ilsley | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/article-1-no-title-incoming-passenger-and-mail-ships.html | Article 1 -- No Title; Incoming Passenger and Mail Ships | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bonds-again-rise-rails-in-the-lead-wednesdays-gains-are.html | BONDS AGAIN RISE; RAILS IN THE LEAD; Wednesday's Gains Are Consolidated and Further Advances Are Registered | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-jedrzejowska-beats-miss-marble-in-allengland-tennis-semifinals.html | Miss Jedrzejowska Beats Miss Marble in All-England Tennis Semi-Finals; POLISH GIRL GAINS WITH MISS ROUND | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/roosevelt-greets-canadian-nation-broadcasts-congratulations-on-70th.html | ROOSEVELT GREETS CANADIAN NATION; Broadcasts Congratulations on 70th Year of Federation and Pledges Amity | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/nicaraguas-budget-submitted.html | Nicaragua's Budget Submitted | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/lowest-deficit-since-31-seen-in-new-fiscal-year.html | Lowest Deficit Since '31 Seen in New Fiscal Year | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/value-basis-urged-for-brokers-fees-official-stock-exchange-report.html | VALUE BASIS URGED FOR BROKERS' FEES; Official Stock Exchange Report on Commissions Favors Complete Change | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/births.html | Births | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/more-jobs-in-10-nations-than-were-listed-in-1929.html | More Jobs in 10 Nations Than Were Listed in 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/scalzo-knocks-out-hook-victor-in-third-round-of-feature-on-fort.html | SCALZO KNOCKS OUT HOOK; Victor in Third Round of Feature on Fort Hamilton Program | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/police-department.html | Police Department | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/inquiry-backfires-on-revenue-chiefs-storm-of-criticism-over-delay.html | INQUIRY BACKFIRES ON REVENUE CHIEFS; Storm of Criticism Over Delay in Reporting Tax Loopholes Breaks in Committee | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-constance-marion-dudley-is-married-to-representative-joseph.html | Miss Constance Marion Dudley Is Married To Representative Joseph Edward Casey | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cuts-gas-rates-in-california.html | Cuts Gas Rates in California | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/approves-trade-for-steam-stock-public-service-commission-to-allow.html | APPROVES TRADE FOR STEAM STOCK; Public Service Commission to Allow Consolidated Edison's Plan for Affiliate | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/first-division-four-booked.html | First Division Four Booked | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/executives-in-national-can.html | Executives in National Can | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/federal-cars.html | FEDERAL CARS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/japanese-pressure-on-china-to-be-eased-chinese-see-in-clash-with.html | JAPANESE PRESSURE ON CHINA TO BE EASED; Chinese See in Clash With Soviet More Evidence of Division Among Tokyo Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/van-arsdalerussell.html | Van Arsdale-Russell | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/riverharbor-bill-is-passed-by-house-32275300-measure-sent-to-senate.html | RIVER-HARBOR BILL IS PASSED BY HOUSE; $32,275,300 Measure Sent to Senate Includes Seven Projects in This Area | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/whopper-finance-race-to-dead-heat-headley-entry-even-at-wire-with.html | WHOPPER, FINANCE RACE TO DEAD HEAT; Headley Entry Even at Wire With Mrs. Denemark's Racer at Arlington Park | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/morrill-goddard-editor-and-author-long-headed-staff-of-hearsts.html | MORRILL GODDARD, EDITOR AND AUTHOR; Long Headed Staff of Hearst's American Weekly-Dies in Maine at 70 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dr-gordon-gets-harvard-post.html | Dr. Gordon Gets Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/1500000-vote-in-orderly-irish-election-many-women-oppose-the-new.html | 1,500,000 Vote in Orderly Irish Election; Many Women Oppose the New Charter | True | Special Cable to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/soviet-pilot-urges-flight-to-moscow-chkaloff-challenges-american.html | SOVIET PILOT URGES FLIGHT TO MOSCOW; Chkaloff Challenges American Aviation--10,000 Cheer Airmen at Armoryy | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/teachers-group-to-meet.html | Teachers' Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reserve-bank-position-reserve-bank-position.html | RESERVE BANK POSITION; RESERVE BANK POSITION | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/landis-is-reelected-chairman-of-the-sec-choice-of-successor.html | LANDIS IS RE-ELECTED CHAIRMAN OF THE SEC; Choice of Successor Unlikely Before He Quits on Sept. 1 to Become Harvard Law Dean | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cuba-exports-less-sugar-1402707-long-tons-shipped-from-jan-1-to.html | CUBA EXPORTS LESS SUGAR; 1,402,707 Long Tons Shipped From Jan. 1 to June 13, a Small Drop | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/c-i-0-aide-surrenders.html | C. I. 0. AIDE SURRENDERS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/commodity-markets-futures-generally-moderately-higher-here-for-day.html | COMMODITY MARKETS; Futures Generally Moderately Higher Here for Day, Led by Rubber, Sugar, Coffee, Hides | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reorganization-sought-mining-development-corporations-move-involves.html | REORGANIZATION SOUGHT; Mining Development Corporation's Move Involves A. Heckscher | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/todays-wimbledon-card-budge-to-play-two-matches-on-center-court.html | TODAY'S WIMBLEDON CARD; Budge to Play Two Matches on Center Court Against German | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/marriages.html | Marriages | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/milk-up-one-cent-rise-fought-here-grade-a-15-cents-and-grade-b-12.html | MILK UP ONE CENT; RISE FOUGHT HERE; Grade A 15 Cents and Grade B 12, Delivered--Cream Price Also Is Advanced | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/frank-clifford-smith-member-of-montreal-star-staff-for-40-years.html | FRANK CLIFFORD SMITH; Member of Montreal Star Staff for 40 Years Dies at 72 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/thomas-j-watson-is-decorated-by-hitler-for-work-in-bettering.html | Thomas J. Watson Is Decorated by Hitler For Work in Bettering Economic Relations | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bronx-apartment-sold-to-operator-520000-parcel-in-kingsbridge.html | BRONX APARTMENT SOLD TO OPERATOR; $520,000 Parcel in Kingsbridge Terrace Disposed Of by Insurance Company | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/murder-of-briton-in-spain-confirmed-maids-say-irish-governess-was.html | MURDER OF BRITON IN SPAIN CONFIRMED; Maids Say Irish Governess Was Slain by Asturians on Refusing to Quit Bilbao | True | By William P. Carney | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/air-line-for-commuters.html | Air Line for Commuters | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/briton-bids-reich-win-loan-by-peace-anglou-s-redistribution-of-gold.html | BRITON BIDS REICH WIN LOAN BY PEACE; Anglo-U. S. Redistribution of Gold in Return for Pledges Urged at Berlin Congress | True | By Otto D. Tolischus | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/today-on-the-radio-friday-july-2-1937.html | TODAY ON THE RADIO; FRIDAY, JULY 2, 1937 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/argentine-wool-exports-up.html | Argentine Wool Exports Up | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/southwest-africa-bars-germans-from-politics.html | Southwest Africa Bars Germans From Politics | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/stratosphere-flying.html | STRATOSPHERE FLYING | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bears-top-syracuse-in-protested-game-newark-wins-73-after-ruling.html | BEARS TOP SYRACUSE IN PROTESTED GAME; Newark Wins, 7-3, After Ruling That Fly Ball Was Caught Off Fence by Fielder | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/a-h-brodsky-a-bennett-aide.html | A. H. Brodsky a Bennett Aide | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/farley-hits-at-republic-his-brief-in-strikemail-action-charges.html | FARLEY HITS AT REPUBLIC; His Brief in Strike-Mail Action Charges Effort to. Provoke Strife | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/flares-wins-in-england-woodwards-entry-is-victor-in-the-princess-of.html | FLARES WINS IN ENGLAND; Woodward's Entry Is Victor In the Princess of Wales Stakes | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/woman-is-held-up-in-beekman-place-gang-of-men-robs-mrs-james-v.html | WOMAN IS HELD UP IN BEEKMAN PLACE; Gang of Men Robs Mrs. James V. Forrestal of $10,000 Gems as She Leave Auto | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dandorf-wins-amateur-bout.html | Dandorf Wins Amateur Bout | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/m-c-wheelers-have-daughter.html | M. C. Wheelers Have Daughter | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dance-at-round-hill-club-richard-g-crofts-and-arthur-f-lafrentzes.html | DANCE AT ROUND HILL CLUB; Richard G. Crofts and Arthur F. Lafrentzes Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/special-pay-rises-fought-by-windels-as-political-trick-unmerited.html | SPECIAL PAY RISES FOUGHT BY WINDELS AS POLITICAL TRICK; Unmerited Advances to 4 in His . Bureau/Undermine Morale, City Counsel Declares | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/davenports-rally-subdues-sutter-in-nassau-club-invitation-tennis.html | Davenport's Rally Subdues Sutter In Nassau Club Invitation Tennis; Forest Hills Player Halts National College Champion, 3-6, 6-2, 6-4, in Third Round-Mangin, Hall, Hunt, Bennett, Bowden, Harman and Newton Also Gain at Glen Cove | True | By Allison Danzig | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/irene-delroy-gets-decree-actress-obtains-divorce-in-reno-from.html | IRENE DELROY GETS DECREE; Actress Obtains Divorce in Reno From William L. Austin Jr. | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William A. Kennelly | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/republicans-choose-nassau-county-slate-convention-nominates-sprague.html | REPUBLICANS CHOOSE NASSAU COUNTY SLATE; Convention Nominates Sprague for Position of Executive Under New Charter | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/no-c-i-o-irresponsibility-shown-miss-perkins-says-would-force.html | NO C. I. O. IRRESPONSIBILITY SHOWN, MISS PERKINS SAYS; WOULD FORCE CONFERENCES; MEDIATORS CITED | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/business-world-maintains-cosmetics-tax-fight.html | Business World; Maintains Cosmetics Tax Fight | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/3-lawyers-disbarred-one-convicted-as-a-chasertwo-solicited-business.html | 3 LAWYERS DISBARRED; One Convicted as a Chaser-Two Solicited Business | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/apartment-renting-takes-a-brisk-pace-brokers-report-long-list-of.html | APARTMENT RENTING TAKES A BRISK PACE; Brokers Report Long List of New Tenants. With Many Signing for Fall Occupancy | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ruth-abel-passaic-bride-married-in-church-ceremony-to-edward-j.html | RUTH ABEL PASSAIC BRIDE; Married in Church Ceremony to Edward J. O'Byrne | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/new-high-record-in-telephones.html | New High Record in Telephones | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/passes-federal-gas-bill-house-sends-to-senate-measure-to-regulate.html | PASSES FEDERAL GAS BILL; House Sends to Senate Measure to Regulate Interstate Trade | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/buys-home-in-queens-investor-takes-over-colonial-type-of-residence.html | BUYS HOME IN QUEENS; Investor Takes Over Colonial Type of Residence in Flushing | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/george-h-weidner-long-island-real-estate-dealer-dies-at-69-in.html | GEORGE H. WEIDNER; Long Island Real Estate Dealer Dies at 69 in Bellport | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/exchange-seat-at-90000-transfer-is-arranged-at-an-advance-of-1000.html | EXCHANGE SEAT AT $90,000; Transfer Is Arranged at an Advance of $1,000 | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/canadian-flotations-off-new-bonds-offered-in-six-months.html | CANADIAN FLOTATIONS OFF; New Bonds Offered in Six Months $364,501,000-Half Billion in '36 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/healthy-babies-get-spoons.html | Healthy Babies Get Spoons | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/powers-still-split-on-policy-in-spain-germany-and-italy-reject-the.html | POWERS STILL SPLIT ON POLICY IN SPAIN; Germany and Italy Reject the Proposal for Joint Patrol by Britain and France | True | By Frederick T. Birchall | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/stock-issue-registered-grocery-store-products-company-tiles-with.html | STOCK ISSUE REGISTERED; Grocery Store Products Company tiles With SEC for 79,930 Shares | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/frank-tweedy-topographic-engineer-had-spent-43-years-in-federal.html | FRANK TWEEDY; Topographic Engineer Had Spent 43 Years in Federal Service | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/east-hampton-party-for-drama-students-leighton-rollins-the-director.html | EAST HAMPTON PARTY FOR DRAMA STUDENTS; Leighton Rollins, the Director of Studio of Acting, and His Mother Entertain Them | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/limit-suggested-on-wheat-acreage-tolley-aaa-head-and-wallace-urge.html | LIMIT SUGGESTED ON WHEAT ACREAGE; Tolley, AAA Head, and Wallace Urge Farmers to Accept Quotas Before Sawing | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/will-hold-shipping-hearings.html | Will Hold Shipping Hearings | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hodgessadler.html | Hodges-Sadler | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/schillinger-wins-in-upset-on-links-loomis-star-conquers-scott.html | SCHILLINGER WINS IN UPSET ON LINKS; Loomis Star Conquers Scott, Medalist, by 2 and 1 in School Title Play | True | By William D. Richardson | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/four-in-family-die-as-train-hits-auto-wife-of-jersey-dentist-her-2.html | FOUR IN FAMILY DIE AS TRAIN HITS AUTO; Wife of Jersey Dentist, Her 2 Children and Nephew Killed Near Little Silver | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/42-in-stadium-cycle-races.html | 42 in Stadium Cycle Races | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/william-j-hatch.html | WILLIAM J. HATCH | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-meave-hamill-bride-of-attorney-daughter-of-former-member-of.html | MISS MEAVE HAMILL BRIDE OF ATTORNEY; Daughter of Former Member of Congress Wed in Jersey City to Michael F. Reilly | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/14-american-women-bow-at-royal-court-wife-and-daughter-of-diplomats.html | 14 AMERICAN WOMEN BOW AT ROYAL COURT; Wife and Daughter of Diplomats Among Those Presented to King George VI and Queen Elizabeth | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/1000-in-spanish-protest.html | 1,000 in Spanish Protest | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/rail-plan-filed-for-cotton-belt-changes-recommended-in-four.html | RAIL 'PLAN' FILED FOR COTTON BELT; Changes Recommended in Four Proposals Already Before the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/forte-stops-seda-in-first.html | Forte Stops Seda in First | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/amateur-herpetologist-18-bitten-by-rattler-tells-hospital-officials.html | Amateur Herpetologist, 18, Bitten by Rattler, Tells Hospital Officials How to Treat Him | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/more-fore-milk.html | MORE FORE MILK | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/winifred-d-gould-ong-island-bride-wed-to-clifford-coddingtonmiss.html | WINIFRED D. GOULD ONG ISLAND BRIDE; Wed to Clifford CoddingtonMiss June York Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/city-subway-link-in-kings-in-service-trains-start-running-between.html | CITY SUBWAY LINK IN KINGS IN SERVICE; Trains Start Running Between Downtown Brooklyn and Long Island City | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/james-t-melroy.html | JAMES T. M'ELROY | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ceremony-to-open-bridge-tomorrow-cost-amortized-in-25-years.html | CEREMONY TO OPEN BRIDGE TOMORROW; Cost Amortized in 25 Years | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/freight-rates-up-to-south-africa-all-lines-in-the-service-from-the.html | FREIGHT RATES UP TO SOUTH AFRICA; All Lines in the Service From the Atlantic Seaboard, Raise Tolls, Ending 2-Year War | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/tabor-easy-victor-in-trial-at-henley-school-oarsmen-win-by-three.html | TABOR EASY VICTOR IN TRIAL AT HENLEY; School Oarsmen Win by Three Lengths From Twickenham—Hard Battle Looms | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/4-years-for-reich-priest-trier-cleric-convicted-of-getting-money-by.html | 4 YEARS FOR REICH PRIEST; Trier Cleric Convicted of Getting Money by False Pretenses | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/adams-express-bonds-exchange-of-4-14-debentures-for-4s-extended-to.html | ADAMS EXPRESS BONDS; Exchange of 4 1/4% Debentures for 4s Extended to July 31 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/painters-daughter-dies-jeanne-de-rehlingquistgaard-is-auto-crash.html | PAINTER'S DAUGHTER DIES; Jeanne de Rehling-Quistgaard Is Auto Crash Victim in West | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/promoted-by-mutual-life.html | Promoted by Mutual Life | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/rutland-bond-deposit-extended.html | Rutland Bond Deposit Extended | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bees-sweep-fourgame-series-41-dodgers-get-1st-run-in-37-frames.html | Bees Sweep Four-Game Series, 4-1; Dodgers Get 1st Run in 37 Frames; Manush Tallies in Seventh to Tie Score, but Cuccinello and Lopez, Ex-Brooklynites, Supply Blows to Upset Hoyt's WellPitched Game in Eighth-Lanning Boston Hurler | True | By Roscoe McGowen | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/atlantic-air-service-to-start-with-trial-flights-tomorrow-regular.html | Atlantic Air Service to Start With Trial Flights Tomorrow; Regular Schedules Between New York and London to Be Set Up on Basis of Tests-Liners Are Due on ThursdayOff-Season Routes Being Plotted | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/rising-prices-lift-commodity-index-first-advance-in-three-months.html | RISING PRICES LIFT COMMODITY INDEX; First Advance in Three Months Recorded-Wheat, Corn, Pork and Other Items Up | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/utility-backs-its-system-long-island-lighting-through-counsel.html | UTILITY BACKS ITS SYSTEM; Long Island Lighting, Through Counsel, Affirms Accounts | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bank-credit-here-down-43000000-weeks-drop-follows-one-of.html | BANK CREDIT HERE DOWN $43,000,000; Week's Drop Follows One of $93,000,000- Federal Holdings Reduced $14,000,000 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/william-j-okeefe.html | WILLIAM J. O'KEEFE | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/gets-tokyo-order-for-96-buses.html | Gets Tokyo Order for 96 Buses | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/debut-dance-held-for-frances-noyes-mr-and-mrs-david-c-noyes-her.html | DEBUT DANCE HELD FOR FRANCES NOYES; Mr. and Mrs. David C. Noyes, Her Parents, Hosts at Large Fete in Cold Spring Harbor | True | Special to THE NEW YORK TIMES | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/busy-day-in-the-senate-bills-appropriating-more-than-a-billion-for.html | BUSY DAY IN THE SENATE; Bills Appropriating More Than a Billion for Departments Passed | True | Special to THE NEW YOEK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/robert-w-kelleys-honored-at-shore-dr-and-mrs-leland-eggleston-cofer.html | ROBERT W. KELLEYS HONORED AT SHORE; Dr. and Mrs. Leland Eggleston Cofer Give Dinner for Them in Southampton Home | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/belmont-hill-ties-st-marks-skippers-schools-to-meet-for-yachting.html | BELMONT HILL TIES ST. MARK'S SKIPPERS; Schools to Meet for Yachting Title Today- St. Paul's Third, Choate Fourth | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/spencer-gets-final-decree.html | Spencer Gets Final Decree | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wood-field-and-stream-great-south-bay-improving.html | Wood, Field and Stream; Great South Bay Improving | True | By Lincolin A. Werden | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/marie-antoinettenecklace-is-bought-by-maharajah.html | Marie AntoinetteNecklace Is Bought by Maharajah | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/sports-today.html | Sports Today | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/the-screen-a-suspicious-glance-at-new-faces-of-1937-at-the-music.html | THE SCREEN; A Suspicious Glance at 'New Faces of 1937,' at the Music Hall-New Films at Rialto and Palace | True | By Frank S. Nugent | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/nazi-cartoon-shows-eden-firing-torpedo-off-spain.html | Nazi Cartoon Shows Eden Firing Torpedo Off Spain | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/stocks-in-paris-london-and-berlin-french-securities-sharply-up-as.html | STOCKS IN PARIS, LONDON AND BERLIN; French Securities Sharply Up as the Franc Sinks and Inflation Looms | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/a-turtleback-ride-on-the-champion-of-the-species.html | A TURTLE-BACK RIDE ON THE CHAMPION OF THE SPECIES | True | Special to THE NEW YORK TIMES | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mrs-arthur-donaldson.html | MRS. ARTHUR DONALDSON | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/upstate-utilities-push-merger-plan-directors-of-syracuse-utica-and.html | UP-STATE UTILITIES PUSH MERGER PLAN; Directors of Syracuse, Utica and Other Niagra-Hudson Units Write to Shareholders | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-cecilia-stein-wed-in-hotel-here-married-to-william-cullman-of.html | MISS CECILIA STEIN WED IN HOTEL HERE; Married to William Cullman of Stamford, Conn.-Dr. Jonah B. Wise Officiates | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/security-listings-made-by-exchange-additional-shares-noted-for.html | SECURITY LISTINGS MADE BY EXCHANGE; Additional Shares Noted for Liquid Carbonic, Certain-Teed and Roan Antelope | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/c-i-o-sues-to-stop-ohios-troop-use-counsel-contends-in-federal.html | C. I. O. SUES TO STOP OHIO'S TROOP USE; Counsel Contends in Federal Court That Davey in This Violated Wagner Act | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/452-to-get-postal-jobs-as-revenue-soars-here.html | 452 to Get Postal Jobs As Revenue Soars Here | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/300000-library-for-college.html | $300,000 Library for College | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/atlas-management-defended-by-odlum-built-up-assets-of-trusts-to.html | ATLAS MANAGEMENT DEFENDED BY ODLUM; Built Up Assets of Trusts to $253,744,600 Before They Merged, He Tells SEC | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ruth-p-smith-is-married-she-becomes-bride-in-jersey-city-of-emil-p.html | RUTH P. SMITH IS MARRIED; She Becomes Bride in Jersey City of Emil P. Camson | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/railcrash-toll-is-four.html | Rail-Crash Toll Is Four | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/news-of-the-screen-four-pictures-listed-for-todaysouls-at-sea-to.html | NEWS OF THE SCREEN; Four Pictures Listed for Today-'Souls at Sea' to Have Premiere at Globe-Hollywood Items | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/massillon-mills-to-open-troops-move-in-to-guard-republic-plants.html | MASSILLON MILLS TO OPEN; Troops Move In to Guard Republic Plants Today | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/national-steel-barrel-bought.html | National Steel Barrel Bought | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-ellen-m-walsh.html | MISS ELLEN M. WALSH | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/3day-holiday-to-begin-tomorrow-in-markets.html | 3-Day Holiday to Begin Tomorrow in Markets | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fire-record.html | Fire Record | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/agents-use-science-to-arrest-a-crank-they-seize-winthrop-man-72-as.html | AGENTS USE SCIENCE TO ARREST A 'CRANK'; They Seize Winthrop Man, 72, as Writer of Threats to the President | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/topics-in-wall-street-wanted-speculators.html | TOPICS IN WALL STREET; Wanted: Speculators | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/manchukuo-completes-2-rail-lines-to-frontier.html | Manchukuo Completes 2 Rail Lines to Frontier | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/owen-to-rejoin-tigers.html | Owen to Rejoin Tigers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/nazis-finally-put-niemoeller-in-jail-accuse-pastor-of-slandering.html | NAZIS FINALLY PUT NIEMOELLER IN JAIL; Accuse Pastor of Slandering Notables and Calling for Opposition to Laws | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/son-born-to-irving-clamans.html | Son Born to Irving Clamans | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/molonycoyle.html | Molony-Coyle | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/president-hails-canada-following-are-the-texts-of-the-messages-of.html | President Hails Canada; Following are the texts of the messages of felicitation exchanged between President Roosevelt and Lord Tweedsmuir, Governor-General of Canada. | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/power-merger-vote-set-sierra-pacific-and-sierra-pacific-electric.html | POWER MERGER VOTE SET; Sierra Pacific and Sierra Pacific Electric Plan Outlined | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/named-to-spa-board-post-w-f-campion-to-be-liaison-officer-for.html | NAMED TO SPA BOARD POST; W. F. Campion to Be 'Liaison Officer' for Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/race-by-wagner-now-held-likely-senator-reported-weakening-on.html | RACE BY WAGNER NOW HELD LIKELY; Senator Reported Weakening on Refusal to Be Candidate for Mayor Here | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/miss-mary-f-poor-has-church-bridal-her-marriage-to-a-t-wall-3d-is.html | MISS MARY F. POOR HAS CHURCH BRIDAL; Her Marriage to A. T. Wall 3d Is Held at Narragansett in St. Peter's-by-the-Sea | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/officers-authorized-for-telegraph-units-communications-body.html | OFFICERS AUTHORIZED FOR TELEGRAPH UNITS; Communications Body Approves Selection of Two Executives for Postal System | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dressmaker-leases-building.html | Dressmaker Leases Building | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/westchester-deals-r-m-lederer-adds-47-acres-to-his-mount-pleasant.html | WESTCHESTER DEALS; R. M. Lederer Adds 47 Acres to His Mount Pleasant Estate | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/buyers-stampede-raises-grain-price-deferred-deliveries-of-wheat-up.html | BUYERS' STAMPEDE RAISES GRAIN PRICE; Deferred Deliveries of Wheat Up 5-Cent Limit Permitted by Trading Rules | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/vienna-exhibit-in-doubt-whalen-denies-fair-concession-has-been.html | VIENNA EXHIBIT IN DOUBT; Whalen Denies Fair Concession Has Been Approved | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reich-prisoner-a-suicide-youth-leader-hanged-himselfothers-get.html | REICH PRISONER A SUICIDE; Youth Leader Hanged Himself-Others Get Prison Terms | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/u-s-ten-again-triumphs-downs-mellor-english-champion-15-to-3stieber.html | U. S. TEN AGAIN TRIUMPHS; Downs Mellor, English Champion, 15 to 3-Stieber Is Star | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/rev-john-mmahon-retired-pastor-of-st-leos-church-in-hilton-n-y-dies.html | REV. JOHN M'MAHON; Retired Pastor of St. Leo's Church in Hilton, N. Y., Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mrs-robbins-triumphs-takes-oneday-golf-honors-with-82mrs-keelers-81.html | MRS. ROBBINS TRIUMPHS; Takes One-Day Golf Honors With 82-Mrs. Keeler's 81 Low Net | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bond-note.html | BOND NOTE | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hudson-makes-a-7year-peak.html | Hudson Makes a 7-Year Peak | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/homes-in-demand-on-the-west-side-brick-dwelling-in-46th-street-in.html | HOMES IN DEMAND ON THE WEST SIDE; Brick Dwelling in 46th Street, in Same Family Since 1861, in New Ownershin | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/jersey-city-is-blanked-baltimore-wins-30-vandenberg-giving-three.html | JERSEY CITY IS BLANKED; Baltimore Wins, 3-0, Vandenberg Giving Three Hits | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/1000-from-tenements-cruise-to-sandy-hook-400-welfare-agencies.html | 1,000 FROM TENEMENTS CRUISE TO SANDY HOOK; 400 Welfare Agencies Combine to Give Day's Outing to Large Group of Underprivileged | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/steele-conquers-hartman-64-62-unseeded-star-surprises-top-ranked.html | STEELE CONQUERS HARTMAN, 6-4, 6-2; Unseeded Star Surprises Top Ranked Player in QuarterFinal at Jersey Net | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bonynge-services-attended-by-many-fellow-jurists-among-those-at.html | BONYNGE SERVICES ATTENDED BY MANY; Fellow Jurists Among Those at Funeral for Supreme Court Justice, 61 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wholesale-prices-rise-federal-index-reversing-recent-decline-was.html | WHOLESALE PRICES RISE; Federal Index, Reversing Recent Decline, Was 86.7 on June 26 | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reshevsky-plays-draw-with-flohr-tourney-leader-divides-point-with.html | RESHEVSKY PLAYS DRAW WITH FLOHR; Tourney Leader Divides Point With Chief Rival for Chess Laurels in Latvia | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hotel-drake-to-be-sold-at-auction-on-july-20.html | Hotel Drake to Be Sold At Auction on July 20 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bergers-home-run-tops-phillies-86-giants-sweep-series-as-pinch-blow.html | BERGER'S HOME RUN TOPS PHILLIES, 8-6; Giants Sweep Series as Pinch Blow Comes With Two on Base in the Ninth | True | By John Drebinger | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/h-b-post.html | H. B. POST | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/to-guide-tea-drive.html | TO GUIDE TEA DRIVE | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/news-of-the-stage-james-t-farrell-dramatizing-his-studs-lonigan.html | NEWS OF THE STAGE; James T. Farrell Dramatizing His 'Studs Lonigan' Trilogy -Reginald Bach Arrives With New Play | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reporter-attacks-police-riot-story-he-tells-la-follette-group-steel.html | REPORTER ATTACKS POLICE RIOT STORY; He Tells La Follette Group Steel Strikers Were Fired On as They Stood Before Leader | True | By Louis Stark | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/u-s-skiers-reach-chile-squad-plans-to-start-training-immediately.html | U. S. SKIERS REACH CHILE; Squad Plans to Start Training Immediately for Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hunt-is-found-guilty-father-divine-follower-convicted-in-california.html | HUNT IS FOUND GUILTY; Father Divine Follower Convicted in California on Girl's Charge | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cuts-in-salaries-allowed-by-curb-reductions-below-prescribed-minima.html | CUTS IN SALARIES ALLOWED BY CURB; Reductions Below Prescribed Minima Permitted for the Customers' Men | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bank-sells-in-delancey-street.html | Bank Sells in Delancey Street | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/gringras-regatta-victor.html | Gringras Regatta Victor | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cio-enslaying-us-senate-is-warned-ellender-visions-destruction-of.html | C.I.O. ENSLAYING US, SENATE IS WARNED; Ellender Visions Destruction of American Government and Freedom if Lewis Wins | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/koch-sworn-in-as-justice-brooklyn-republican-named-to-municipal.html | KOCH SWORN IN AS JUSTICE; Brooklyn Republican Named to Municipal Court Vacancy | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/strausss-salome-given-at-stadium-audience-impressed-by-opera-that.html | STRAUSS'S 'SALOME' GIVEN AT STADIUM; Audience Impressed by Opera That Shocked Hearers Here at Premiere in 1907 | True | By Olin Downes | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/brazils-coffee-policy-government-will-buy-and-destroy-70-per-cent.html | BRAZIL'S COFFEE POLICY; Government Will Buy and Destroy 70 Per Cent of Crop | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/concert-aids-refugees-about-1200-attend-meeting-to-benefit-basque.html | CONCERT AIDS REFUGEES; About 1,200 Attend Meeting to Benefit Basque Children | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/925000-in-gas-refunds-brooklyn-union-ready-to-make-payments-to.html | $925,000 IN GAS REFUNDS; Brooklyn Union Ready to Make Payments to Customers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/john-angel-weds-miss-richardson-ceremony-performed-in-chapel-of.html | JOHN ANGEL WEDS MISS RICHARDSON; Ceremony Performed in Chapel of Choate School, of Which His Uncle Is Head | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fiermontes-withdraal-puts-shaw-at-wheel-of-maserati-for-big-auto.html | Fiermonte's Withdraal Puts Shaw at Wheel of Maserati for Big Auto Race; GERMANS CONTINUE TO TOPPLE RECORDS | True | By Fred van Ness | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/patchettshearer.html | Patchett--Shearer | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/salaries-listed-in-data-to-sec-colgatepalmolivepeet-sets-aside.html | SALARIES LISTED IN DATA TO SEC; Colgate-Palmolive-Peet Sets Aside 10,000 Shares for Sale to Its Officers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/benefit-fete-held-in-the-berkshires-community-supper-on-estate-of.html | BENEFIT FETE HELD IN THE BERKSHIRES; Community Supper on Estate of Mrs. W. Rockwood Gibbs Is Given for Church | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/francis-bastible-veteran-reporter-had-covered-police-and-court-news.html | FRANCIS BASTIBLE, VETERAN REPORTER; Had Covered Police and Court News in Brooklyn for The American Many Years | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/j-h-whitneys-inhale-and-royal-feast-take-opening-day-features-at.html | J. H. Whitney's Inhale and Royal Feast Take Opening Day Features at Empire; INHALE HOME FIRST BY LENGTH AND HALF | True | By Bryan Field | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/low-wins-in-three-sets-defeats-steele-by-46-75-60-in-private.html | LOW WINS IN THREE SETS; Defeats Steele by 4-6, 7-5, 6-0 in Private Schools Tennis | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bankers-score-interest-on-deposits-of-states.html | Bankers Score Interest On Deposits of States | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/clarence-m-burdick-exqueens-official-deputy-county-clerk-193437-and.html | CLARENCE M. BURDICK, EX-QUEENS OFFICIAL; Deputy County Clerk, 1934-37, and Former Republican Leader Is Stricken at 53 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/bronx-mortgags-filed.html | BRONX MORTGAGS FILED | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/citys-shortterm-loan-rates-to-continue-for-rest-of-this-year.html | City's Short-Term Loan Rates to Continue For Rest of This Year, Bankers Agree | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/defers-filmrental-plan-court-holds-up-franchise-of-roxy-theatres.html | DEFERS FILM-RENTAL PLAN; Court Holds Up Franchise of Roxy Theatres Corporation | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/c-i-o-gains-fast-in-pittsburgh-area-old-days-when-judge-gary.html | C. I. O. GAINS FAST IN PITTSBURGH AREA; Old Days When Judge Gary Dictated 'Law' Give Way to 'Era of Good Feeling' | True | By F. Raymond Daniell | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/detectives-get-reward-hansen-and-mullady-receive-1875-each-for.html | DETECTIVES GET REWARD; Hansen and Mullady Receive $1,875 Each for Hold-up Arrests | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/starts-aperitif-campaign.html | Starts 'Aperitif' Campaign | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/rothschilds-yawl-avanti-takes-laurels-in-gibson-island-race-yacht.html | Rothschild's Yawl Avanti Takes Laurels in Gibson Island Race; Yacht Is Confirmed as Class A Winner and Gains Miller Trophy as First on Corrected Time in Fleet-Wells's Golden Eye Also Scores-Teregram Goes Aground Near Finish | True | By John Rendel | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/franc-ends-at-384c-after-10year-low-cut-from-official-moorings-it.html | FRANC ENDS AT 3.84C AFTER 10-YEAR LOW; Cut From Official Moorings, It Falls to 3.83c Before Buying Is Felt | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/holiday-crowds-begin-to-quit-city-transportation-agencies-see.html | HOLIDAY CROWDS BEGIN TO QUIT CITY; Transportation Agencies See Previous Records Broken for July 4 Week-End | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/clarence-j-davis.html | CLARENCE J. DAVIS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mgregor-sets-sail-on-arctic-expedition-meteorologist-and-party.html | M'GREGOR SETS SAIL ON ARCTIC EXPEDITION; Meteorologist and Party Leave Newark for Long Stay in North to Study Weather | True | Sepcial to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/gov-nice-home-after-operation.html | Gov. Nice Home After Operation | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/excess-bank-funds-up-60000000-rise-in-week-is-same-as-in-previous.html | EXCESS BANK FUNDS UP; $60,000,000 Rise in Week Is Same as in Previous Period | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/minor-league-baseball-results.html | Minor League Baseball Results | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/redskin-sailing-leader-bithells-model-yacht-first-in-the-eastern.html | REDSKIN SAILING LEADER; Bithell's Model Yacht First in the Eastern Opening Round | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/detective-parker-under-suspension-convicted-chief-of-burlington.html | DETECTIVE PARKER UNDER SUSPENSION; Convicted Chief of Burlington County, N. J., Force Loses Job After 44 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fine-weather-at-polar-camp.html | Fine Weather at Polar Camp | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/frank-p-russell-retired-newark-manufacturer-60-had-been-investment.html | FRANK P. RUSSELL; Retired Newark Manufacturer, 60, Had Been Investment Broker | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/twins-honored-at-party-philip-huntingtons-are-hosts-on-childrens.html | TWINS HONORED AT PARTY; Philip Huntingtons Are Hosts on Children's 21st Birthday | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/studebaker-increases-sales.html | Studebaker Increases Sales | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/pick-of-nations-track-athletes-ready-for-start-of-title-games.html | Pick of Nation's Track Athletes Ready for Start of Title Games; Woodruff Among 5 Olympic Winners to Seek Honors in A. A. U. Meet Opening at Milwaukee Today-New Coast Squad Puts in Appearance to Challenge N. Y. A. C. | True | By Arthur J. Daley | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/18-students-begin-summer-city-jobs-receipients-of-scholarships-in.html | 18 STUDENTS BEGIN SUMMER CITY JOBS; Receipients of Scholarships in Government Are Assigned to Various Departments | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/sec-hearing-on-broker-will-consider-alleged-insolvency-of-william-j.html | SEC HEARING ON BROKER; Will Consider Alleged Insolvency of William J. Haacke, Inc. | True | Special to THE NEW YORK TIMES | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/memorial-coin-excess-administration-calls-halt-on-them-as-congress.html | MEMORIAL COIN EXCESS; Administration Calls Halt on Them as Congress Asks More | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/prof-malcolm-wright-language-instructor-of-girard-college-dies-in.html | PROF. MALCOLM WRIGHT; Language Instructor of Girard College Dies in Vermont | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/sales-in-new-jersey-properties-valued-at-200000-in-deal-at.html | SALES IN NEW JERSEY; Properties Valued at $200,000 in Deal at Cliffside Park | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/aluminum-loans-total-30000000-mellon-securities-makes-deal-for.html | ALUMINUM LOANS TOTAL $30,000,000; Mellon Securities Makes Deal for $6,000,000 Bank Items and $24,000,000 Bonds | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/shipyard-polling-workers-on-strike-united-corporation-sends-out.html | SHIPYARD POLLING WORKERS ON STRIKE; United Corporation Sends Out Ballot as Move Toward Reopening Plants | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hungarys-regent-gets-royal-rights-measure-also-arranging-for-a.html | HUNGARY'S REGENT GETS ROYAL RIGHTS; Measure Also Arranging for a Successor to Horthy Is Passed Without Debate | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/caravan-theatres-program.html | Caravan Theatre's Program | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/society-library-in-new-home.html | Society Library in New Home | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/louisfarr-fight-in-new-york-looms-negotiations-indicate-the-welsh.html | LOUIS-FARR FIGHT IN NEW YORK LOOMS; Negotiations Indicate the Welsh Boxer May Drop Schmeling Bout-Big Card Planned | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/watervliet-steel-plant-shut.html | Watervliet Steel Plant Shut | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/child-to-frederick-walkers.html | Child to Frederick Walkers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/remington-rand-earns-3295000-profit-for-six-months-to-may-31-goes.html | REMINGTON RAND EARNS $3,295,000; Profit for Six Months to May 31 Goes Above $3,046,000 of 1929 Period | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ann-r-barker-a-bride-she-is-wed-in-durham-n-c-to-rev-d-o-kendall-of.html | ANN R. BARKER A BRIDE; She Is Wed In Durham, N. C., to Rev. D. O. Kendall of New York | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/womens-point-score.html | Women's Point Score | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/c-i-o-uses-frank-to-reach-ford-men-copies-of-speech-by-maverick.html | C. I. O. USES FRANK TO REACH FORD MEN; Copies of Speech by Maverick Assailing Manufacturer Are Prepared for Mailing | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wpa-groups-stage-3-battles-in-day-fifteen-are-injured-in-fights.html | WPA GROUPS STAGE 3 BATTLES IN DAY; Fifteen Are Injured in Fights Between Ousted Workers and Guards at Two Centers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/lumber-output-gain-better-than-seasonal-shipments-higher-orders.html | Lumber Output Gain Better Than Seasonal; Shipments Higher, Orders Decline in Week | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/soviet-urges-withdrawal-of-both-sides-at-border-issues-big-defense.html | SOVIET URGES WITHDRAWAL OF BOTH SIDES AT BORDER; ISSUES BIG DEFENSE LOAN; JAPAN SEES DANGER | True | By Harold Denny | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/george-rafts-mother-dies.html | George Raft's Mother Dies | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/selkirk-hurt-in-circus-catch-as-yanks-rout-athletics-127-injury-to.html | Selkirk Hurt in Circus Catch As Yanks Rout Athletics, 12-7; Injury to Shoulder Will Keep Outfielder Idle for a Week--Ruffing Mound Victor as DiMaggio, Powell Hit Homers | True | By James P. Dawson | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ernest-hayden-hull-guidance-expert-engineer-and-architect-is-dead.html | ERNEST HAYDEN HULL; Guidance Expert, Engineer and Architect Is Dead at 54 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cunard-traffic-gains-20151.html | Cunard Traffic Gains 20,151 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/drafting-mr-wagner.html | DRAFTING" MR. WAGNER | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cash-prices-range-of-prices.html | CASH PRICES; RANGE OF PRICES, | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/tripartite-accord-on-money-remains-morgenthau-says-understanding.html | TRIPARTITE ACCORD ON MONEY REMAINS; Morgenthau Says Understanding With France and Britain Has Been Reached | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/harry-e-cole-was-secretary-to-three-state-controllerssuccumbs-at-76.html | HARRY E. COLE; Was Secretary to Three State Controllers-Succumbs at 76 | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fire-department.html | Fire Department | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/senators-triumph-3-to-21-turn-back-red-sox-behind-de-shong-on-r.html | SENATORS TRIUMPH, 3 TO 21; Turn Back Red Sox Behind De Shong on R. Ferrell's Hit | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/board-to-assign-security-numbers-postoffice-relinquishes-task-after.html | BOARD TO ASSIGN SECURITY NUMBERS; Postoffice Relinquishes Task After Listing 29,000,000 Workers in Nation | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/2762-to-military-camps-youths-from-three-states-start-summer.html | 2,762 TO MILITARY CAMPS; Youths From Three States Start Summer Training Course | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mgr-crowley-67-educator-is-dead-president-of-the-college-of-new.html | MGR. CROWLEY, 67, EDUCATOR, IS DEAD; President of the College of New Rochelle Was Long a Pastor in That City | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/new-state-board-named-lehman-appoints-three-to-agency-to-handle.html | NEW STATE BOARD NAMED; Lehman Appoints Three to Agency to Handle Labor Rules | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/walker-defeats-loder-at-garden-trenton-boxers-aggressive-tactics.html | WALKER DEFEATS LODER AT GARDEN; Trenton Boxer's Aggressive Tactics and Infighting Win Eight-Round Bout | True | By Joseph C. Nichols | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/heckscher-camp-opens-475-more-boys-and-girls-to-go-to-the.html | HECKSCHER CAMP OPENS; 475 More Boys and Girls to Go to the Westchester Site Today | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/scouts-pageants-open-in-jamboree-first-of-historical-series-on-boys.html | SCOUTS PAGEANTS OPEN IN JAMBOREE; First of Historical Series on Boys' Work Ends Day of Recreation in Capital | True | Special to THE NEW YORK TIMES. | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/hosiery-plan-confirmed-the-proppermccallum-company-to-pay-75-cents.html | HOSIERY PLAN CONFIRMED; The Propper-McCallum Company to Pay 75 Cents on the Dollar | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/heads-savings-bank-in-newark.html | Heads Savings Bank in Newark | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/westchester-raises-park-pay.html | Westchester Raises Park Pay | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/koppers-acquires-40-of-virginian-with-affiliate-eastern-gas-it-pays.html | KOPPERS ACQUIRES 40% OF VIRGINIAN; With Affiliate, Eastern Gas, It Pays $7,870,600 for Share in Southern Carrier | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/a-f-hatch-wins-divorce-court-also-clears-banker-on-his-wifes-charge.html | A. F. HATCH WINS DIVORCE; Court Also Clears Banker on His Wife's Charge He Shot Her | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reports-by-banks-show-rise-in-loans-but-most-had-declines-in-their.html | REPORTS BY BANKS SHOW RISE IN LOANS; But Most Had Declines in Their Federal Holdings and in Cash Accounts | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/jerseys-cash-balance-state-has-7376016-in-general-fund-as-fiscal.html | JERSEYS CASH BALANCE; State Has $7,376,016 in General Fund as Fiscal Year Ends | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wool-goods-listless-exchange-service-finds-womens-wear-fabrics-lead.html | WOOL GOODS LISTLESS; Exchange Service Finds Women's Wear Fabrics Lead Sales | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/allied-mills-rights-95-used.html | Allied Mills Rights 95% Used | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/advertising-news-and-notes-womens-magazine-rates-cut.html | Advertising News and Notes; Women's Magazine Rates Cut | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/violet-e-lanneau-becomes-enaged-minneapolis-girl-will-be-wed-to.html | VIOLET E. LANNEAU BECOMES ENAGED; Minneapolis Girl Will Be Wed to Joseph Carlton Borden Jr. of South Norwalk Conn. | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/party-of-roosevelts-arrives-at-hyde-park-president-inspects.html | Party of Roosevelts Arrives at Hyde Park; President Inspects Fire-Break on His Farm | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/1032000-verdict-lost-by-the-i-r-t-appellate-division-reverses.html | $1,032,000 VERDICT LOST BY THE I. R. T.; Appellate Division Reverses Supreme Court in a Suit Against the City | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/home-wedding-is-held-for-mary-jane-moore-she-has-two-attendants-for.html | HOME WEDDING IS HELD FOR MARY JANE MOORE; She Has Two Attendants for Her Marriage Here to Daniel H. Sangster of California | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/weeks-clearings-in-banks-off-35-eight-of-22-cities-show-declines.html | WEEK'S CLEARINGS IN BANKS OFF 3.5%; Eight of 22 Cities Show Declines From Year AgoDecrease of 5.7% Here | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/money-in-circulation-up-54000000-federal-report-for-week-to-june-30.html | Money in Circulation Up $54,000,000, Federal Report for Week to June 30 Shows | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/sixmonth-sugar-price-353c.html | Six-Month Sugar Price 3.53c | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/letters-to-the-times-trouble-in-writers-project.html | Letters to The Times; Trouble in Writers' Project | True | A VOICE | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/copper-hardens-abroad-14-cents-is-paid-c-i-f-european-base.html | COPPER HARDENS ABROAD; 14 Cents Is Paid C. I. F. European Base Ports-Same Price Locally | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/completes-216000-contract.html | Completes $216,000 Contract | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/theodore-meighen-weds-son-of-former-canadian-premier-marries.html | THEODORE MEIGHEN WEDS; Son of Former Canadian Premier Marries Margaret Robinson | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/flohr-advances-to-semifinals-by-easy-triumphs-in-junior-golf.html | Flohr Advances to Semi-Finals By Easy Triumphs in Junior Golf; Medalist Turns Back Hinds, 7 and 6, and Havens, 5 and 3, to Gain at Montclair as Clark Keeps Pace by Beating Dante, 6 and 5, and Brown by 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/state-takes-over-relief-department-of-social-welfare-to-administer.html | STATE TAKES OVER RELIEF; Department of Social Welfare to Administer Home Aid | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dolores-del-rio-saves-child.html | Dolores Del Rio Saves Child | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/l-e-pritchard-is-elected.html | L. E. Pritchard Is Elected | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mary-king-engaged-in-elizabeth.html | Mary King Engaged in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/brooklyn-building-sold-investor-acquires-twostory-house-at-1909.html | BROOKLYN BUILDING SOLD; Investor Acquires Two-Story House at 1,909 Avenue U | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/deaths.html | Deaths | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/josephine-greer-engaged-philadelphia-girl-to-be-wed-july-31-to.html | JOSEPHINE GREER ENGAGED; Philadelphia Girl to Be Wed July 31 to Claude Phipps | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/william-g-irvine-sales-executive-a-veteran-of-the-world-war.html | WILLIAM G. IRVINE; Sales Executive, a Veteran of the World War, Succumbs | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/americans-in-france-aided-by-franc-fall-dollar-purchasing-power-is.html | AMERICANS IN FRANCE AIDED BY FRANC FALL; Dollar Purchasing Power Is Restored to Old Basis-Price Rises Now Feared | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/tax-of-65000000-backed-for-sugar-house-agriculture-committee-favors.html | TAX OF $65,000,000 BACKED FOR SUGAR; House Agriculture Committee Favors 'Compromise' Jones Bill on Quota Plan | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/president-changes-posts-of-diplomats-ambassador-gibson-goes-to.html | PRESIDENT CHANGES POSTS OF DIPLOMATS; Ambassador Gibson Goes to Belgium, Caffrey to Brazil and Wright to Cuba | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/poles-term-visit-of-carol-a-success-rumanian-monarch-and-heir.html | POLES TERM VISIT OF CAROL A SUCCESS; Rumanian Monarch and Heir Depart Impressed With Ally's Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/george-f-armstrong-former-head-of-rubber-company-in-garfield-n-j.html | GEORGE F. ARMSTRONG; Former Head of Rubber Company in Garfield, N. J., Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/robert-f-mcarthy-made-police-lieutenant-sixteen-years-agosuccumbs.html | ROBERT F. M'CARTHY; Made Police Lieutenant Sixteen Years Ago-Succumbs at 59 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/third-ave-hotel-bought-operating-concern-acquires-corner-building.html | THIRD AVE. HOTEL BOUGHT; Operating Concern Acquires Corner Building at 115th St. | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/west-point-officers-to-play.html | West Point Officers to Play | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/books-published-today.html | Books Published Today | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/american-bridge-gets-order.html | American Bridge Gets Order | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cornerstone-laid-for-byrd-edifice-ceremonies-held-at-versurmer.html | CORNERSTONE LAID FOR BYRD EDIFICE; Ceremonies Held at Ver-sur-Mer, French Village Where Flight Ended Ten Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reiner-to-return-today-conductor-back-here-to-lead-in-concerts-at.html | REINER TO RETURN TODAY; Conductor Back Here to Lead in Concerts at Stadium | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/charles-e-falconer-maker-of-stationery-president-of-baltimore.html | CHARLES E. FALCONER, MAKER OF STATIONERY; President of Baltimore Concern, Which Bears His Name, DeadEx-Head of National Group | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/surprise-defense-for-irwin-is-seen-leibowitz-reported-planning.html | SURPRISE DEFENSE FOR IRWIN IS SEEN; Leibowitz Reported Planning Strategy to Save Him From Asylum as Well as Chair | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/james-linburns-have-child.html | James Linburns Have Child | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/maypolachek.html | May-Polachek | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/milk-publicity-heads-named.html | Milk Publicity Heads Named | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/a-dubious-project.html | A DUBIOUS PROJECT | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/wagner-is-quoted-on-labor-act-limit-inland-steel-counsel-reads-his.html | WAGNER IS QUOTED ON LABOR ACT LIMIT; Inland Steel Counsel Reads His 1935. Letter Denying Law Requires Signed Pacts | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/woman-catches-33pound-fish.html | Woman Catches 33-Pound Fish | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cornerstone-is-set-for-edison-tower-300-at-ceremony-at-menlo-park.html | CORNERSTONE IS SET FOR EDISON TOWER; 300 at Ceremony at Menlo Park Where the Permanent Light Memorial Is Being Built | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/holds-philadelphia-whitewashes-crime-commission-accuses-district.html | HOLDS PHILADELPHIA WHITEWASHES CRIME; Commission Accuses District Attorney-Again It Charges Vice Gets Protection | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/schmeling-income-tax-abated.html | Schmeling Income Tax Abated | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/allleague-nine-named-ratajczak-dartmouth-only-player-to-get-all.html | ALL-LEAGUE NINE NAMED; Ratajczak, Dartmouth, Only Player to Get All Coaches' Votes | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/writers-freight-in-unique-rail-trip-first-and-last-passenger-train.html | WRITERS 'FREIGHT' IN UNIQUE RAIL TRIP; ' First and Last Passenger Train' Travels Through the New West Side Cut | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/heads-portland-cement-group.html | Heads Portland Cement Group | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/three-sent-to-chair-for-brooklyn-killing-norton-fourth-man-in.html | THREE SENT TO CHAIR FOR BROOKLYN KILLING; Norton, Fourth Man in Hold-Up Murder, Escapes Death by Last-Minute Commutation | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/martin-kastengrens-sail-today.html | Martin Kastengrens Sail Today | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/anthracene-for-blacks-germany-finding-napthalene-too-costly.html | ANTHRACENE FOR BLACKS; Germany, Finding Napthalene Too Costly, Develops New Process | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/w-virginia-names-glenn-basketball-coach-will-succeed-tallman-in.html | W. VIRGINIA NAMES GLENN; Basketball Coach Will Succeed Tallman in Football Post | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/lois-hanlin-betrothed-ohio-girl-to-be-married-aug-28-to-lloyd-s.html | LOIS HANLIN BETROTHED; Ohio Girl to Be Married Aug. 28 to Lloyd S. Blico | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/big-navy-air-cruisers-take-off-for-alaska-six-patrol-squadrons.html | BIG NAVY AIR CRUISERS TAKE OFF FOR ALASKA; Six Patrol Squadrons Leave San Diego for Manoeuvres With Warships in Arctic | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/areas-in-florida-set-to-refinance-r-e-crummer-co-give-details-of.html | AREAS IN FLORIDA SET TO REFINANCE; R. E. Crummer & Co. Give Details of Loan Readjustments and Refundings | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/vanderlip-rites-held-in-his-home-ninety-attend-services-for-banker.html | VANDERLIP RITES HELD IN HIS HOME; Ninety Attend Services for Banker in Library of the Westchester Estate | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/dr-frand-waen-vote-is-in-danger-centralized-rule-may-make-it-just-a.html | DR. FRAND WAEN VOTE IS IN DANGER; Centralized Rule May Make It Just a Formality as in Germany, He Says | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/acts-win-royal-assent-parliament-marches-to-house-of-lords-for.html | ACTS WIN ROYAL ASSENT; Parliament Marches to House of Lords for Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/city-loses-appeal-in-sales-tax-suit-court-exempts-merchandise.html | CITY LOSES APPEAL IN SALES TAX SUIT; Court Exempts Merchandise Ordered Here but Delivered From Plants Outside | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cheap-coffee-ring-brought-pickets-officer-of-bakery-group-tells-at.html | CHEAP COFFEE RING BROUGHT PICKETS; Officer of Bakery Group Tells at Racket Trial of Reprisal for His Cut in Prices | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/court-bill-shelved-by-senate-chiefs-substitute-ready-roosevelt.html | COURT BILL SHELVED BY SENATE CHIEFS; SUBSTITUTE READY; Roosevelt Leaders Quit Fight and Will Offer Radically Different Plan Today | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/named-to-head-boston-college.html | Named to Head Boston College | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fall-cloak-prices-will-increase-5-wage-advance-may-lift-key-lines.html | FALL CLOAK PRICES WILL INCREASE 5%; Wage Advance May Lift Key Lines 75 Cents to $2 in Wholesale Market, Klein Says | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/committees-named-by-city-bar-head-davis-gets-international-law.html | COMMITTEES NAMED BY CITY BAR HEAD; Davis Gets International Law Group Post, Long Held by Elihu Root | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/asa-shiverick.html | ASA SHIVERICK | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/connecticut-collections-up.html | Connecticut Collections Up | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/20-white-sox-hits-crush-tigers-158-four-pitchers-are-shelled-as.html | 20 WHITE SOX HITS CRUSH TIGERS, 15-8; Four Pitchers Are Shelled as Dykes Marks Return to Game With 4 Safeties | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/cup-stars-at-carnoustie-snead-and-hagen-win-in-practice-match-for.html | CUP STARS AT CARNOUSTIE; Snead and Hagen Win in Practice Match for British Open | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/in-washington-new-dealers-overlooked-by-the-universities.html | In Washington; New Dealers Overlooked by the Universities | True | By Arthur Krock | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/price-gains-listed-in-cotton-market-rally-follows-decline-after-a.html | PRICE GAINS LISTED IN COTTON MARKET; Rally Follows Decline After a Break in Liverpool and Weather Prediction | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/junior-defeats-casimini.html | Junior Defeats Casimini | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/inland-work-sped-as-strike-is-off-sheet-and-tube-parley-is-held.html | INLAND WORK SPED AS STRIKE IS OFF; Sheet and Tube Parley Is Held | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/to-pay-on-transit-notes-trustee-for-interborough-issue-will.html | TO PAY ON TRANSIT NOTES; Trustee for Interborough Issue Will Distribute Interest | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mayor-is-greeted-at-summer-hall-brunner-harvey-and-24-civic-groups.html | MAYOR IS GREETED AT SUMMER HALL; Brunner, Harvey and 24 Civic Groups Join in Welcome of 1,500 at College Point | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/gold-rises-slightly-in-bank-of-england-pound12000-increase-reported.html | GOLD RISES SLIGHTLY IN BANK OF ENGLAND; [pound]12,000 Increase Reported in Week-Reserve Ratio Off to 23%, Lowest This Year | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/utility-operation-brings-3215572-engineers-public-service-and.html | UTILITY OPERATION BRINGS 3,215,572; Engineers Public Service and Subsidiaries Report Income for Year to May 31 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/books-of-the-times-fact-and-fiction.html | BOOKS OF THE TIMES; Fact and Fiction | True | By Ralph Thompson | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/mrs-adda-mae-doran.html | MRS. ADDA MAE DORAN | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/fireworks-ban-issued-discharging-or-selling-within-city-is.html | FIREWORKS BAN ISSUED; Discharging or Selling Within City Is Forbidden | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/heads-rabbinical-council-rabbi-goldstein-is-elected-at-convention.html | HEADS RABBINICAL COUNCIL; Rabbi Goldstein Is Elected at Convention in Haines Falls | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/urban-league-gets-2000.html | Urban League Gets $2,000 | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/jersey-geologist-resigns.html | Jersey Geologist Resigns | True | Special to THE NEW YORK TIMES. | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/giants-sign-schoolboy-hurler.html | Giants Sign Schoolboy Hurler | True | | C1B 344128 |
| 1937-07-02 | 1937-07-02 | https://www.nytimes.com/1937/07/02/archives/decree-to-former-mrs-chaplin.html | Decree to Former Mrs. Chaplin | True | | C1B 344128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/guilty-in-press-slaying-californian-convicted-in-murder-laid-to.html | GUILTY IN PRESS SLAYING; Californian Convicted In Murder Laid to Newspaper Feud | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/american-type-founders-bonds.html | American Type Founders Bonds | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bond-notes.html | BOND NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/ousts-married-women-federal-land-bank-orders-jobs-end-at.html | OUSTS MARRIED WOMEN; Federal Land Bank Orders Jobs End at Springfield | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/charge-police-brutality-witnesses-say-pickets-were-abused-in.html | CHARGE POLICE BRUTALITY; Witnesses Say Pickets Were Abused in Brooklyn Strike | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/philadelphia-seeks-bout.html | Philadelphia Seeks Bout | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/letters-to-the-times-unemployment-and-relief.html | Letters to The Times; Unemployment and Relief | True | SOCRATES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/school-contest-on-labor-sought-unions-ask-permission-to-give-prizes.html | SCHOOL CONTEST ON LABOR SOUGHT; Unions Ask Permission to Give Prizes for Essays Dealing With Constitutional Rights | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/riots-and-relief.html | RIOTS AND RELIEF | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/devon-yacht-club-opens-dance-series-first-of-friday-parties-held-in.html | DEVON YACHT CLUB OPENS DANCE SERIES; First of Friday Parties Held in East Hampton-- W. Ledyard Mitchells Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/weldbaldwin.html | Weld-Baldwin | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/dinner-party-given-at-club-in-lenox-shaun-kelley-jr-and-prospective.html | DINNER PARTY GIVEN AT CLUB IN LENOX; Shaun Kelley Jr. and Prospective Bride, Miss Jeanne Millet, Are Guests of Honor | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/soviet-withdraws-force-from-amur-at-scene-of-fight.html | SOVIET WITHDRAWS FORCE FROM AMUR AT SCENE OF FIGHT; Japanese-Manchukuoan Guard Also Gone, So Danger of New Clash Is Removed | True | By Harold Denny | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/deaths.html | Deaths | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/tydings-price-bill-revived-in-senate-committee-tacks-it-as-rider-to.html | TYDINGS PRICE BILL REVIVED IN SENATE; Committee Tacks It as Rider to District of Columbia Tax Measure | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/john-underwood-inventor-80-dead-devised-the-first-practical-visible.html | JOHN UNDERWOOD, INVENTOR, 80, DEAD; Devised the First Practical Visible Typewriter-Head of Firm Named for Him | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rawding-wins-on-motor-cycle.html | Rawding Wins on Motor Cycle | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Walter M. Jacobson | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/candlewood-lake-deals.html | Candlewood Lake Deals | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/educators-elect-to-meet-here.html | Educators Elect to Meet Here | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/craftsmen-of-u-s-to-exhibit-in-paris-society-of-designers-gathers.html | CRAFTSMEN OF U. S. TO EXHIBIT IN PARIS; Society of Designers Gathers Collection for Display at French Exposition | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/hamlin-scatters-seven-safeties-as-dodgers-blank-phils-3-to-0.html | Hamlin Scatters Seven Safeties As Dodgers Blank Phils, 3 to 0; 31-Year-Old Rookie Gains Fifth Triumph of Season and Third in Row, Mates Reaching Mulcahy and Jorgens for 1 1 BlowsEnglish Leads Attack With Three Straight Singles | True | By Roscoe McGowen | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/funeral-tomorrow-for-morrill-goddard-services-will-be-held-at-home.html | FUNERAL TOMORROW FOR MORRILL GODDARD; Services Will Be Held at Home Here of Late Editor of The American Weekly | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/off-to-oxford.html | OFF TO OXFORD | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/yacht-ariel-scores-in-regatta-on-sound-stuarts-onedesign-craft-is-c.html | YACHT ARIEL SCORES IN REGATTA ON SOUND; Stuart's One-Design Craft Is Class Victor in Horse Shoe Harbor Y. C. Event | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/roads-notes-converted-new-york-central-reports-total-of-58699300-of.html | ROAD'S NOTES CONVERTED; New York Central Reports Total of $58,699,300 of 6% Issue | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/trade-commission-cases-use-of-1-s-u-pilot-barredfalse-ad-claim.html | TRADE COMMISSION CASES; Use of '1. S. U. Pilot' BarredFalse Ad. Claim Charged | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/copper-at-14125c-abroad.html | Copper at 14.125c Abroad | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/john-edward-mullins-grandson-of-furniture-company-founder-succumbs.html | JOHN EDWARD MULLINS; Grandson of Furniture Company Founder Succumbs on Liner | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/new-court-bill-offered-in-senate-to-end-conflict-leaders-abandon.html | NEW COURT BILL OFFERED IN SENATE TO END CONFLICT; Leaders Abandon President's Program in Effort to Save Him From Defeat | True | By Turner Catledge | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bendix-in-appliances-aviation-corporation-to-market-new-automatic.html | BENDIX IN APPLIANCES; Aviation Corporation to Market New Automatic Washer | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/oxfordcambridge-track-squad-22-strong-arrives-for-two-combined.html | Oxford-Cambridge Track Squad, 22 Strong, Arrives for Two Combined Meets in U. S. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/trotting-races-halted-rain-interrupts-grand-circuit-program-at.html | TROTTING RACES HALTED; Rain Interrupts Grand Circuit Program at Toledo | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/johnstown-plan-wins-wide-backing-groups-in-many-other-cities-aid.html | JOHNSTOWN PLAN' WINS WIDE BACKING; Groups in Many Other Cities Aid Movement to Protect Right to Work | True | By F. Raymond Daniell | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bermuda-air-liner-aids-in-search-for-boy-in-boat.html | Bermuda Air Liner Aids In Search for Boy in Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/retail-purchasing-leads-trade-gains-holiday-focuses-attention-on.html | RETAIL PURCHASING LEADS TRADE GAINS; Holiday Focuses Attention on Vacation Necessities, Sales Rising 10 to 20% | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/keislermcdavit.html | Keisler-McDavit | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/hugh-j-chisholms-in-bermuda.html | Hugh J. Chisholms in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/nicaraguan-canals-are-proposed.html | Nicaraguan Canals Are Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/alex-h-garnjost-an-exlegislator-represented-the-fourth-a-d-of.html | ALEX. H. GARNJOST, AN EX-LEGISLATOR; Represented the Fourth A. D. of Westchester in Albany for 12 Terms--Dies at 43 | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rockaway-bus-line-extends-service-operation-to-start-today-over.html | ROCKAWAY BUS LINE EXTENDS SERVICE; Operation to Start Today Over Bridge to Flatbush and Nostrand Avenues | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-mable-t-filor-wed-bride-of-samuel-garner-wilson-in-west.html | MRS. MABLE T. FILOR WED; Bride of Samuel Garner Wilson in West Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/authors-win-movie-suit.html | Authors Win Movie Suit | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/man-forced-to-stand-on-trip-from-albany-wins-reinstatement-of-suit.html | Man Forced to Stand on Trip From Albany Wins Reinstatement of Suit Against Railroad | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/letters-to-the-sports-editor-letters.html | Letters to the Sports Editor; Letters | True | F. J. B. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/name-committees-for-state-service-dunnigan-and-heck-choose-senators.html | NAME COMMITTEES FOR STATE SERVICE; Dunnigan and Heck Choose Senators and Assemblyman for Joint Groups | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/radio-lures-scouts-at-capital-jamboree-desire-to-go-on-air-moves.html | RADIO LURES SCOUTS AT CAPITAL JAMBOREE; Desire to Go on Air Moves Many to Apply for Roles in Broadcast Programs | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/site-of-old-brewery-in-sutton-p1-auctioned.html | Site of Old Brewery In Sutton P1. Auctioned | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/5500-hear-salome-second-performance-of-opera-is-staged-at-lewisohn.html | 5,500 HEAR 'SALOME'; Second Performance of Opera Is Staged at Lewisohn Stadium | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/son-to-princess-torlonia-child-is-grandson-of-former-king-alfonso.html | SON TO PRINCESS TORLONIA; Child Is Grandson of Former King Alfonso of Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/gir-13-is-killed-by-gas-despondent-mother-said-to-have-tried-to-end.html | GIR, 13, IS KILLED BY GAS; Despondent Mother Said to Have Tried to End Three Lives | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/board-gets-report-on-fair-subway-spur-estimated-cost-is-1742000-for.html | BOARD GETS REPORT ON FAIR SUBWAY SPUR; Estimated Cost Is $1,742,000 for Construction, Operation and Removal in 1940 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/night-club-notes-independence-dayted-lewis-for-the-astor.html | NIGHT CLUB NOTES; Independence Day-Ted Lewis for the Astor Roof-Several Events Listed for Next Week | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/heldman-defeats-sephens-of-yale-u-c-l-a-ace-wins-62-61-in.html | HELDMAN DEFEATS SEPHENS OF YALE; U. C. L. A. Ace Wins, 6-2, 6-1, in Quarter-Final Round of Eastern College Tennis | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/library-ground-broken-exercises-mark-starting-of-new-manhattan.html | LIBRARY GROUND BROKEN; Exercises Mark Starting of New Manhattan College Building | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/president-aids-drive-against-forest-fires-public-cooperation-is.html | PRESIDENT AIDS DRIVE AGAINST FOREST FIRES; Public Cooperation Is Asked to Reduce Annual Loss of $51,000,000 in Nation | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/building-acquired-on-the-east-side-new-era-glass-corp-buys-onestory.html | BUILDING ACQUIRED ON THE EAST SIDE; New Era Glass Corp. Buys One-Story Structure in Forty-seventh St. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/william-hahn.html | WILLIAM HAHN | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/tokyo-asahi-objects-to-a-times-editorial-regrets-inability-to.html | TOKYO ASAHI OBJECTS TO A TIMES EDITORIAL; Regrets Inability 'to Recognize the Justice of Japan's Policy in Manchukuo' Since 1931 | True | Special Cable to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/haas-beats-dantoni-in-college-tourney-rallies-to-score-by-5-and-4.html | HAAS BEATS D'ANTONI IN COLLEGE TOURNEY; Rallies to Score by 5 and 4 in Golf Semi-Final -- Leslie Turns Back Barclay | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/riders-get-certificates-three-amateurs-recognized-by-hunt.html | RIDERS GET CERTIFICATES; Three Amateurs Recognized by Hunt Association Committee | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/paul-sifton-gets-new-post.html | Paul Sifton Gets New Post | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/progressive-jews-meet-international-congress-in-amsterdam-to-draft.html | PROGRESSIVE JEWS MEET; International Congress in Amsterdam to Draft New Rules | True | Wireless to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/apartments-bought-in-brooklyn-deals-buildings-in-81st-street-and.html | APARTMENTS BOUGHT IN BROOKLYN DEALS; Buildings in 81st Street and Clarendon Road Among the Properties Transferred | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/dividend-fight-in-court-2-holly-sugar-preferred-holders-oppose.html | DIVIDEND FIGHT IN COURT; 2 Holly Sugar Preferred Holders Oppose Extra on Common | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bank-of-canada-reports-reserve-ratio-decreases-in-week-from-6195-to.html | BANK OF CANADA REPORTS; Reserve Ratio Decreases in Week From 61.95 to 59.79 Per Cent | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/treasury-balked-again-on-evaders-committee-puts-off-till-tuesday.html | TREASURY BALKED AGAIN ON 'EVADERS'; Committee Puts Off Till Tuesday Decision on Making Public Additional Names | True | Special to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/upturn-continues-in-wheat-market-deferred-deliveries-make-new-high.html | UPTURN CONTINUES IN WHEAT MARKET; Deferred Deliveries Make New High for Season, Closing 1/4 to 3/4 Cent Up | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rutland-linksman-scores-at-greenwich-pierce-of-clark-wins-school.html | Rutland Linksman Scores at Greenwich; PIERCE OF CLARK WINS SCHOOL GOLF | True | By William D. Richardson | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/daughter-to-s-a-aldriches.html | Daughter to S. A. Aldriches | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/baer-back-from-england-willing-to-box-pastor-max-tells.html | BAER BACK FROM ENGLAND; Willing to Box Pastor, Max Tells Johnson-Manager in Germany | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/the-screen-gaumontbritish-explores-king-solomons-mines-at-the.html | THE SCREEN; Gaumont-British Explores 'King Solomon's Mines' at the Roxy-Reports on Other Recent Arrivals | True | By Frank S. Nugent | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/dr-niemoellers-arrest.html | DR. NIEMOELLER'S ARREST | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/farm-tenant-bill-passed-by-senate-amendments-send-measure-to.html | FARM TENANT BILL PASSED BY SENATE; Amendments Send Measure to Conference With the House to Adjust Differences | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/named-to-post-at-lafayette.html | Named to Post at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fire-department.html | Fire Department | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/foxhunters-down-gulf-stream-87-gerry-smiths-goal-after-12-seconds.html | FOXHUNTERS DOWN GULF STREAM, 8-7; Gerry Smith's Goal After 12 Seconds of Overtime Ends Brook League Match | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/troth-announced-of-nancy-morgan-chapin-school-alumna-will-be.html | TROTH ANNOUNCED OF NANCY MORGAN; Chapin School Alumna Will Be Married to J. H. Smith Jr., a Graduate of Harvard | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/reichsbank-shows-reserve-ratio-dip-german-unit-reports-percentage.html | REICHSBANK SHOWS RESERVE RATIO DIP; German Unit Reports Percentage of 1.5, Compared With 1.7 in the Preceding Week | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/reserve-corps-orders-reserve-cords-orders.html | Reserve Corps Orders; Reserve CorDs Orders | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/files-share-issue-with-sec.html | Files Share Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/johnstown-quiet-as-big-rally-nears-mayor-and-state-police-head.html | JOHNSTOWN QUIET AS BIG RALLY NEARS; Mayor and State Police Head Express Confidence Strikers Will Be Orderly | True | By Milton Bracker | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bond-offerings-decline-in-week-new-financing-amounted-to-98337000.html | BOND OFFERINGS DECLINE IN WEEK; New Financing Amounted to $98,337,000, Against Previous $101,843,000 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/valera-far-ahead-in-irish-election-his-return-to-power-in-dail.html | VALERA FAR AHEAD IN IRISH ELECTION; His Return to Power in Dail Seems Assured by Early Count in Free State | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-isidor-berger-wife-of-insurance-official-was-active-in-welfare.html | MRS. ISIDOR BERGER; Wife of Insurance Official Was Active in Welfare Work | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/police-department.html | Police Department | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/two-synod-heads-are-fined-in-reich-2-others-cleared-of-violating.html | TWO SYNOD HEADS ARE FINED IN REICH; 2 Others Cleared of Violating Order Banning Reading of Church Resignations | True | Wireless to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/child-born-to-rj-leonards-jr.html | Child Born to R.J. Leonards Jr.. | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/treasury-bill-rate-cut-average-interest-0490-against-0619-earlier.html | TREASURY BILL RATE CUT; Average Interest 0.490%, Against 0.619% Earlier in Week | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/exodus-from-city-reaching-its-peak-all-forms-of-transportation.html | EXODUS FROM CITY REACHING ITS PEAK; All Forms of Transportation Taxed in One of Greatest Outpourings in Years | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/europe-bonnet-a-bit-to-the-right-wins-what-blum-lost.html | Europe; Bonnet, a Bit to the Right, Wins What Blum Lost | True | By Anne O'Hare McCormick | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/kings-lighting-rates-for-gas-continued-public-service-commission.html | KINGS LIGHTING RATES FOR GAS CONTINUED; Public Service Commission Adds Year for Reduced Charge in Effect Since 1933 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/gain-in-phones-in-service-new-york-company-reports-increase-of-4085.html | GAIN IN PHONES IN SERVICE; New York Company Reports Increase of 4,085 in June | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/willysoverlands-production.html | Willys-Overland's Production | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/club-sues-belle-baker.html | Club Sues Belle Baker | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/red-sox-victors-8-to-4-conquer-athletios-with-ald-of-homers-by.html | RED SOX VICTORS, 8 TO 4; Conquer Athletios With Ald of Homers by Chapman, Mills | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/demand-develops-from-private-sources-but-official-selling-is.html | Demand Develops From Private Sources but Official Selling Is Discerned; Demand Develops From Private Sources but Official Selling Is Discerned | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-orcutt-sets-mark-wins-oneday-golf-with-a-76-on-white-beeches.html | MISS ORCUTT SETS MARK; Wins One-Day Golf With a 76 on White Beeches Course | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/operates-hotel-chain.html | OPERATES HOTEL CHAIN | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/latz-widow-left-650000.html | Latz Widow Left $650,000 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/loans-to-brokers-increased-in-june-total-at-end-of-the-month-was-11.html | LOANS TO BROKERS INCREASED IN JUNE; Total at End of the Month Was $1,186,327,581, Against May's $1,1 52,212,988 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/financial-markets-stocks-close-higher-in-slightly-more-active.html | FINANCIAL MARKETS; Stocks Close Higher in Slightly More Active Trading--Bonds Firm--Franc Steadies-Grains Off | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/ryan-stops-a-runaway-mayors-secretary-brings-horse-to-halt-near.html | RYAN STOPS A RUNAWAY; Mayor's Secretary Brings Horse to Halt Near Summer City Hall | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/m-d-howell-in-new-post-chemical-bank-aide-now-vice-president-of.html | M. D. HOWELL IN NEW POST; Chemical Bank Aide Now Vice President of Carnegie-Illinois | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/newport-estate-leased.html | Newport Estate Leased | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/austria-sentences-woman-socialist-dr-marie-lazarsfeld-psychologist.html | AUSTRIA SENTENCES WOMAN SOCIALIST; Dr. Marie Lazarsfeld, Psychologist, Gets 3 Months-Tried 7 Months After Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/johnson-clips-world-mark.html | Johnson Clips World Mark | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/northern-good-neighbor.html | NORTHERN GOOD NEIGHBOR | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/signs-864930000-bills-president-approves-spending-for-military-and.html | SIGNS $864,930,000 BILLS; President Approves Spending for Military and CCC Purposes | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/stocks-in-london-paris-and-berlin-english-shares-and-stocks-ease-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Shares and Stocks Ease as Attention Centers on France's Problems | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/i-r-t-hearing-adjourned-sinking-fund-proposals-again-to-be.html | I. R. T. HEARING ADJOURNED; Sinking Fund Proposals Again to Be Considered on Aug 24 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-mary-m-hood.html | MISS MARY M. HOOD | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/owen-oconnor-served-two-terms-as-mayor-of-fairview-n-jstricken-at.html | OWEN O'CONNOR; Served Two Terms as Mayor of Fairview, N. J.--Stricken at 65 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/eisler-electrics-sales-gain.html | Eisler Electric's Sales Gain | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/festivities-at-yacht-club.html | Festivities at Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/george-cohan-back-saw-50-plays-abroad-was-impressed-with-balalaika.html | GEORGE COHAN BACK; SAW 50 PLAYS ABROAD; Was Impressed With 'Balalaika' in London-Away for Two Months | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/n-b-a-recognizes-louis.html | N. B. A. Recognizes Louis | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bank-statements-clinton-trust-company.html | BANK STATEMENTS; Clinton Trust Company | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/van-devanter-to-speak-in-west.html | Van Devanter to Speak in West | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/drukman-verdicts-ordered-set-aside-appellate-court-dismisses-the.html | DRUKMAN VERDICTS ORDERED SET ASIDE; Appellate Court Dismisses the Conspiracy Bill Against James J. Kleinman | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/austin-and-hare-chosen-selected-with-hughes-and-tuckey-for-british.html | AUSTIN AND HARE CHOSEN; Selected With Hughes and Tuckey for British Davis Cup Defense | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/venezuelas-oil-output-production-up-compared-with-1936-but-exports.html | VENEZUELA'S OIL OUTPUT; Production Up Compared With 1936, but Exports Decline | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/two-boats-in-race-still-unreported-six-craft-finish-during-day-in.html | TWO BOATS IN RACE STILL UNREPORTED; Six Craft Finish During Day in Gibson Island Event.Avanti Official Winner | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/midkiffs-melody-wins-at-westport-lone-entry-from-the-harvey-stable.html | MIDKIFF'S MELODY WINS AT WESTPORT; Lone Entry From the Harvey Stable Captures Marshall Hall Memorial Trophy | True | By Henry R. Ilsley | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/browns-stop-white-sox-triumph-by-4-to-2-as-walkup-allows-only-six.html | BROWNS STOP WHITE SOX; Triumph by 4 to 2 as Walkup Allows Only Six Safe Drives | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/the-text-of-the-compromise-court-reorganization-bill-title-i.html | The Text of the Compromise Court Reorganization Bill; TITLE I | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/farmers-bar-wheat-limit.html | Farmers Bar Wheat Limit | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/petrow-advances-in-chess-tourney-latvian-wins-and-plays-draw-to.html | PETROW ADVANCES IN CHESS TOURNEY; Latvian Wins and Plays Draw to Take Second Place Behind Reshevsky of U. S. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rev-j-f-naab-long-a-pastor-in-queens-served-22-years-at-st-marys.html | REV. J. F. NAAB, LONG A PASTOR IN QUEENS; Served 22 Years at St. Mary's Catholic Church in Winfield --Succumbs at 63 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/britain-cuts-steel-duty-reduction-for-year-on-imports-is-linked-to.html | BRITAIN CUTS STEEL DUTY; Reduction for Year on Imports Is Linked to Rearmament | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/weekend-parties-at-southampton-goodhue-livingstons-give-one-of-many.html | WEEK-END PARTIES AT SOUTHAMPTON; Goodhue Livingstons Give One of Many Dinners Held for Holiday Visitors | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/baroness-de-sibert-gets-divorce-rewed-former-dorothy-k-colford-and.html | BARONESS DE SIBERT GETS DIVORCE, REWED; Former Dorothy K. Colford and E. Maitland Armstrong Are Married in Reno | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/economic-clashes-curb-trade-parley-world-chamber-committee.html | ECONOMIC CLASHES CURB TRADE PARLEY; World Chamber Committee Resolutions Stripped of Force by Conflicting Policies | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/newton-conquers-mangin-by-62-97-reveals-brilliant-game-in-reaching.html | NEWTON CONQUERS MANGIN BY 6-2, 9-7; Reveals Brilliant Game in Reaching Semi-Finals of Nassau Club Tennis | True | By Allison Danzig | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/belloise-moved-to-hospital.html | Belloise Moved to Hospital | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/grabynetownsend.html | Grabyne-Townsend | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/auto-production-rises-wards-also-considers-current-week-is-peak-for.html | AUTO PRODUCTION RISES; Ward's Also Considers Current Week Is Peak for Season | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/empire-city-chart-latonia-entries.html | EMPIRE CITY CHART; Latonia Entries | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/carr-transferred-in-hull-shakeup-father-of-foreign-service-is.html | CARR TRANSFERRED IN HULL 'SHAKE-UP; ' Father' of Foreign Service Is Replaced as Administrative Chief of State Department | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/prial-and-taylor-in-controller-race-democrats-face-hard-fight-in.html | PRIAL AND TAYLOR IN CONTROLLER RACE; Democrats Face Hard Fight in Primaries as Both Announce Candidacies in Day | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/glass-activity-slackenina.html | Glass Activity Slackenina | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/woll-denies-split-in-american-labor-tells-warsaw-parley-a-f-l-is.html | WOLL DENIES SPLIT IN AMERICAN LABOR; Tells Warsaw Parley A. F. L. Is Against Division-Pleads for Admission to I. F. T. U. | True | Wireless to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/new-meyercord-lumber-plant.html | New Meyercord Lumber Plant | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/demarest-lloyd-left-2827071.html | Demarest Lloyd Left $2,827,071 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rain-aids-alberta-crops-edmonton-area-and-central-and-northern.html | RAIN AIDS ALBERTA CROPS; Edmonton Area and Central and Northern Parts Benefit | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/3-village-houses-to-be-remodeled-buyers-of-macdougal-street-group.html | 3 'VILLAGE' HOUSES TO BE REMODELED; Buyers of Macdougal Street Group Plan Simplex and Duplex Suites | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/today-on-the-radio-evening.html | TODAY ON THE RADIO; EVENING | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mexico-to-demand-royalty-on-all-oil-plans-step-to-force-payment-on.html | MEXICO TO DEMAND ROYALTY ON ALL OIL; Plans Step to Force Payment on Product From Any Lands Leased From Government | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/letters-century-old-found-by-wpa-crew-buffalo-hotel-floor-yields.html | LETTERS CENTURY OLD FOUND BY WPA CREW; Buffalo Hotel Floor Yields 'Bushel of Documents' in Slum-Clearance Project | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/more-politicians-leaders-in-both-major-parties-and-their-relatives.html | MORE POLITICIANS; Leaders in Both Major Parties and Their Relatives on List Favored by Board | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/canadas-pavilion-at-paris-fair-opened-mackenzie-king-and-lapointe-s.html | CANADA'S PAVILION AT PARIS FAIR OPENED; Mackenzie King and Lapointe Stress Good Neighborliness With U. S. and France | True | Wireless to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/challis-helvie-married-western-girlbride-of-m-h-sweet-son-of.html | CHALLIS HELVIE MARRIED; Western Girl.Bride of M. H. Sweet, Son of Ossining Physician | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cubs-beat-pirates-on-galans-homer-triumph-by-87-with-one-out-in-9th.html | CUBS BEAT PIRATES ON GALAN'S HOMER; Triumph by 8-7, With One Out in 9th, Big Blow Coming With One on Base | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/columbia-steel-gets-contract.html | Columbia Steel Gets Contract | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fb-odlum-of-atlas-favors-supervisions-investment-company-organizer.html | F.B. ODLUM OF ATLAS FAVORS SUPERVISIONS; Investment Company Organizer Would Welcome a Body as 'Arbiter' | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/high-prices-void-gains-in-wages-a-f-l-says-annual-pay-increased-162.html | HIGH PRICES VOID GAINS IN WAGES, A. F. L. SAYS; Annual Pay Increased $162 in 1933, but All But $17 Was Offset, Survey Reports | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/799600-bid-for-6-ships-maritime-board-gets-offers-for-cargo-boats4.html | $799,600 BID FOR 6 SHIPS; Maritime Board Gets Offers for Cargo Boats-4 at Staten Island | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/prices-move-down-in-cotton-market-losses-of-12-to-19-points-in.html | PRICES MOVE DOWN IN COTTON MARKET; Losses of 12 to 19 Points in Listings Here on Reports of Crop Progress | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/chicago-riot-films-stun-audience-here-paramount-releases-pictures.html | CHICAGO RIOT FILMS STUN AUDIENCE HERE; Paramount Releases Pictures Taken During Memorial Day Steel Trouble | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/final-trials-set-for-cup-yachts-competition-off-newport-to-continue.html | FINAL TRIALS SET FOR CUP YACHTS; Competition Off Newport to Continue Until American Defender Is Determined | True | By James Robbins | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/approves-dismissal-of-2-guard-officers-lehman-endorses-findings-in.html | APPROVES DISMISSAL OF 2 GUARD OFFICERS; Lehman Endorses Findings in Cases of Majors Morrison and McNamara | True | Special to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/wayne-arey-veteran-actor-was-in-the-federal-projects-professor.html | WAYNE AREY; Veteran Actor Was in the Federal Project's 'Professor Mamlock' | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/investing-concern-gains-associated-general-utilities-nets-527686-in.html | INVESTING CONCERN GAINS; Associated General Utilities Nets $527,686 in Year | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-pardee-bows-at-party-in-club-dinner-dance-given-for-her-by.html | MISS PARDEE BOWS AT PARTY IN CLUB; Dinner Dance Given for Her by Parents at Lawrence Beach Club | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/commodity-markets-futures-generally-are-steady-in-a-narrow-price.html | COMMODITY MARKETS; Futures Generally Are Steady in a Narrow Price Range-Cash Staples Close Spotty | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/dog-of-barretts-noted-flush-dies-katharine-cornells-spaniel-was.html | DOG OF 'BARRETTS,' NOTED FLUSH, DIES; Katharine Cornell's Spaniel Was 'Splendid' Trouper on 25,000-Mile Tour | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/auto-nra-on-in-pennsylvania.html | Auto 'NRA' On in Pennsylvania | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/state-opens-inquiry-into-milk-rise-here-attorney-general-acts-on.html | STATE OPENS INQUIRY INTO MILK RISE HERE; Attorney General Acts on Charge That Increase Is Evidence of Monopolistic Practice | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/recovering-from-snake-bite.html | Recovering From Snake Bite | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/club-sold-for-taxes-mortgage-holders-lose-equity-after-court.html | CLUB SOLD FOR TAXES; Mortgage Holders Lose Equity After Court Rejected Higher Offer | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/john-a-cousens-62-president-of-tufts-head-of-college-for-18-years.html | JOHN A. COUSENS, 62, PRESIDENT OF TUFTS; Head of College for 18 Years Dies Suddenly at His Home in Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/f-d-roosevelts-jr-here-on-wedding-trip-they-entertain-a-few-friends.html | F. D. ROOSEVELTS JR. HERE ON WEDDING TRIP; They Entertain a Few Friends While at the St. RegisLeave for Boston | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-stephen-hendrickson.html | MRS. STEPHEN HENDRICKSON | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/effort-was-second-by-flier-this-year-miss-earharts-plane-was.html | EFFORT WAS SECOND BY FLIER THIS YEAR; Miss Earhart's Plane Was Wrecked at Honolulu in Take-Off Last March | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/managuaousts-honduran-exile-blames-fear-of-president-carias-of.html | MANAGUAOUSTS HONDURAN; Exile Blames Fear of President Carias of Revolt in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/shields-13-others-sued-for-76040-internal-revenue-office-files-tax.html | SHIELDS, 13 OTHERS SUED FOR $76,040; Internal Revenue Office Files Tax Liens Against Johnstown Mayor | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-ballantine-honored-at-fete-introduced-to-society-by-her.html | MISS BALLANTINE HONORED AT FETE; Introduced to Society by Her Parents at a Supper Dance in Glen Head Club | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/75000-to-see-cars-in-300mile-grind-roosevelt-at-hyde-park-will.html | 75,000 TO SEE CARS IN 300-MILE GRIND; Roosevelt, at Hyde Park, Will Press Button Starting Thirty Drivers at Westbury | True | By Fred van Ness | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/48000-gems-taken-in-forrestal-raid-police-watch-tightened-after.html | $48,000 GEMS TAKEN IN FORRESTAL RAID; Police Watch Tightened After Gang of 6 Robs Broker's Wife in Auto in Beekman Place | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/baron-ernle-86-noted-as-author-war-minister-of-agriculture-of.html | BARON ERNLE, 86, NOTED AS AUTHOR; War Minister of Agriculture of England, Who Became a Peer in 1919, Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/new-labor-boards-startfunctioning-relations-group-receives-its.html | NEW LABOR BOARDS START-FUNCTIONING; Relations Group Receives Its First Petition, One Asking Horn & Hardart Poll | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/municipal-loans-put-at-9460126-financing-for-next-week-shows.html | MUNICIPAL LOANS PUT AT $9,460,126; Financing for Next Week Shows Falling Off From Total of Present Period | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-medoff-is-cleared-second-degree-larceny-indictment-is-ordered.html | MRS. MEDOFF IS CLEARED; Second Degree Larceny Indictment Is Ordered Dismissed | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/tabor-crew-reaches-semifinals-advancing-easily-in-henley-race-beats.html | Tabor Crew Reaches Semi-Finals, Advancing Easily in Henley Race; Beats Reading and Is Expected to Halt Westminster Bank for Right to Meet Jesus College Eight, Victor Over Molesey-Coulson and Austrian Sculler Survive | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/member-trading-falls-off-in-week-roundlot-dealings-for-own-account.html | MEMBER TRADING FALLS OFF IN WEEK; Round-Lot Dealings for Own Account on Stock Exchange Down to 19.98% of Total | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fugitive-is-named-in-bakery-racket-max-silverman-sought-in-the.html | FUGITIVE IS NAMED IN BAKERY RACKET; Max Silverman, Sought in the Drukman Murder, Quoted as Giving Orders to Bakers | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/evelyn-sharp-a-bride-baltimore-girl-is-married-to-dr-samuel.html | EVELYN SHARP A BRIDE; Baltimore Girl Is Married to Dr. Samuel McLanahann | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/the-vice-president-sets-a-hen.html | THE VICE-PRESIDENT SETS A HEN | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fire-record.html | Fire Record | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/advertising-news-hupp-appoints-hempstead.html | Advertising News; Hupp Appoints Hempstead | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/new-credit-brake-urged-by-pierson-further-federal-action-needed-to.html | NEW CREDIT BRAKE URGED BY PIERSON; Further Federal Action Needed to Check Expansion, Banker Tells Rutgers School | True | Special to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/seymour-takes-over-at-yale.html | Seymour Takes Over at Yale | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/rev-t-e-gilmarin-stricken-suddenly-pastor-of-st-peter-and-st-paul.html | REV. T. E. GILMARIN STRICKEN SUDDENLY; Pastor of St. Peter and St. Paul Church in Bronx Dies at His Rectory | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/sports-today.html | Sports Today | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/upstate-wpa-to-drop-1500.html | Up-State WPA to Drop 1,500 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/new-england-index-off-may-business-activity-at-1095-under-april-but.html | NEW ENGLAND INDEX OFF; May Business Activity at 109.5, Under April but Over May, '36 | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/insurance-concerns-in-rail-proceedings-14-companies-with-57863100.html | INSURANCE CONCERNS IN RAIL PROCEEDINGS; 14 Companies With $57,863,100 Securities of New Haven Join in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/news-of-the-screen-new-amsterdam-theatre-opens-tonight-as-motion.html | NEWS OF THE SCREEN; New Amsterdam Theatre Opens Tonight as Motion Picture House-News Items From Hollywood | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/strike-vote-called-by-14-railway-unions-ballot-among-the-800000.html | STRIKE VOTE CALLED BY 14 RAILWAY UNIONS; Ballot Among the 800,000 'NonOperating' Employes Ordered as Wage Negotiations Fail | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/plane-is-believed-to-have-buoyancy-earhart-craft-also-carried.html | PLANE IS BELIEVED TO HAVE BUOYANCY; Earhart Craft Also Carried Rubber Boat and Other Emergency Devices | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/boy-scouts-enact-the-spirit-of-76-jamboree-pageant-is-given-by.html | BOY SCOUTS ENACT THE 'SPIRIT OF '76'; Jamboree Pageant Is Given by Units From New York, New Jersey and New England | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-daisy-nicoll-retired-vice-principal-of-maple-avenue-school-in.html | MISS DAISY NICOLL; Retired Vice Principal of Maple Avenue School in Newark | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mr-donald-budge.html | MR. DONALD BUDGE | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/wins-marbles-title-ohio-boy-13-crowned-national-champion-in-jersey.html | WINS MARBLES TITLE; Ohio Boy, 13, Crowned National Champion in Jersey Matches | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/ellen-lee-bayard-engaged-to-marry-daughter-of-delaware-exsenator-to.html | ELLEN LEE BAYARD ENGAGED TO MARRY; Daughter of Delaware Ex-Senator to Be Bride of Reginald Kennelly, a Harvard Man | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/chocolate-outboxes-marciente.html | Chocolate Outboxes Marciente | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/pasha-captures-pelham-handicap-by-defeating-night-bud-in-photo.html | Pasha Captures Pelham Handicap by Defeating Night Bud in Photo Finish; NINE ARE LISTED FOR EMPIRE DASH | True | By Bryan Field | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/stadium-concert-change.html | Stadium Concert Change | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/massillon-mills-open-under-guard-bayonets-protect-workers-as-they.html | MASSILLON MILLS OPEN UNDER GUARD; Bayonets Protect Workers as They Return to Republic Steel's Works | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fritz-reiner-back.html | Fritz Reiner Back | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/soviet-liquidates-120-more-as-spies-disclosure-indicates-others-may.html | SOVIET 'LIQUIDATES' 120 MORE AS SPIES; Disclosure Indicates Others May Have Been Shot as the Agents of Estonia and Poland | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/wood-field-and-stream-special-closing-date-set.html | Wood, Field and Stream; Special Closing Date Set | True | By Lincoln A. Werden | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/air-pollution-drops-8year-low-record-at-central-park-for-june.html | AIR POLLUTION DROPS; 8-Year Low Record at Central Park for June | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cox-assails-maverick-on-the-cio-amid-cheers-of-representatives.html | Cox Assails Maverick on the C.I.O. Amid Cheers of Representatives; Georgian Calls Texan More of a Buffoon Than a Public Servant and Asks if He Favors 'Terrorism'–Latter Angrily Defends Lewis and Warns 'Hysteria' Brought on Civil War | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/imports-at-boston-rose-value-is-put-at-212419364-for-the-last.html | IMPORTS AT BOSTON ROSE; Value Is Put at $212,419,364 for the Last Fiscal Year | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/emily-b-malpin-becomes-a-bride-marriage-to-j-quincy-adams.html | EMILY B. M'ALPIN BECOMES A BRIDE; Marriage to J. Quincy Adams Celebrated in Floral Setting in Madison, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/austrian-journalist-expelled-from-russia-for-conducting-an.html | Austrian Journalist Expelled From Russia For Conducting an 'Anti-Soviet Campaign' | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/air-mailan-aftermath.html | AIR MAIL--AN AFTERMATH | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bulgaria-holds-fascists-140-seized-at-interior-ministers-orders-for.html | BULGARIA HOLDS FASCISTS; 140 Seized at Interior Minister's Orders for Varna Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/girl-13-is-married-to-jersey-man-33-parents-readily-consent-to-the.html | GIRL, 13, IS MARRIED TO JERSEY MAN, 33; Parents Readily Consent to the Wedding of Sea Isle City Child 'to Fine Man' | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fireworks-sellers-fined.html | Fireworks Sellers Fined | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/eugene-v-connett-retired-manufacturer-of-hats-75-succumbs-at-his.html | EUGENE V. CONNETT; Retired Manufacturer of Hats, 75, Succumbs at His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-hope-knowles-wins.html | Miss Hope Knowles Wins | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/seattle-teamsters-strike-against-guild-drivers-refuse-to-deliver.html | SEATTLE TEAMSTERS STRIKE AGAINST GUILD; Drivers Refuse to Deliver Newspapers to Branch Managers–Take Them Direct to Carriers | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/martin-removes-three-flint-organizers-who-permitted-unauthorized.html | Martin Removes Three Flint Organizers Who Permitted Unauthorized Auto Strikes | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/third-ave-system-signs-union-terms-preferential-shop-graded-pay.html | THIRD AVE. SYSTEM SIGNS UNION TERMS; Preferential Shop, Graded Pay Rises and Vacations Are Granted in Contract | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/italians-are-irked-at-neutral-stand-britain-and-france-are-held.html | ITALIANS ARE IRKED AT NEUTRAL STAND; Britain and France Are Held Responsible for Rejection of Spanish Patrol Offer | True | By Arnaldo Cortesi | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/donald-wins-12th-in-row-turns-back-syracuse-with-4-hits-and-newark.html | DONALD WINS 12TH IN ROW; Turns Back Syracuse With 4 Hits and Newark Scores, 5-3 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/commodity-deals-get-tax-privilege-hedgers-in-all-staples-may-offset.html | COMMODITY DEALS GET TAX PRIVILEGE; Hedgers in All Staples May Offset Losses Against Gains, Government Rules | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/authorizes-railroad-issue.html | Authorizes Railroad Issue | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/carloadings-rise-23-in-week-84-in-year-miscellaneous-index-off-all.html | Carloadings Rise 2.3% in Week, 8.4% in Year; Miscellaneous Index Off, 'All Others' Up | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/treasury-deficit-is-2707000000-net-roosevelt-estimate-in-april.html | TREASURY DEFICIT IS $2,707,000,000 NET; Roosevelt Estimate In April Exceeded by $150,000,000 in Year-End Figures | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/hunt-gets-three-years.html | Hunt Gets Three Years | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/parker-reports-for-duty-denying-he-is-suspended.html | Parker Reports for Duty, Denying He Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/historic-farm-sold.html | Historic Farm Sold | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/inflow-of-capital-continues-heavy-323024000-net-from-abroad-in.html | INFLOW OF CAPITAL CONTINUES HEAVY; $323,024,000 Net From Abroad in First Quarter-$325,099,000 in Last of 1936 | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/society-folk-give-revue-glen-cove-capers-of-1937-aids-the-community.html | SOCIETY FOLK GIVE REVUE; ' Glen Cove Capers of 1937' Aids the Community Chest | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/riot-film-backed-by-new-witnesses-woman-tells-senate-group-she-was.html | RIOT FILM BACKED BY NEW WITNESSES; Woman Tells Senate Group She Was Beaten by the Chicago Police | True | By Louis Stark | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/queen-honors-van-loon.html | Queen Honors Van Loon | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cutter-to-coach-at-navy.html | Cutter to Coach at Navy | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/low-in-prep-school-final-tops-eckardt-in-eastern-tennis-86.html | LOW IN PREP SCHOOL FINAL; Tops Eckardt in Eastern Tennis, 8-6, 6-3-Gillespie Also Wins | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/27-killed-in-blasts-in-british-coal-mine-18-in-rescue-party-wiped.html | 27 KILLED IN BLASTS IN BRITISH COAL MINE; 18 in Rescue Party Wiped Out on Way to Aid Men Trapped a Mile Underground | True | Wireless to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/two-nurses-saved-after-death-pact-pair-from-hotchkiss-schools.html | TWO NURSES SAVED AFTER DEATH PACT; Pair From Hotchkiss School's Infirmary Found in Maine Hotel After Call for Help | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bond-offerings-of-the-week-public-utility.html | BOND OFFERINGS OF THE WEEK; PUBLIC UTILITY | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/sports-of-the-times-look-out-for-the-cars.html | Sports of the Times.; Look Out for the Cars! | True | By John Kieran | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/smashing-victory-gives-budge-title-wins-by-63-64-62-from-von.html | SMASHING VICTORY GIVES BUDGE TITLE; Wins by 6-3, 6-4, 6-2 From von Cramm-He and Make Top Germans in 5 Sets | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/hubbell-tops-bees-for-giants-6-to-2-southpaw-ace-scores-third.html | HUBBELL TOPS BEES FOR GIANTS, 6 TO 2; Southpaw Ace Scores Third Victory in Row, Snapping Boston Winning Streak | True | By John Drebinger | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/appointed-music-critic-oscar-thompson-succeeds-late-w-j-henderson.html | APPOINTED MUSIC CRITIC; Oscar Thompson Succeeds Late W. J. Henderson on The Sun | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/clipper-is-ready-for-atlantic-hop-survey-flights-start-today-as.html | CLIPPER IS READY FOR ATLANTIC HOP; Survey Flights Start Today as Four Nations Speed Plans for Regular Service | True | Special to THE NEW YORK TIMES. | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/maurice-f-x-dowling-nonintervention-systems-end-postponed-at-least.html | MAURICE F. X. DOWLING.; Non-intervention System's End Postponed at Least Until Full Meeting Next Week | True | By Frederick T. Birchall | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/crew-walks-off-british-ship-here-demands-wages-and-living.html | CREW WALKS OFF BRITISH SHIP HERE; Demands Wages and. Living Conditions on a Par With Those on U. S. Vessels | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/elizabeth-bright-married-in-carden-ethel-walker-school-alumna-is.html | ELIZABETH BRIGHT MARRIED IN CARDEN; Ethel Walker School Alumna Is Wed to Rodman Morgan at Her Princeton Home | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/boston-wool-market-strike-prevents-wool-movementforeign-markets.html | BOSTON WOOL MARKET; Strike Prevents Wool Movement--Foreign Markets Firm | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/1400000-house-sold-14story-apartment-at-broadway-and-88th-st.html | $1,400,000 HOUSE SOLD; 14-Story Apartment at Broadway and 88th St. Changes Hands | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/large-suites-leased-in-east-side-houses-prominent-professionals.html | LARGE SUITES LEASED IN EAST SIDE HOUSES; Prominent Professionals Among New Tenants Listed in Reports of Brokers | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/malaya-iron-output-up-japanese-interests-aid-in-lifting-production.html | MALAYA IRON OUTPUT UP; Japanese Interests Aid In Lifting Production of Ore There | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-ansel-phelps-luncheon-hostess-mrs-christian-feigenspan-mrs.html | MRS. ANSEL PHELPS LUNCHEON HOSTESS; Mrs. Christian Feigenspan, Mrs. James Hill and Miss Helen Dodd Also Entertain | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/joseph-t-brown-67-of-new-rochelle-former-assistant-corporation.html | JOSEPH T. BROWN, 67, OF NEW ROCHELLE; Former Assistant Corporation Counsel Had Served on Park Commission--Dies Here | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mattern-asks-flight-permit.html | Mattern Asks Flight Permit | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/coast-turf-revenue-gains.html | Coast Turf Revenue Gains | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/12500-back-at-work-workers-flock-to-inland-steels-indiana-plants.html | 12,500 BACK AT WORK; Workers Flock to Inland Steel's Indiana Plants | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/wilkinson-will-probated-special-to-the-new-york-times.html | Wilkinson Will Probated; Special to THE NEW YORK TIMES. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/sec-orders-stocks-from-curb-trading-preferred-and-common-of.html | SEC ORDERS STOCKS FROM CURB TRADING; Preferred and Common of American District Telegraph Lose 'Unlisted' Status | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/produce-exchange-elects-five.html | Produce Exchange Elects Five | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fights-international-paper-plan.html | Fights International Paper Plan | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/drury-lane-group-gives-play.html | Drury Lane Group Gives Play | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/pope-to-broadcast-on-july-11.html | Pope to Broadcast on July 11 | True | Wireless to THE NEW YORK TIMES | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/title-to-belmont-hill-claffins-yacht-beats-st-marks-entry-in-school.html | TITLE TO BELMONT HILL; Claffin's Yacht Beats St. Mark's Entry in School Final | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/our-newest-bridge.html | OUR NEWEST BRIDGE | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/just-freezing-at-north-pole.html | Just Freezing at North Pole | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/roosevelts-end-family-reunion-groups-leave-hyde-park-after-visiting.html | ROOSEVELTS END FAMILY REUNION; Groups Leave Hyde Park After Visiting With the President and His Mother | True | From a Staff Correspondent. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/tomorrows-sermons-baptist.html | Tomorrow's Sermons; Baptist | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/no-nane-leads-french-trap-home-in-thrilling-race-at-wilmington.html | No Nane Leads French Trap Home In Thrilling Race at Wilmington; Camera Decides Winner as Six Finish Six-Furlong Sprint Closely Bunched--Mamas Choice and Percent Run Dead Heat for Third--Victor Rewards Backers at $16.60 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-thomas-f-ryan-widow-of-financier-sister-of-de-lancey-nicoll-is.html | MRS. THOMAS F. RYAN; WIDOW OF FINANCIER; Sister of De Lancey Nicoll Is Stricken at Her Country Estate at Oak Ridge, Va. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/city-dressed-meats-beer.html | CITY DRESSED MEATS; BEER | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/vibrating-device-held-testing-aid-2000-engineers-at-session-here-to.html | VIBRATING DEVICE HELD TESTING AID; 2,000 Engineers at Session Here Told of Machine to Show Steel Flaws | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/depositors-of-harriman-bank-to-get-100-former-directors-settle.html | Depositors of Harriman Bank to Get 100%; Former Directors Settle $900,008 Claim | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/industrial-building-is-bought-in-queens-plant-close-to-bridge-plaza.html | INDUSTRIAL BUILDING IS BOUGHT IN QUEENS; Plant Close to Bridge Plaza Is Acquired by InvestorElmhurst Plot Sold | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/shirelewengood.html | Shire-Lewengood | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/c-i-o-pact-gives-surety-against-tannery-strike.html | C. I. O. Pact Gives Surety Against Tannery Strike | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/liverpools-cotton-week-british-stocks-higherimport-are-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Import Are Up Sharply | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/child-marriage-annulled.html | Child Marriage Annulled | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/six-national-a-a-u-junior-marks-fall-in-milwaukee-on-eve-of-senior.html | Six National A. A. U. Junior Marks Fall in Milwaukee on Eve of Senior Meet; NEW TRACK ACES DOMINATE GAMES | True | By Arthur J. Daley | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/all-trucks-halt-newspapers-suspend-as-the-strike-brings-city-near.html | ALL TRUCKS HALT; Newspapers Suspend as the Strike Brings City Near Paralysis | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/plant-closed-by-strike-astorloid-company-not-to-reopen-until.html | PLANT CLOSED BY STRIKE; Astorloid Company Not to Reopen Until Dispute Is Settled | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/studio-pickets-seized-seven-arrested-in-demonstration-at-animated.html | STUDIO PICKETS SEIZED; Seven Arrested in Demonstration at Animated Cartoon Office | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/heads-wayne-pump-company.html | Heads Wayne Pump Company | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/state-banking-rulings-approval-given-to-capital-rise-for-commercial.html | STATE BANKING RULINGS; Approval Given to Capital Rise for Commercial Investment Trust | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-mallory-net-victor.html | Miss Mallory Net Victor | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/m-poliakewicz.html | M. POLIAKEWICZ | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/bonds-continue-moderate-upturn-eve-of-long-holiday-weekend-fails-to.html | BONDS CONTINUE MODERATE UPTURN; Eve of Long Holiday Week-End Fails to Deter Bidders Willing to Reach | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/miss-taubele-bows-to-miss-germaine-topseeded-player-loses-by-62-64.html | MISS TAUBELE BOWS TO MISS GERMAINE; Top-Seeded Player Loses by 6-2, 6-4 at Montclair Net--Miss Dean Advances | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/2500-aliens-face-loss-of-wpa-jobs-somervell-will-drop-500-a-day.html | 2,500 ALIENS FACE LOSS OF WPA JOBS; Somervell Will Drop 500 a Day, Beginning Next Tuesday, in Move to Cut Relief | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/a-a-u-declines-invitation-to-germany-religious-persecution-is-cited.html | A. A. U. Declines Invitation to Germany; Religious Persecution Is Cited by Mahoney | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/franklin-societys-dividend.html | Franklin Society's Dividend | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/homes-in-newport-scenes-of-parties-r-w-cutlers-h-b-h-ripleys-s-a.html | HOMES IN NEWPORT SCENES OF PARTIES; R. W. Cutlers, H. B. H. Ripleys, S. A., Fahnestocks and A. P. Villas Entertain With Dinners | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/richard-w-meany-former-greenwich-athlete-is-dead-at-22-after-long.html | RICHARD W. MEANY; Former Greenwich Athlete Is Dead at 22 After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/caroline-g-faison-has-home-bridal-brooklyn-girl-an-alumna-of-vassar.html | CAROLINE G. FAISON HAS HOME BRIDAL; Brooklyn Girl, an Alumna of Vassar College, Is Wed to Joseph Dana Allen Jr. | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/brewers-to-spend-130000000.html | Brewers to Spend $130,000,000 | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/w-stebbins-smith-dean-of-bronx-bar-first-president-of-the-county.html | W. STEBBINS SMITH, DEAN OF BRONX BAR; First President of the County Association Had Practiced 65 Years-Dies at 91 | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/whitney-tax-hed-deficient.html | Whitney Tax He!d Deficient | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mine-registration-suspended.html | Mine Registration Suspended | True | Special to THE NEW YORK TIMES | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/more-salary-data-reported-by-the-sec-stock-exchange-makes-public.html | MORE SALARY DATA REPORTED BY THE SEC; Stock Exchange Makes Public Another List--Ownership of Shares Also Told | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/news-of-the-stage-mr-merivale-and-miss-cooper-may-appear-in-trojan.html | NEWS OF THE STAGE; Mr. Merivale and Miss Cooper May Appear in 'Trojan War'-Other News of Broadway | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/youths-sail-today-to-church-meeting-another-group-will-depart-on.html | YOUTHS SAIL TODAY TO CHURCH MEETING; Another Group Will Depart on Wednesday for Conferences to Be Held in England | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cardinal-to-preside-at-crowley-funeral-leaders-of-catholic-clergy.html | CARDINAL TO PRESIDE AT CROWLEY FUNERAL; Leaders of Catholic Clergy to Take Part at Rites in New Rochelle on Monday | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/study-highway-change-engineers-to-act-on-plea-often-made-by-late-j.html | STUDY HIGHWAY CHANGE; Engineers to Act on Plea Often Made by Late J. D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/jim-walkup-turned-in-a-6hit-pitching-job-for-the-seventhplace.html | Jim Walkup turned in a 6-hit pitching job for the seventh-place Browns today and played a major part in his team's 4-to-2 victory over the White Sox.; FUEL HAD RUN LOW | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/2-giant-pandas-caught-in-the-interior-of-china.html | 2 Giant Pandas Caught In the Interior of China | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fiermonte-held-on-old-charge.html | Fiermonte Held on Old Charge | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/agreement-reached-in-paris-hotel-issue-pact-averts-lockout-set-for.html | AGREEMENT REACHED IN PARIS HOTEL ISSUE; Pact Averts Lockout Set for Today in Dispute Over the 40-Hour Week | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/adds-to-fleet-off-spain-britain-orders-3-battleships-to-join.html | ADDS TO FLEET OFF SPAIN; Britain Orders 3 Battleships to Join Mediterranean Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-charles-kohler-widow-of-piano-manufacturer-is-dead-at-her-new.html | MRS. CHARLES KOHLER; Widow of Piano Manufacturer Is Dead at Her New Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/keystone-steel-earnings-drop.html | Keystone Steel Earnings Drop | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/senators-victors-over-yanks-8-to-3-shell-hadley-and-malone-led-by.html | SENATORS VICTORS OVER YANKS, 8 TO 3; Shell Hadley and Malone, Led by Almada's Four Safeties in Scoring Rallies | True | By James P. Dawson | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/brief-hits-southern-pacific.html | Brief Hits Southern Pacific | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/girl-at-32-months-held-above-a-genius-oklahoma-child-knows-thirty.html | GIRL AT 32 MONTHS HELD ABOVE A 'GENIUS'; Oklahoma Child Knows Thirty Songs and Five Colors, and Can Operate the Family Radio | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/chautemps-policy-on-tariff-is-voted-senate-approves-bill-to-alter.html | CHAUTEMPS POLICY ON TARIFF IS VOTED; Senate Approves Bill to Alter Duties by Decree-Power Denied Blum in February | True | Wireless to THE NEW YORK TIMES. | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/possible-but-not-probable.html | POSSIBLE BUT NOT PROBABLE | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/roscoe-a-seaver.html | ROSCOE A. SEAVER | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/veteran-bonuses-held-relief-asset-court-rules-tera-may-refuse-aid.html | VETERAN BONUSES HELD RELIEF ASSET; Court Rules TERA May Refuse Aid When Explanation of Disposition Is Inadequate | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/fireworks-explodein-store-killing-5-blast-in-idaho-believed-to-have.html | FIREWORKS EXPLODEIN STORE, KILLING 5; Blast in Idaho, Believed to Have Been Caused by Curious Boys, Injures 13 Others | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/100000-for-deepening-hudson.html | $100,000 for Deepening Hudson | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/police-honor-plaques-stolen-from-graves-legion-discontinues-placing.html | POLICE HONOR PLAQUES STOLEN FROM GRAVES; Legion Discontinues Placing of Bronze Markers Because of Recent Thefts | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/eleanor-miller-wed-to-attorney-daughter-of-former-governor-bride-of.html | ELEANOR MILLER WED TO ATTORNEY; Daughter of Former Governor Bride of Francis C. Carmody in Oyster Bay Church | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/commission-rates-filed-sec-gets-copy-of-report-from-stock-exchange.html | COMMISSION RATES FILED; SEC Gets Copy of Report From Stock Exchange Committee | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/guilty-in-mail-frauds-former-colorado-governor-and-four-others.html | GUILTY IN MAIL FRAUDS; Former Colorado Governor and Four Others Convicted in Indiana | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/50-holiday-makers-hurt-in-rail-crash-two-crowded-sections-of-a.html | 50 HOLIDAY MAKERS HURT IN RAIL CRASH; Two Crowded Sections of a Flyer Meet in Rear-End Collision Near Chicago | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/jessie-e-ashworth-married-in-brooklyn-she-becomes-the-bride-of.html | JESSIE E. ASHWORTH MARRIED IN BROOKLYN; She Becomes the Bride of Victor Myndert Reusch in Sixth Avenue Baptist Church | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/paralysis-up-in-mississippi.html | Paralysis Up in Mississippi | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/cotton-mill-activity-showed-drop-for-week-printcloth-sales-spurt-at.html | Cotton Mill Activity Showed Drop for Week; Printcloth Sales Spurt at Easier Prices | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/a-best-seller.html | A BEST SELLER | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/flohr-takes-final-2-up-turns-back-rohrey-for-new-jersey-junior-golf.html | FLOHR TAKES FINAL, 2 UP; Turns Back Rohrey for New Jersey Junior Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/alarm-routs-thug-but-police-object-tailor-gets-a-summons-for.html | ALARM ROUTS THUG, BUT POLICE OBJECT; Tailor Gets a Summons for Unnecessary Noise When Bell Can't Be Stopped | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/coercion-verdict-voided-retrial-ordered-for-two-convicted-of.html | COERCION VERDICT VOIDED; Retrial Ordered for Two Convicted of Intimidating Union Men | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 344145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/copeland-assails-dividing-palestine-says-partition-would-violate.html | COPELAND ASSAILS DIVIDING PALESTINE; Says Partition Would Violate Convention of 1924 Between United States and Britain | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/george-w-osborne-sr.html | GEORGE W. OSBORNE SR. | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/dividend-news-transamerica.html | DIVIDEND NEWS; Transamerica | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/ridgewood-bridal-for-doris-latimerq-graduate-of-montclair-state.html | RIDGEWOOD BRIDAL FOR DORIS LATIMERQ; Graduate of Montclair State Teachers College Married to Victor Duncan O'Brien | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/mrs-johnson-rescues-2-from-jungle-in-africa.html | Mrs. Johnson Rescues 2 From Jungle in Africa | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/lauds-amateur-eclipse-photos.html | Lauds Amateur Eclipse Photos | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/oarsmen-studied-banking-methods-exvarsity-athletes-rowed-on-lake.html | OARSMEN STUDIED BANKING METHODS; Ex-Varsity Athletes Rowed on Lake Carnegie While Attending Rutgers | True | Special to THE NEW YORK TIMES. | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/social-security-bank-tax-treasury-rules-on-state-institutions.html | SOCIAL SECURITY BANK TAX; Treasury Rules on State Institutions Outside Federal Reserve | True | | C1B 344145 |
| 1937-07-03 | 1937-07-03 | https://www.nytimes.com/1937/07/03/archives/pony-rider-heads-west-broncho-charlie-leaves-glens-falls-on-a-train.html | PONY RIDER HEADS WEST; ' Broncho Charlie' Leaves Glens Falls on a Train | True | | C1B 344145 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mary-mcelroy-a-bride.html | Mary McElroy a Bride | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/st-louis-bars-strike-film.html | St. Louis Bars Strike Film | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/france-sentences-2-nazi-spies.html | France Sentences 2 Nazi Spies | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/machine-age-sets-education-trend-large-chicago-high-school-makes.html | MACHINE AGE SETS EDUCATION TREND; Large Chicago High School Makes Safe Motor Driving a Requisite for Diploma | True | By Eunice Barnard | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/notes-here-and-afield-mozart-in-england.html | NOTES HERE AND AFIELD; MOZART IN ENGLAND | True | F. B. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/3-sail-to-fight-in-spain.html | 3 Sail to Fight in Spain | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pushes-panama-locks-canal-zone-governor-establishes-engineering.html | PUSHES PANAMA LOCKS; Canal Zone Governor Establishes Engineering Group for 3d Set | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/doemaher.html | Doe-Maher | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/palestine-divided-into-three-parts-version-of-royal-commissions.html | PALESTINE DIVIDED INTO THREE PARTS; Version of Royal Commission's Report Traces Frontiers of Jewish and Arab States | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/richard-churchs-give-annual-garden-party-two-hundred-attend-supper.html | RICHARD CHURCHS GIVE ANNUAL GARDEN PARTY; Two Hundred Attend Supper and Fireworks Display at Long Island Estate | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/louisbaer-return-bout-considered-for-chicago.html | Louis-Baer Return Bout Considered for Chicago | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rent-brooklyn-suites-new-apartment-house-shows-high-occupancy.html | RENT BROOKLYN SUITES; New Apartment House Shows High Occupancy Record | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-two-people-who-were-james-matthew-barrie-as-he-told-us-there.html | The Two People Who Were James Matthew Barrie; As He Told Us, There Was the Flinty One Adamant Over The Bawbees--and Then There Was McConnachie | True | By P. W. Wilson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wheeler-policies-fought-at-home-montana-miners-protest-the-senators.html | WHEELER POLICIES FOUGHT AT HOME; Montana Miners Protest the Senator's Opposition to Roosevelt Court Plan | True | By R. L. Neuberger | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/passeau-pitches-phillies-to-victory-over-dodgers-with-aid-of-two.html | Passeau Pitches Phillies to Victory Over Dodgers With Aid of Two Homers; DODGERS BEATEN BY PHILS, 7 TO 2 | True | By Roscoe McGowven | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/hunts-five-takes-shoot-beats-schwalbs-team-254248-at-jamaica-bay.html | HUNT'S FIVE TAKES SHOOT; Beats Schwalb's Team, 254-248, at Jamaica Bay Traps | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/red-sox-rout-kelley-and-down-athletics-drive-hurler-from-mound-with.html | RED SOX ROUT KELLEY AND DOWN ATHLETICS; Drive Hurler From Mound With Five Runs in First Frame and Go On to Win, 8-3 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/president-follows-search.html | President Follows Search | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rumson-polo-victor-9-to-2.html | Rumson Polo Victor, 9 to 2 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-annual-semiannual-report-cinema-carloadings-up-imports-fall-off.html | THE ANNUAL 'SEMI-ANNUAL REPORT'; Cinema Car-Loadings Up; Imports Fall Off Slightly; Grade A Standards Slightly Higher; Quickie Overproduction | True | By Frank S. Nugent | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/where-japan-and-russia-meet-the-two-nations-with-huge-machines-have.html | WHERE JAPAN AND RUSSIA MEET; The Two Nations, With Huge Machines, Have Made Ready Along Disputed Line | True | By Hanson W. Baldwin | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mayor-warns-parents-of-ban-on-fireworks.html | Mayor Warns Parents Of Ban on Fireworks | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/jersey-girls-go-to-europe.html | Jersey Girls Go to Europe | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/farragut-to-be-honored-tablet-to-admirals-memory-will-be-dedicated.html | FARRAGUT TO BE HONORED; Tablet to Admiral's Memory Will Be Dedicated Today | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cs-paysons-hosts-at-costume-dance-they-entertain-with-a-large.html | C.S. PAYSONS HOSTS AT COSTUME DANCE; They Entertain With a Large Supper Fete at Their Home in Manhasset, L. I. | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/three-die-in-flames-in-a-private-plane-as-motor-stalls-after.html | Three Die in Flames in a Private Plane As Motor Stalls After Up-State Take-Off | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/radio-scripts-are-exchanged-federal-project-supplies-broadcast.html | RADIO SCRIPTS ARE EXCHANGED; Federal Project Supplies Broadcast Material For Educators | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/royal-reunion-is-denied-friends-say-alfonso-victoria-met.html | ROYAL REUNION IS DENIED; Friends Say Alfonso, Victoria Met Accidentally at Grandson's Birth | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/madrid-front-sees-renewed-activity-capital-views-skirmishing-as.html | MADRID FRONT SEES RENEWED ACTIVITY; Capital Views Skirmishing as Foretaste of Big Things--Its Forces Gain in Carabanchel | True | By Herbert L. Matthews | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/to-show-homewares-next-week.html | To Show Homewares Next Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lettering-has-practical-side-monograms-often-formed-in-elaborate.html | LETTERING HAS PRACTICAL SIDE; Monograms Often Formed In Elaborate Patterns | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/5-in-62foot-craft-here-on-world-trip-will-leave-this-week-from-city.html | 5 IN 62-FOOT CRAFT HERE ON WORLD TRIP; Will Leave This Week From City Island, With Bermuda the Next Scheduled Stop | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-c-f-lenahan-engaged-to-marry-betrothal-of-west-pittston-girl.html | MISS C. F. LENAHAN ENGAGED TO MARRY; Betrothal of West Pittston Girl to John J. O'Donnell Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/removes-cellar-dampness.html | Removes Cellar Dampness | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/roosevelt-studies-reports-in-stacks-department-data-sent-to-hyde.html | ROOSEVELT STUDIES REPORTS IN 'STACKS'; Department Data, Sent to Hyde Park, Expected to Show General Situation | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/diversions-at-lake-placid.html | DIVERSIONS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/society-notables-rush-for-shelter-find-haven-in-enclosed-roof.html | SOCIETY NOTABLES RUSH FOR SHELTER; Find Haven in Enclosed Roof Terrace When Rain Falls at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/de-valeras-gains-mont-in-ireland-fianna-fail-wins-50-of-97-dail.html | DE VALERA'S GAINS MONT IN IRELAND; Fianna Fail Wins 50 of 97 Dail Seats Decided-- Needs 20 of Remaining 41 for Majority | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sefton-is-winner-scores-after-he-and-3-coast-rivals-clear-14-ft-7.html | SEFTON IS WINNER; Scores After He and 3 Coast Rivals Clear 14 Ft. 7 5/8 In. | True | By Arthur J. Daley | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/binghams-to-give-holiday-reception-ambassador-and-wife-will-be-at.html | BINGHAMS TO GIVE HOLIDAY RECEPTION; Ambassador and Wife Will Be at Home to Americans in London Tomorrow | True | By Nan Scarborough | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/overdue-yachts-arrive-gleam-and-vega-last-to-finish-in-gibson.html | OVERDUE YACHTS ARRIVE; Gleam and Vega Last to Finish in Gibson Island Race | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/an-umpires-life-is-not-a-happy-one-and-yet-in-the-old-days-battles.html | AN UMPIRE'S LIFE IS NOT A HAPPY ONE, AND YET; In the Old Days Battles of the Ball Field Were Much More Fiery Than They Are Today | True | By John Kieran | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ivesdannatt.html | Ives-Dannatt | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/payrolls-found-2-over-1929-level-379-rise-since-may-1936-is.html | PAYROLLS FOUND 2% OVER 1929 LEVEL; 37.9% Rise Since May, 1936, Is Reported by National Conference Board | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/railpension-checks-sent-2458208-mailed-to-42000-beneficiaries-by.html | RAIL-PENSION CHECKS SENT; $2,458,208 Mailed to 42,000 Beneficiaries by Government | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/toots-from-hollywoods-calliope.html | TOOTS FROM HOLLYWOOD'S CALLIOPE | True | By Douglas W. Churchill | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tracy-dows-succumbs-suddenly-in-london-at-age-of-64harvard-graduate.html | TRACY DOWS; Succumbs Suddenly in London at Age of 64--Harvard Graduate | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/country-club-horse-show-in-rye-this-week-to-be-featured-by-parties.html | Country Club Horse Show in Rye This Week To Be Featured by Parties for Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/panama-deports-9-reds-exiled-venezuelans-seized-near-presidents.html | PANAMA DEPORTS 9 REDS; Exiled Venezuelans Seized Near President's Palace Sent to Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/russia-and-japan-ease-tension-on-amur-river-moscow-and-tokyo-both.html | RUSSIA AND JAPAN EASE TENSION ON AMUR RIVER; Moscow and Tokyo Both in Agreement To Keep Their Forces Away From Disputed Border Islands | True | By Edwin L. James | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/abandon-plan-now-for-seal-on-foods-grocery-manufacturing-group-will.html | ABANDON PLAN NOW FOR SEAL ON FOODS; Grocery Manufacturing Group Will Tighten Qualifications for Membership, However | True | By Charles E. Egan | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/in-hamptons-big-season-forecast-along-the-shore.html | IN HAMPTONS; Big Season Forecast Along the Shore | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/daniel-e-moran-engineer-is-dead-expert-on-bridge-building-and-the.html | DANIEL E. MORAN, ENGINEER, IS DEAD; Expert on Bridge Building and the Laying of Skyscraper Foundations Was 73 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/oxfordcambridge-meets-with-us-rivals-and-labor-games-head-track.html | Oxford-Cambridge Meets With U.S. Rivals and Labor Games Head Track Card; BRITISH COLLEGIANS OFFER STRONG BIDS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mountain-gardens-will-be-exhibited-estates-in-berkshires-to-be.html | MOUNTAIN GARDENS WILL BE EXHIBITED; Estates in Berkshires to Be Shown Wednesday to Aid Club in Lenox | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bus-strike-in-bay-state-eighteen-cities-and-towns-are-affected-by.html | BUS STRIKE IN BAY STATE; Eighteen Cities and Towns Are Affected by Walkout | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tweedsmuir-to-go-northh-canadas-governor-general-will-visit-arctic.html | TWEEDSMUIR TO GO NORTHH; Canada's Governor General Will Visit Arctic Regions of the Dominion | True | By James Montagnes | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-sulzberger-to-wed-betrothal-to-dr-leonard-trilling-announced.html | MISS SULZBERGER TO WED; Betrothal to Dr. Leonard Trilling Announced by Her Mother | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/novelties-at-florence-festival.html | NOVELTIES AT FLORENCE FESTIVAL | True | By Raymond Hall | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/basque-children-gaining-in-exile-enjoy-english-and-french-homes-few.html | Basque Children Gaining in Exile; Enjoy English and French Homes; Few of the Thousands in Orphanages, Convents and Other Centers Cause Trouble--Priests Find Many Young Catholics No Longer Are Loyal to Their Faith | True | By Ferdinand Kuhn Jr. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/harlan-is-puzzled-by-ride-slaying-exdeputy-irvins-death-laid-to.html | HARLAN IS PUZZLED BY 'RIDE SLAYING'; Ex-Deputy Irvin's Death Laid to Fear of Revelations or to Personal Enmity | True | By Tom Wallace | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/4-priests-sentenced-for-a-clash-in-reich-get-from-i-to-3-years-as-a.html | 4 PRIESTS SENTENCED FOR A CLASH IN REICH; Get From I to 3 Years as Alleged Leaders of Attack on Police--Six Laymen Convicted | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/princeton-library-gets-rare-volumes-140yearold-letters-of-senator.html | PRINCETON LIBRARY GETS RARE VOLUMES; 140-Year-Old Letters of Senator Charles Pinckney of South Carolina Leading Item | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/72-hurt-by-firecracker-indianans-finger-is-broken-as-he-helps.html | 72, HURT BY FIRECRACKER; Indianan's Finger Is Broken as He Helps Grandson Celebrate | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/block-island-race-attracts-largest-fleet-since-adoption-of-new.html | Block Island Race Attracts Largest Fleet Since Adoption of New System; 16 CRAFT ENTERED FOR N.Y.A.C. EVENT | True | By Clarence E. Lovejoy | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/appliance-exports-gain-steadily.html | Appliance Exports Gain Steadily | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bank-statements-for-quarter-given-brooklyn-trust-company-puts.html | BANK STATEMENTS FOR QUARTER GIVEN; Brooklyn Trust Company Puts Resources at $1 28,81 7,411, a Slight Drop | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/palmer-and-cutler-advance.html | Palmer and Cutler Advance | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/changes-in-old-mount-vernon-restoration-program-makes-the-tourist.html | CHANGES IN OLD MOUNT VERNON; Restoration Program Makes the Tourist. Shrine More Closely Resemble George Washington's Home as He Himself Knew It | True | By Lauren D. Lyman | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-issues-may-set-record-air-stamps-waning.html | NEW ISSUES MAY SET RECORD; Air Stamps Waning | True | By Kent B. Stiles | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/televiews-from-london-anything-may-happen.html | TELEVIEWS FROM LONDON; Anything May Happen | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/1937-senior-champions-crowned-in-a-a-u-meet.html | 1937 Senior Champions Crowned in A. A. U. Meet | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/party-at-saranac-inn-rev-dr-darlington-to-join-his-family-there.html | PARTY AT SARANAC INN; Rev. Dr. Darlington to Join His Family There This Week | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/to-sell-bronx-properties.html | To Sell Bronx Properties | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sells-349-properties-newark-broker-reports-6-months-record-as.html | SELLS 349 PROPERTIES; Newark Broker Reports 6 Months' Record as $4,898,250 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/katherine-eflynn-has-church-bridal-married-to-richard-a-hyer-in.html | KATHERINE E.FLYNN HAS CHURCH BRIDAL; Married to Richard A. Hyer in Plainfield, N. J., by the Rev. C. A. Heavey | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/t-reid-fell-retired-insurance-executive-72-succumbs-at-his-home.html | T. REID FELL; Retired Insurance Executive, 72, Succumbs at His Home Here | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wiser-realty-policies-institutions-cultivating-tenant-goodwill-says.html | WISER REALTY POLICIES; Institutions Cultivating Tenant Good-Will, Says C. E. Merowlt | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/catherine-hopkins-wed-at-annapolis-becomes-the-bride-of-ensign.html | CATHERINE HOPKINS WED AT ANNAPOLIS; Becomes the Bride of Ensign Leslie Martin Slack--She Has Six Attendants | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/export-balance-of-trade-rising-substantial-increase-in-each-month.html | EXPORT BALANCE OF TRADE RISING; Substantial Increase in Each Month This Year Shown in Shipments | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fees-to-trustees-limited.html | Fees to Trustees Limited | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reich-italy-cement-ties-sign-accords-for-sociopolitical-cooperation.html | REICH, ITALY CEMENT TIES; Sign Accords for Socio-Political Cooperation, Labor Exchange | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/life-on-a-drifting-ice-floe-an-explorer-says-that-the-russians-at.html | LIFE ON A DRIFTING ICE FLOE; An Explorer Says That the Russians at the Pole Can Find Comfort There and Work, Too | True | By Captain Bob Bartlett | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/soviet-prize-winners-labor-choruses-abroad.html | SOVIET PRIZE WINNERS; LABOR CHORUSES ABROAD | True | EUGENE WEINTRAUB. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/program-for-buyers-purchasing-agents-association-plans-educational.html | PROGRAM FOR BUYERS; Purchasing Agents Association Plans Educational Campaign | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/specialists-to-lead-forums-on-family-program-of-north-carolina.html | SPECIALISTS TO LEAD FORUMS ON FAMILY; Program of North Carolina Conference Is Broadened Entering Third Year | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/nazis-concentrate-on-tourist-trade-germany-said-to-be-learning-how.html | NAZIS CONCENTRATE ON TOURIST TRADE; Germany Said to Be Learning How to Give Entertainments in the 'Grand Manner' | True | By Otto D. Tolischus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lindbergh-flies-to-brittany.html | Lindbergh Flies to Brittany | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/jean-mmillen-is-wed-upstate-becomes-bride-of-hugh-r-jones-in.html | JEAN M'MILLEN IS WED UP-STATE; Becomes Bride of Hugh R. Jones in Ceremony at Church in Middleville | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wins-firemens-test-oyster-bay-group-take-ladderraising-prize-in.html | WINS FIREMEN'S TEST; Oyster Bay Group Take LadderRaising Prize in Jersey | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/furniture-sales-heavy-commitments-at-the-show-here-totaled-10000000.html | FURNITURE SALES HEAVY; Commitments at the Show Here Totaled $10,000,000 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/presidents-role-in-scouting.html | PRESIDENT'S ROLE IN SCOUTING | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/naumburg-concert-second-in-series-to-be-given-in-central-park.html | NAUMBURG CONCERT; Second In Series to Be Given in Central Park Tonight | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/move-to-cut-scope-of-wagehours-bill-senate-group-members-would.html | MOVE TO CUT SCOPE OF WAGE-HOURS BILL; Senate Group Members Would Limit Discretion of Proposed Standards Board | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/murder-of-redwood-cost-bergen-12289-most-of-money-spent-on-stool.html | MURDER OF REDWOOD COST BERGEN $12,289; Most of Money Spent on 'Stool Pigeons' and Traveling, Prosecutor Reports | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/knee-deep-annexes-cincinnati-trophy-oddson-favorite-completes-a.html | KNEE DEEP ANNEXES CINCINNATI TROPHY; Odds-On Favorite Completes a Triple for Owner Parrish in Latonia Stake | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/water-system-improved.html | Water System Improved | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dorothy-calcagno-hostess-at-dance-she-entertains-at-the-dinner.html | DOROTHY CALCAGNO HOSTESS AT DANCE; She Entertains at the Dinner Event Held at Garden City Country Club | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/opposes-reduction-in-holc-interest-change-would-harm-financing-in.html | OPPOSES REDUCTION IN HOLC INTEREST; Change Would Harm Financing in Home Field, Declares Philip W. Kniskern | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/conquest-of-england.html | CONQUEST OF ENGLAND | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tempers-rise-in-washington-angry-glares-and-outbursts-stir-concern.html | TEMPERS RISE IN WASHINGTON; Angry Glares and Outbursts Stir Concern For the Congressional Sense of Humor | True | By Duncan Aikma | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marta-aspegren-affianced-to-physician-to-be-wed-this-summer-to-dr-r.html | Marta Aspegren Affianced to Physician; To Be Wed This Summer to Dr. R. C. Parker Jr. | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/britain-bars-visas-to-valencia.html | Britain Bars Visas to Valencia | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/connorsobrien.html | Connors-O'Brien | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/j-c-posts-wed-62-years.html | J. C. Posts Wed 62 Years | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/in-vacation-camp-with-youngsters-of-the-east-side.html | IN VACATION CAMP WITH YOUNGSTERS OF THE EAST SIDE | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/coins-of-poland-and-rumania.html | COINS OF POLAND AND RUMANIA | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/150th-year-is-marked-by-st-johnsbury-vt-pageantry-and-oratory-in.html | 150TH YEAR IS MARKED BY ST. JOHNSBURY, VT.; Pageantry and Oratory in the Three-Day Program, With All Area Invited | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/franc-increases-strength-in-london-closes-at-128-58-to-the.html | FRANC INCREASES STRENGTH IN LONDON; Closes at 128 5/8 to the Pound--Gold and Silver Steady--Stocks Firmer in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marjorie-morse-to-wed-in-london-nova-scotia-girl-to-be-bride-of.html | MARJORIE MORSE TO WED IN LONDON; Nova Scotia Girl to Be Bride of Allen B. Crunden Jr. of Montclair Saturday | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/clipper-reaches-newfoundland-in-north-atlantic-survey-flight-pan.html | Clipper Reaches Newfoundland In North Atlantic Survey Flight; Pan American Ship Has Uneventful Trip From Manhasset Bay--Prepares to Start Hop Over Sea Tomorrow--Caledonia Is Delayed by Weather in Take-Off From Southampton | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/44hourweek-bill-is-signed-by-earle-measure-curbing-pennsylvania.html | 44-HOUR-WEEK BILL IS SIGNED BY EARLE; Measure Curbing Pennsylvania Employers Is in Final Batch on His Desk | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bachelor-garner-fishes-gets-down-his-poles-as-wife-leaves-him-for.html | BACHELOR GARNER FISHES; Gets Down His Poles as Wife Leaves Him for 2-Week Trip | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/truce-ends-strike-in-philadelphia-agreement-is-made-to-hold.html | TRUCE ENDS STRIKE IN PHILADELPHIA; Agreement Is Made to Hold Elections in Battle Between C. I. O. and A. F. L. | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/protests-prison-charge-austria-denies-poor-treatment-of-nazi-prison.html | PROTESTS PRISON CHARGE; Austria Denies Poor Treatment of Nazi Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/harriswiesendanger.html | Harris-Wiesendanger | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/girl-artists-win-delay-hearings-on-the-fracas-outside-cartoonists.html | GIRL ARTISTS WIN DELAY; Hearings on the Fracas Outside Cartoonist's Studio Put Off | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/puerto-ricans-fight-sugar-quota-plan-message-to-washington-from-23.html | PUERTO RICANS FIGHT SUGAR QUOTA PLAN; Message to Washington From 23 Organizations Says Reduction Would Hurt Business | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/w-b-armstrongs-hosts-give-a-supper-in-darien-conn-to-honor-russell.html | W. B. ARMSTRONGS HOSTS; Give a Supper in Darien, Conn., to Honor Russell Dunkin | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lighting-gardens-for-night-effect-with-new-equipment-they-may-be.html | LIGHTING GARDENS FOR NIGHT EFFECT; With New Equipment They May Be Made to Give Pleasure After the Day Is Done | True | By C. F. Greeves-Carpenter | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/jersey-city-loses-156-bows-to-baltimore-as-wright-gets-three.html | JERSEY CITY LOSES, 15-6; Bows to Baltimore as Wright Gets Three Circuit Drives | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/-the-mott-family-in-france-and-other-recent-fiction-the-mott-family.html | ' The Mott Family in France' and Other Recent Fiction; THE MOTT FAMILY IN FRANCE. By Donald Moffat. 284 pp. Boston; Little, Brown & Co. $2. | True | EDITH H. WALTON. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/major-sports-yesterday-track-and-field.html | Major Sports Yesterday; TRACK AND FIELD | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reich-held-fanatic-on-bodily-training-british-educators-in-a-report.html | REICH HELD FANATIC ON BODILY TRAINING; British Educators in a Report Fear Emphasis to Exclusion of Mental Efficiency | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/4500-wpa-workers-seek-home-relief-dismissed-employees-asking-erb-aid.html | 4,500 WPA WORKERS SEEK HOME RELIEF; Dismissed Employes Asking ERB Aid Expected to Be Half of 11,800 Total | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/long-island-homes-sold.html | Long Island Homes Sold | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/revolt-on-old-cape-cod-plans-to-replace-provincetowns-historic.html | REVOLT ON OLD CAPE COD; Plans to Replace Provincetown's Historic Life-Saving Stations Bring Protests | True | By Waldon Fawcett | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/french-designers-offer-suggestions-for-fall-coats-early-autumn.html | FRENCH DESIGNERS OFFER SUGGESTIONS FOR FALL COATS; EARLY AUTUMN FROCKS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/names-3-to-cancer-board-governor-completes-personnel-of-special.html | NAMES 3 TO CANCER BOARD; Governor Completes Personnel of Special Study Group | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/200000-fire-razes-2-blocks-at-beach-boardwalk-concessions-and.html | $200,000 FIRE RAZES 2 BLOCKS AT BEACH; Boardwalk Concessions and Adjoining Bungalows Are Destroyed at Rockaway | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/hollands-vast-conquest-of-the-sea-the-great-zuider-zee-project-goes.html | HOLLAND'S VAST CONQUEST OF THE SEA; The Great Zuider Zee Project Goes Ahead To Create 200 More Square Miles of Land | True | By Clair Price | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-amazing-career-of-james-audubon-mr-arthurs-biography-of-the.html | The Amazing Career Of James Audubon; Mr. Arthur's Biography of the Illustrious Naturalist Is Sound and Informing | True | By Katherine Woods | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/business-conditions-teady-best-gains-shown-in-farming-areas.html | BUSINESS CONDITIONS TEADY; BEST GAINS SHOWN IN FARMING AREAS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ruth-fellows-wed-at-parents-home-she-becomes-bride-of-george.html | RUTH FELLOWS WED AT PARENT'S HOME; She Becomes Bride of George Lennart Palmgren in New Jersey Service | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/helen-m-math-a-bride-married-in-east-orange-church-to-irving-k.html | HELEN M. MATH A BRIDE; Married in East Orange Church to Irving K. Christensen | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/coast-line-awaits-ruling-on-subsidy-states-company-will-not-resume.html | COAST LINE AWAITS RULING ON SUBSIDY; States Company Will Not Resume Portland-Orient Service Without Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/doroty-c-beelah-is-engaged-to-wed-upper-montclair-girl-to-be-bride.html | DOROTY C. BEELAH IS ENGAGED TO WED; Upper Montclair Girl to Be Bride in Autumn of Henry Orlando Marcy 3d | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tests-give-palm-to-bright-child-early-rating-holds-after-15-years.html | Tests Give Palm to 'Bright Child'; Early Rating Holds After 15 Years; Experts Assail Assumption That Genius and Talent Will Come to the Top of Their Own Accord and Insist That Society Should Develop Future Leaders | True | By Irving Lorge | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/studio-notes-and-comment-new-july-broadcasts-expected-to-blow-away.html | STUDIO NOTES AND COMMENT; New July Broadcasts Expected to Blow Away The Doldrums | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/horowitzglass.html | Horowitz-Glass | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/find-home-demand-strong-in-jersey-brokers-in-suburban-sections.html | FIND HOME DEMAND STRONG IN JERSEY; Brokers in Suburban Sections Report High Volume of Sales for June | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/to-auction-bayville-lots.html | To Auction Bayville Lots | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/benny-dessau.html | BENNY DESSAU | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/col-jacob-schick-inventor-59-dies-retired-army-officer-devised-dry.html | COL. JACOB SCHICK, INVENTOR, 59, DIES; Retired Army Officer Devised Dry Shaver After Years of Experiment | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-guggenheim-foundations-plans-proposals-for-the-promotion-of.html | NEW GUGGENHEIM FOUNDATION'S PLANS; Proposals for the Promotion of Modern Abstract Art Raise Important Issues Anew-Interpretation by the Curator | True | By Edward Alden Jewell | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/martha-bray-wed-to-john-jenkisson-ceremony-performed-here-in.html | MARTHA BRAY WED TO JOHN JENKISSON; Ceremony Performed Here in Chapel--Father of Bride Is Author and Editor | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/hafey-cuyler-star-as-reds-top-cards-veterans-drive-in-tying-and.html | HAFEY, CUYLER STAR AS REDS TOP CARDS; Veterans Drive In Tying and Deciding Runs as Team Wins in 10th, 3-2 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/vixen-iii-scores-in-sailing-event-archbold-craft-wins-13mile-race.html | VIXEN III SCORES IN SAILING EVENT; Archbold Craft Wins 13-Mile Race From Gibson Island to Annapolis | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/programs-of-the-week-fritz-reiner-takes-over-conducting-duties-at.html | PROGRAMS OF THE WEEK; Fritz Reiner Takes Over Conducting Duties at Lewisohn Stadium | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cites-heating-plant-needs.html | Cites Heating Plant Needs | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/boy-bootblack-union-drops-fivecent-shine.html | Boy Bootblack Union Drops Five-Cent Shine | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/italy-is-surprised-by-outlay-in-spain-hopes-reward-from-franco-will.html | ITALY IS SURPRISED BY OUTLAY IN SPAIN; Hopes Reward From Franco Will Be Basque Iron Mines, Up to Now Britain's | True | By Arnaldo Cortesi | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/uncle-sam-on-the-air-he-is-biggest-nonpaying-sponsor-but-programs.html | UNCLE SAM ON THE AIR; He Is Biggest Non-Paying 'Sponsor,' but Programs Cost' $150,000 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/births.html | Births | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mrs-noonan-is-ill-putnam-is-hopeful-husband-of-flier-tells-wife-of.html | MRS. NOONAN IS ILL; PUTNAM IS HOPEFUL; Husband of Flier Tells Wife of Plane's Navigator Pair Are Probably Safe on Land | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/1050-jobs-found-by-city-college-students-earned-22000-in-spring.html | 1,050 JOBS FOUND BY CITY COLLEGE; Students Earned $22,000 in Spring Semester, Employment Bureau Reveals | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/hollywood-strikes-oil.html | HOLLYWOOD STRIKES OIL | True | By Idwal Jones | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/callahanjohnson.html | Callahan--Johnson | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/seven-accept-kerrs-bid-football-stars-on-new-york-teams-to-play.html | SEVEN ACCEPT KERR'S BID; Football Stars on New York Teams to Play With East's Eleven | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sees-franco-willing-to-drop-volunteers-burgos-paper-says-he-asks.html | SEES FRANCO WILLING TO DROP VOLUNTEERS; Burgos Paper Says He Asks Only a Preparatory Period and Gradual Withdrawal | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/produce-from-nearby-farms-most-greenstuffs-of-quality-now.html | PRODUCE FROM NEAR-BY FARMS; Most Greenstuffs of Quality Now Cheaper-- Cantaloupes a Good Buy-- Apples Arrive | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/stamp-insult-to-czars-preceding-the-revolution-twenty-years-ago.html | STAMP 'INSULT' TO CZARS; Preceding the Revolution, Twenty Years Ago, Romanoff Series Stirred a Furor | True | By David Bernstein | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/police-department.html | Police Department | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cites-personal-loan-uses.html | Cites Personal Loan Uses | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/valera-set-to-act-on-new-irish-state-nomination-of-sean-okelly-for.html | VALERA SET TO ACT ON NEW IRISH STATE; Nomination of Sean O'Kelly for President, With Himself as Prime Minister, Expected | True | By Hugh Smith | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/building-leased-in-the-penn-zone-structure-opposite-macys-in.html | BUILDING LEASED IN THE PENN ZONE; Structure Opposite Macy's in Seventh Ave. Is Taken by Restaurant Chain | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bees-triumph-74-end-giant-streak-at-six-victories-setback-drops.html | BEES TRIUMPH, 7-4, END GIANT STREAK AT SIX VICTORIES; Setback Drops Terrymen 1 1/2 Games Off Pace-- Turner Excels on Mound | True | By John Drebinger | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/white-sox-triumph-behind-dietrich-collect-19-blows-to-offset-11-for.html | WHITE SOX TRIUMPH BEHIND DIETRICH; Collect 19 Blows to Offset 11 for Browns and Record a 10-to-5 Victory | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fha-head-reviews-three-years-work-mcdonald-says-development-of.html | FHA HEAD REVIEWS THREE YEARS' WORK; McDonald Says Development of Insured Mortgage Plan Is Most Satisfactory | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/robot-alarm-flashes-s-0-s-automatic-distress-call-is-proved.html | ROBOT ALARM FLASHES S 0 S; Automatic Distress Call Is Proved Successful In 2 Emergencies | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/buyers-demanding-wellbuilt-homes-public-interest-awakened-to-value.html | BUYERS DEMANDING WELL-BUILT HOMES; Public Interest Awakened to Value of Good Materials, Says Harold Knapp | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/vanderbilt-race-put-off-by-rain-300mile-automobile-contest-for-cup.html | VANDERBILT RACE PUT OFF BY RAIN; 300-Mile Automobile Contest for Cup Postponed Until 1 o'Clock Tomorrow | True | By Fred van Ness | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/katherine-neyhart-wed-in-pennsylvania-she-becomes-the-bride-of.html | KATHERINE NEYHART WED IN PENNSYLVANIA; She Becomes the Bride of Robert A. Bullock in Services at Williamsport Church | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | By. B. R. Orisler | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/asserts-migrants-top-total-of-20s-miss-perkins-reports-to-the.html | ASSERTS MIGRANTS TOP TOTAL OF '20S; Miss Perkins Reports to the Senate, However, a Decrease From Depression Peak | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/guldahl-cotton-favorites-at-71-picked-from-star-field-set-for-play.html | GULDAHL, COTTON FAVORITES AT 7-1; Picked From Star Field Set for Play in British Open, to Start Tomorrow | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reindeer-herds-growing-in-alaska.html | REINDEER HERDS GROWING IN ALASKA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cio-strike-delays-two-liners-8-hours-sudden-sitdown-by-officers-of.html | C.I.O. STRIKE DELAYS TWO LINERS 8 HOURS; Sudden Sit-Down by Officers of Cuba Mail Aided by Crews of Oriente and San Juan | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/activities-in-the-south-hot-springs.html | ACTIVITIES IN THE SOUTH; HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/savings-account-dividend.html | Savings Account Dividend | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/corigliano-soloist-at-stadium-concert-3000-applaud-his-playing-of.html | CORIGLIANO SOLOIST AT STADIUM CONCERT; 3,000 Applaud His Playing of Bruch Concerto in G Minor-- Golschmann Directs | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-responsibility-of-labor-unions-under-the-law-arguments-for-and.html | The Responsibility of Labor Unions Under the Law; Arguments For and Against the Necessity for Additional Legislation on the Subject Are Presented by Exponents of Opposite Points of View | True | WALTER GORDON MERRITT. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-riis-park-span-is-opened-by-mayor-he-pays-high-tribute-to-moses.html | NEW RIIS PARK SPAN IS OPENED BY MAYOR; He Pays High Tribute to Moses at Dedication of Bridge Over Rockaway Inlet | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/black-bass-season-here-waters-open-to-anglers-seeking-the-spirited.html | BLACK BASS SEASON HERE; Waters Open to Anglers Seeking the Spirited Inland Game-Fish | True | By Raymond S. Deck | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/nation-leads-all-in-road-building-since-1931-2000000000-of-federal.html | NATION LEADS ALL IN ROAD BUILDING; Since 1931 $2,000,000,000 of Federal Funds Has Gone for This Use | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/a-summer-festival-carroll-vacation-club-to-have-a-3days-fete-in.html | A SUMMER FESTIVAL; Carroll Vacation Club to Have a 3-Days' Fete in Pawling | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bellport-festivities-a-holiday-dance-is-given-by-the-country-club.html | BELLPORT FESTIVITIES; A Holiday Dance Is Given by the Country Club | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-doorly-plans-bridal-she-will-wed-c-j-lundgren-jr-saturday-at-c.html | MISS DOORLY PLANS BRIDAL; She Will Wed C. J. Lundgren Jr. Saturday at Church Ceremony | True | Special to THE NEW YORK TIMES | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/girl-3-disappears-from-hoboken-park-vanishes-while-companions-are.html | GIRL, 3, DISAPPEARS FROM HOBOKEN PARK; Vanishes While Companions Are in Candy Store--Alarm for Possible Kidnapper Out | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/texturetype-rugs-lead-will-dominate-the-displays-here-at-annual.html | TEXTURE-TYPE RUGS LEAD; Will Dominate the Displays Here at Annual Fall Opening | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/maytime-at-jones-beach.html | Maytime' at Jones Beach | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/radio-and-the-3-rs-broadcasters-see-opportunity-to-teachbernard.html | RADIO AND THE 3 R'S; Broadcasters See Opportunity to Teach--Bernard Shaw Talks to the Schools | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/w-h-wetherill-2d-of-new-york-weds-marries-miss-katharine-w.html | W. H. WETHERILL 2D OF NEW YORK WEDS; Marries Miss Katharine w. Kindleberger in Jamestown, R.I., Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rockingham-park-entries-salem-n-h.html | Rockingham Park Entries; SALEM, N. H. | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lashs-appendix-removed-indiana-runner-is-in-excellent-condition.html | LASH'S APPENDIX REMOVED; Indiana Runner Is in Excellent Condition Following Operation | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/a-f-l-affiliated-with-world-body-iftu-council-votes-to-admit.html | A. F. L. AFFILIATED WITH WORLD BODY; I.F.T.U. Council Votes to Admit Federation After Stormy Debate on Its C. I. O. Stand | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/simonleeuwen.html | Simon-Leeuwen | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/experts-disagree-on-strike-effects-stoppages-shown-to-retard.html | EXPERTS DISAGREE ON STRIKE EFFECTS; Stoppages Shown to Retard Recovery, but Long-Run Result Is Unknown | True | By John H. Crider | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/completing-rego-park-homes.html | Completing Rego Park Homes | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rev-mother-st-anthony.html | REV. MOTHER ST. ANTHONY | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/eighteen-hours-that-shake-new-york-mr-duffuss-novel-presents.html | Eighteen Hours That Shake New York; Mr. Duffus's Novel Presents | True | By Harold Straus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/warns-engineers-to-guard-society-prof-whitehead-tells-m-i-t-meeting.html | WARNS ENGINEERS TO GUARD SOCIETY; Prof. Whitehead Tells M. I. T. Meeting That Interests Must Exceed Mere Technique | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/telephone-building-for-lake-mohawk-sandstone-from-hoisting-house-on.html | TELEPHONE BUILDING FOR LAKE MOHAWK; Sandstone From Hoisting House on Old Morris Canal Used in Its Construction | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/supporters-count-54-votes-favoring-the-new-court-bill-senator-logan.html | SUPPORTERS COUNT 54 VOTES FAVORING THE NEW COURT BILL; Senator Logan Sees in Struggle a Fight for Control of Democratic Party | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rain-halts-league-polo-play-in-meadow-brook-tourney-is-postponed.html | RAIN HALTS LEAGUE POLO; Play in Meadow Brook Tourney Is Postponed Until Today | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dr-bettencourt-raposo.html | DR. BETTENCOURT RAPOSO | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/what-ancient-india-likes-to-read.html | WHAT ANCIENT INDIA LIKES TO READ | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/chin-rest-for-violinists.html | CHIN REST FOR VIOLINISTS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/salmon-run-calls-again-californias-klamath-river-solitudes-prepare.html | SALMON RUN CALLS AGAIN; California's Klamath River Solitudes Prepare for Anglers' Annual Invasion | True | By Tom White | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/would-change-loan-act-broker-asserts-many-owners-take-advantage-of.html | WOULD CHANGE LOAN ACT; Broker Asserts Many Owners Take Advantage of Moratorium | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/survey-reveals-advancing-prices-rentals-for-apartments-and.html | SURVEY REVEALS ADVANCING PRICES; Rentals for Apartments and Single-Family Homes Are Also Rising | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-beatrice-berry-to-be-wed-saturday-she-will-be-the-bride-of-a-s.html | MISS BEATRICE BERRY TO BE WED SATURDAY; She Will Be the Bride of A. S. Hegeman in Webb Memorial Chapel at Madison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-h-f-jackson-litchfield-bride-daughter-of-boston-broker-is.html | MISS H. F. JACKSON LITCHFIELD BRIDE; Daughter of Boston Broker Is Married to John D. White--Sister Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/history-in-old-houses-the-story-of-new-england-told-in-relics-of.html | HISTORY IN OLD HOUSES; The Story of New England Told in Relics Of Daily Life During By-Gone Days | True | By C. B. Palmer | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/summaries-of-track-and-field-events-at-milwaukee.html | Summaries of Track and Field Events at Milwaukee | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lake-placid-mardi-gras-summer-colony-opens-season-with-ice-fete-and.html | LAKE PLACID MARDI GRAS; Summer Colony Opens Season With Ice Fete and Horse Races | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/3d-victory-scored-by-u-s-in-england-college-lacrosse-stars-defeat.html | 3D VICTORY SCORED BY U. S. IN ENGLAND; College Lacrosse Stars Defeat Picked Team, 12-2, at Leeds--Kelly Tallies Six Times | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/paper-in-seattle-crippled-by-strike-editorial-and-advertising.html | PAPER IN SEATTLE CRIPPLED BY STRIKE; Editorial and Advertising Employes Quit in Dispute With Teamsters' Union | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/swinburne-hale-lawyer-53-dies-new-york-attorney-had-been-leader-in.html | SWINBURNE HALE, LAWYER, 53, DIES; New York Attorney Had Been Leader in Liberal Groups Before He Retired | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cio-aides-freed-in-maine-hapgood-and-others-out-on-bail-under.html | C.I.O. AIDES FREED IN MAINE; Hapgood and Others Out on Bail Under Habeas Writ | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/girl-scout-camps-open-more-than-100000-are-expected-at-various.html | GIRL SCOUT CAMPS OPEN; More Than 100,000 Are Expected at Various Vacation Areas | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/paris-street-names-changed.html | PARIS STREET NAMES CHANGED | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-court-bill-faces-filibustering-barrage-senate-believed-in-for-a.html | NEW COURT BILL FACES FILIBUSTERING BARRAGE; Senate Believed in for a Long Siege On Robinson Compromise Letting President Add Justices | True | By Harold B. Hinton | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/abroad-the-franc-falls.html | ABROAD; The Franc Falls | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/various-sports-events-scheduled-this-week.html | Various Sports Events Scheduled This Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/british-cling-to-hope-of-accord-with-reich-but-the-aims-of-londons.html | BRITISH CLING TO HOPE OF ACCORD WITH REICH; But the Aims of London's Arming and Recent Actions of Berlin Affect The Conditions of Agreement | True | By Harold Callender | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/moshiemborden.html | Moshiem--Borden | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/many-jews-quit-berlin-12094-left-last-year-for-the-americas-britain.html | MANY JEWS QUIT BERLIN; 12,094 Left Last Year for the Americas, Britain and Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reds-buy-cascarella.html | Reds Buy Cascarella | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/war-clouds-lead-in-institute-topics-virginia-program-emphasizes.html | WAR CLOUDS' LEAD IN INSTITUTE TOPICS; Virginia Program Emphasizes Affairs Abroad and Industrial Unrest Here | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mineola-trots-postponed.html | Mineola Trots Postponed | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/highlights-from-the-studios.html | HIGHLIGHTS FROM THE STUDIOS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/blockade-threat-spurs-loyalists-valencia-mobilizes-resources-toward.html | BLOCKADE THREAT SPURS LOYALISTS; Valencia Mobilizes Resources Toward Self-Sufficiency in the Materials of War | True | By Herbert L. Matthews | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-gilman-betrothed-minneapolis-girl-to-be-married-to-c-w-welsh.html | MISS GILMAN BETROTHED; Minneapolis Girl to Be Married to C. W. Welsh of Forest Hills | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/curfew-halts-peanut-whistle.html | Curfew Halts Peanut Whistle | True |  | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/praises-our-democracy-czechoslovak-minister-in-paris-tells-of.html | PRAISES OUR DEMOCRACY; Czechoslovak Minister in Paris Tells of Student Days Here | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/delaware-park-entries-wilmington-del.html | Delaware Park Entries; WILMINGTON, DEL. | True |  | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reich-is-defeated-in-world-chamber-berlin-congress-ends-without.html | REICH IS DEFEATED IN WORLD CHAMBER; Berlin Congress Ends Without Appeal for Return of Colonies or Debt Cancellation | True | By Otto D. Tolischus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cut-in-chain-gangs-begun-by-georgia-acceptance-of-new-tatnall.html | CUT IN CHAIN GANGS BEGUN BY GEORGIA; Acceptance of New Tatnall Prison First Move Toward Concentrating Felons | True | By Wright Bryan | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-new-court-bill.html | THE NEW COURT BILL | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gliders-short-of-record-new-jersey-flier-makes-73-miles-from-elmira.html | GLIDERS SHORT OF RECORD; New Jersey Flier Makes 73 Miles From Elmira in 4 Hours | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fire-record.html | FIRE RECORD | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/home-owners-aided-by-savings-loans-league-estimates-total-for-may-a.html | HOME OWNERS AIDED BY SAVINGS LOANS; League Estimates Total for May at $123,129,600, a Gain of 16% in Year | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fliers-on-an-isle-is-hope-of-expert-miss-earharts-adviser-tells-her.html | FLIERS ON AN ISLE IS HOPE OF EXPERT; Miss Earhart's Adviser Tells Her Husband She May Have Set Up Radio on Atoll | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/many-events-held-at-atlantic-beach-dance-and-program-of-sports-open.html | MANY EVENTS HELD AT ATLANTIC BEACH; Dance and Program of Sports Open Club's Entertainment Series for Holiday | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/l-h-brown-to-cruise-his-yacht-arrives-at-westport-n-y-for-summer.html | L. H. BROWN TO CRUISE; His Yacht Arrives at Westport, N. Y., for Summer Parties | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/edna-m-rodman-married.html | Edna M. Rodman Married | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lawsonkelly.html | Lawson-Kelly | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/chile-cabinet-shift-due-changes-this-week-to-bring-in-opposition.html | CHILE CABINET SHIFT DUE; Changes This Week to Bring In Opposition Parties Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/claims-helicopter-mark-german-professor-produces-a-machine-that.html | CLAIMS HELICOPTER MARK; German Professor Produces a Machine That Climbs 8,123 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/plans-reforms-in-brazil-minister-of-justice-to-revise-penal-and.html | PLANS REFORMS IN BRAZIL; Minister of Justice to Revise Penal and Police Systems | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/john-j-lenehan-prosecutor-dead-former-police-justice-served-as.html | JOHN J. LENEHAN, PROSECUTOR, DEAD; Former Police Justice Served as Assistant in Hudson County, N. J., for 3 Years | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/family-to-get-bulk-of-w-at-aylor-estate-will-lays-omission-of.html | FAMILY TO GET BULK OF W .A.T AYLOR ESTATE; Will Lays Omission of Charities to High Taxes and Uncertain Economic Conditions | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/names-selected-for-battleships-north-carolina-will-be-built-in.html | NAMES SELECTED FOR BATTLESHIPS; North Carolina Will Be Built in Brooklyn and Washington in Philadelphia Yard | True | By Hanson W. Baldwin | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mexico-to-elect-new-house-today-cardenas-party-declares-that-it.html | MEXICO TO ELECT NEW HOUSE TODAY; Cardenas Party Declares That It Will Capture 162 of the Body's 172 Seats | True | By Frank L. Kluckhohn | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/japan-aiding-yen-to-cut-remittances-abroad.html | Japan, Aiding Yen, to Cut Remittances Abroad | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/many-open-homes-at-westhampton-beach-summer-residents-are-at-resort.html | MANY OPEN HOMES AT WESTHAMPTON; Beach Summer Residents Are at Resort, Beginning Season With Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tennis-semifinals-marked-by-upsets-mulloy-vanquishes-cameron-36-61.html | TENNIS SEMI-FINALS MARKED BY UPSETS, Mulloy Vanquishes Cameron, 3-6, 6-1, 9-7, 6-8, 6-4, in College Tourney | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mount-ivy-camp-opens.html | Mount Ivy Camp Opens | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/conoverbumstead.html | Conover-Bumstead | True | Special to THE NEW YORK TIMES | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/evasion-testimony-on-taxes-analyzed-godfrey-nelson-believes-the.html | EVASION TESTIMONY ON TAXES ANALYZED; Godfrey Nelson Believes the Personal Holding Company Cannot Be Outlawed | True | By Godfrey N. Nelson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-berkshire-museum-takes-a-forward-step.html | THE BERKSHIRE MUSEUM TAKES A FORWARD STEP | True | By Howard Devree | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/norris-of-nebraskas-fight-for-democracy-a-biography-that-makes-the.html | Norris of Nebraska's Fight for Democracy; A Biography That Makes the Most of the Dramatic Climaxes in His Life | True | By Francis Brown | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/paul-shields-wins-in-sixmeter-race-sails-rebel-home-first-over.html | PAUL SHIELDS WINS IN SIX-METER RACE; Sails Rebel Home First Over 12-Mile Course as Regatta Opens at Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rome-unyielding-on-course-in-spain-italians-determined-not-to-let.html | ROME UNYIELDING ON COURSE IN SPAIN; Italians Determined Not to Let Paris and London Gain the Upper Hand in War | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/long-island-farms-sold.html | Long Island Farms Sold | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/clergy-in-soviet-seized-in-plots-american-baptists-are-among-many.html | CLERGY IN SOVIET SEIZED IN 'PLOTS'; American Baptists Are Among Many Accused of Espionage and Sabotage | True | By Harold Denny | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/building-rating-plan-sentiment-of-structural-industry-being-sought.html | BUILDING RATING PLAN; Sentiment of Structural Industry Being Sought on Proposal | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ruth-dresser-betrothed-engagement-to-w-k-metcalfe-is-announced-by.html | RUTH DRESSER BETROTHED; Engagement to W. K. Metcalfe Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/grey-count-coast-victor-takes-feature-as-crosbys-new-del-mar-track.html | GREY COUNT COAST VICTOR; Takes Feature as Crosby's New Del Mar Track Opens | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/classes-begin-today-catholic-summer-school-holding-sessions-on-lake.html | CLASSES BEGIN TODAY; Catholic Summer School Holding Sessions on Lake Champlain | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marthas-vineyard-and-nantucket-draw-cruisers-can-be-made-safer.html | Martha's Vineyard and Nantucket Draw Cruisers; Can Be Made Safer | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/at-newport-weekends-are-full-of-social-events.html | AT NEWPORT; Week-Ends Are Full Of Social Events | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/music-plans-made-for-worlds-fair-allen-wardwell-heads-large.html | MUSIC PLANS MADE FOR WORLD'S FAIR; Allen Wardwell Heads Large Committee of Musicians and Music Patrons | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/recent-phonograph-recordings-chamber-music-of-brahms-and-mozart-in.html | RECENT PHONOGRAPH RECORDINGS; Chamber Music of Brahms And Mozart in Latest Releases | True | By Compton Pakenham | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/f-w-fort-estate-to-widow.html | F. W. Fort Estate to Widow | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/design-of-schools-waits-on-survey-first-part-of-architectural.html | DESIGN OF SCHOOLS WAITS ON SURVEY; First Part of Architectural Commission Report Is Expected in July | True | By John W. Harrington | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/carnoustie-links-a-severe-test-for-stars-in-british-open-play.html | Carnoustie Links a Severe Test For Stars in British Open Play; Darwin Says Scottish Course Made More Exacting Than Ever for Tournament Starting Tomorrow--Sees Cotton, Padgham as Outstanding Members of the Home Brigade | True | By Bernard Darwin, British Golf Expert | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/of-satyr-and-the-great-romancer-the-wireless.html | OF 'SATYR' AND 'THE GREAT ROMANCER'; THE WIRELESS | True | CHARLES MORGAN. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/boy-of-4-is-killed-by-bus-darts-in-front-of-vehicle-in-jerseyman-84.html | BOY OF 4 IS KILLED BY BUS; Darts in Front of Vehicle in Jersey--Man, 84, Victim in Islip Manor | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/along-wall-street-holiday.html | ALONG WALL STREET; Holiday | True | By Edward J. Condlon | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-story-of-peru-pictured-at-dallas-exhibit-at-exposition-traces.html | THE STORY OF PERU PICTURED AT DALLAS; Exhibit at Exposition Traces Rise of Country From Early Civilization of Incas | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/two-labor-boards-launched-in-state-groups-designed-to-promote-peace.html | TWO LABOR BOARDS LAUNCHED IN STATE; Groups Designed to Promote Peace and Equity Between Owner and Worker | True | By James Kieran | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/trade-pace-slower-here-retail-volume-in-june-however-made-favorable.html | TRADE PACE SLOWER HERE; Retail Volume in June, However, Made Favorable Showing | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/1700-youths-enroll-at-plattsburg-camp-contingents-from-new-york-and.html | 1,700 YOUTHS ENROLL AT PLATTSBURG CAMP; Contingents From New York and New Jersey Begin Month's C. M. T. C. Course | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cat-joins-mayors-staff-chissie-just-a-kitten-but-it-gets-favored.html | CAT JOINS MAYOR'S STAFF; ' Chissie' Just a Kitten, but It Gets Favored Office Chair | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bernardcohen.html | Bernard-Cohen | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marriage-announcement-1-no-title-marriages.html | Marriage Announcement 1 -- No Title; Marriages | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/andersonwalker.html | Anderson-Walker | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/beach-trips-now-on-long-island-summer-playground-of-new-york-drawn.html | BEACH TRIPS NOW ON; Long Island, Summer Playground of New York, Drawn Closer by New Highways | True | By Barron C. Watson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/japanese-gloomy-in-view-of-china-ambassador-on-return-from-tokyo.html | JAPANESE GLOOMY IN VIEW OF CHINA; Ambassador, on Return From Tokyo Conferences, Stresses the Hostile Spirit | True | By Hallett Abend | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sports-of-the-times-the-wet-blanket-at-westbury.html | Sports of the Times; The Wet Blanket at Westbury | True | By John Kieran | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/vienna-festival-weeks.html | VIENNA FESTIVAL WEEKS | True | By Herbert F. Peyser | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/altering-ford-sales-offices.html | Altering Ford Sales Offices | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mrs-george-noakes.html | MRS. GEORGE NOAKES | True | Special to THE NEW YORK TIMES | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rescue-for-the-giant-condor.html | RESCUE FOR THE GIANT CONDOR | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rockland-county-clerk-resigns.html | Rockland County Clerk Resigns | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/troops-will-guard-cleveland-plants-reopening-tuesday-ford.html | TROOPS WILL GUARD CLEVELAND PLANTS, REOPENING TUESDAY; FORD CHALLENGES NLRB | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/franc-makes-gain-in-spot-quotation-final-price-is-384-34-cents-up.html | FRANC MAKES GAIN IN SPOT QUOTATION; Final Price Is 3.84 3/4 Cents, Up 3/8 Point-- Decline of 62 1/4 Points in Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marion-l-fisher-is-a-church-bride-she-is-wed-to-john-s-vansant-in.html | MARION L. FISHER IS A CHURCH BRIDE; She Is Wed to John S. Vansant in Presbyterian Ceremony at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/a-world-more-closely-knit.html | A WORLD MORE CLOSELY KNIT | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/students-plan-tour-they-and-musicians-will-visit-europe-in-three.html | STUDENTS PLAN TOUR; They and Musicians Will Visit Europe in Three Groups | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tigers-halt-indians-with-a-6run-rally-win-95-york-hitting-homer.html | TIGERS HALT INDIANS WITH A 6-RUN RALLY; Win, 9-5, York Hitting Homer With Bases Full to Top Big Drive in Second | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tocksteinkent.html | Tockstein-Kent | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/canterbury-describes-office-as-incredible.html | Canterbury Describes Office as 'Incredible' | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/taxidermy-as-a-hobby-novices-must-learn-many-things-before-they-can.html | TAXIDERMY AS A HOBBY; Novices Must Learn Many Things Before They Can Stuff Skins | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/soviet-grain-crop-likely-to-be-large-bountiful-harvest-is-expected.html | SOVIET GRAIN CROP LIKELY TO BE LARGE; Bountiful Harvest Is Expected Following Early Spring and Abundant Rainfall | True | By Harold Denny | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-story-of-a-man-who-enjoyed-life-and-the-people-around-him-in-a.html | The Story of a Man Who Enjoyed Life; And the People Around Him in a Changing Town | True | By Charles Poore | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/alpinist-75-is-missing-frenchman-fails-to-return-from-lone-climb-on.html | ALPINIST, 75, IS MISSING; Frenchman Fails to Return From Lone Climb on Mountain | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/store-room-a-home-w-a-mellon-student-kin-of-financier-finds-refuge.html | STORE ROOM A HOME; W. A. Mellon, Student Kin of Financier, Finds Refuge for Work | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/two-auto-drivers-honored.html | Two Auto Drivers Honored | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-bombing-in-san-juan-terrorists-accused-by-police-of-opposing.html | NEW BOMBING IN SAN JUAN; Terrorists Accused by Police of Opposing July 4 Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bridge-fourhanded-cutthroat-new-contract-game-has-perils-for-unwary.html | BRIDGE: FOUR-HANDED 'CUT-THROAT'; New Contract Game Has Perils for Unwary -- Three Hands | True | By Albert H. Morehead | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/benefit-to-rockaway-point.html | Benefit to Rockaway Point | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bans-deputies-at-plants-pennsylvania-law-ends-service-to.html | BANS DEPUTIES AT PLANTS; Pennsylvania Law Ends Service to Individuals and Corporations | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/buys-barrie-birthplace-d-e-alves-new-zealander-purchases-kirriemuir.html | BUYS BARRIE BIRTHPLACE; D. E. Alves, New Zealander, Purchases Kirriemuir Home for Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/demand-good-architecture.html | Demand Good Architecture | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/swiss-composers-setting-of-tartuffe.html | SWISS COMPOSER'S SETTING OF 'TARTUFFE' | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/charity-revue-cast-guests-at-a-dance-players-in-glen-cove-capers.html | CHARITY REVUE CAST GUESTS AT A DANCE; Players in 'Glen Cove Capers' Entertained by Sponsors at Country Club Carnival | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/hampshire-sports-programs-on-in-mountains.html | HAMPSHIRE; Sports Programs on In Mountains | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/michigan-handicap-is-won-by-azucar-algers-aged-gelding-defeats-carl.html | MICHIGAN HANDICAP IS WON BY AZUCAR; Alger's Aged Gelding Defeats Carl S. by Nose in $3,000 Added Race at Detroit | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/2000000-beach-is-opened-by-city-roosevelt-boardwalk-on-the-south.html | $2,000,000 BEACH IS OPENED BY CITY; Roosevelt Boardwalk on the South Shore of Staten Island Dedicated by the Mayor | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/english-house-sold-at-rye.html | English House Sold at Rye | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-jean-stern-becomes-engaged-daughter-of-park-ave-couple-to-be.html | MISS JEAN STERN BECOMES ENGAGED; Daughter of Park Ave. Couple to Be Married in Autumn to Richard Stern | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/finds-district-here-cut-port-authority-asks-i-c-c-to-reconsider.html | FINDS DISTRICT HERE CUT; Port Authority Asks I. C. C. to Reconsider Motor Ruling | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/a-garden-by-the-water-if-well-planned-it-usually-presents-an.html | A GARDEN BY THE WATER; If Well Planned, It Usually Presents an Opportunity for Original Effects | True | By Amelia Leavitt Hill | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/campbellexner.html | Campbell--Exner | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/flower-show-at-islip-some-of-the-exhibitors-who-won-awardsbridge.html | FLOWER SHOW AT ISLIP; Some of the Exhibitors Who Won Awards--Bridge for a Charity | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/flight-stamp-stake-big-collectors-hold-25000-interest-in-miss.html | FLIGHT STAMP STAKE BIG; Collectors Hold $25,000 Interest in Miss Earhart's Venture | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/4-die-in-scottish-plane-crash.html | 4 Die in Scottish Plane Crash | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/seew-agen-advances-in-queens-tourney-gains-third-round-by-defeating.html | SEEW AGEN ADVANCES IN QUEENS TOURNEY; Gains Third Round by Defeating Schaeffer, 6-3, 6-4, in Tennis at the Seminole Club | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/corporations-pay-more-back-taxes-increase-in-june-is-20830326-over.html | CORPORATIONS PAY MORE BACK TAXES; Increase in June Is $20,830,326 Over Same Month in 1936 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/clubs-celebrate-in-westchester-beach-house-of-the-apawamis.html | CLUBS CELEBRATE IN WESTCHESTER; Beach House of the Apawamis Organization Is Scene of a Large Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/contact.html | CONTACT" | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bisley-shoot-tomorrow-more-than-3000-marksmen-to-seek-honors-in.html | BISLEY SHOOT TOMORROW; More Than 3,000 Marksmen to Seek Honors In England | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mexico-profiting-as-good-neighbor-critics-say-however-that-she.html | MEXICO PROFITING AS GOOD NEIGHBOR; Critics Say, However, That She Sometimes Fails to Reciprocate Fully | True | By Frank L. Kluckhohn | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dorothy-despard-a-bride-east-orange-girl-is-married-to-philip-henry.html | DOROTHY DESPARD A BRIDE; East Orange Girl Is Married to Philip Henry Conner | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/poultry-charges-cut-by-wallace-coop-rentals-and-loading-and.html | POULTRY CHARGES CUT BY WALLACE; Coop Rentals and Loading and Trucking Rates Here and in Jersey City Affected | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reidmacmillan.html | Reid-MacMillan | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/duxbury-tercentenary-home-of-myles-standish-begins-threeday.html | DUXBURY TERCENTENARY; Home of Myles Standish Begins Three-Day Celebration | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/town-marks-grave-of-natty-bumppo-ava-dedicates-memorial-to-nat.html | TOWN MARKS GRAVE OF 'NATTY BUMPPO'; Ava Dedicates Memorial to Nat Foster as Real Hero of the Leather Stocking Tales | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/foreign-units-open-scout-peace-drive-delegates-from-four-nations.html | FOREIGN UNITS OPEN SCOUT PEACE DRIVE; Delegates From Four Nations Join to Stress Youth's Role in Move Against War | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/scheme-for-motor-tunnel-in-alps.html | SCHEME FOR MOTOR TUNNEL IN ALPS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dr-clinton-quits-post-but-connecticut-botanist-will-continue-study.html | DR. CLINTON QUITS POST; But Connecticut Botanist Will Continue Study of Plant Diseases | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/democrats-make-gains-take-lead-in-allegheny-county-pa-registration.html | DEMOCRATS MAKE GAINS; Take Lead In Allegheny County, Pa., Registration | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bridal-of-florence-e-bair.html | Bridal of Florence E. Bair | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/harwoods-craft-sails-home-first-debutante-wins-in-new-zephyr-class.html | HARWOOD'S CRAFT SAILS HOME FIRST; Debutante Wins in New Zephyr Class as Three-Day Bay Shore Program Opens | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/flowers-to-adorn-the-summer-home-methods-of-quickly-growing-blooms.html | FLOWERS TO ADORN THE SUMMER HOME; Methods of Quickly Growing Blooms at the Shore or in the Mountains | True | By Esther Ayer Millner | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rosenbach-shows-documents-of-76-collection-yalued-at-about-2000000.html | ROSENBACH SHOWS DOCUMENTS OF '76; Collection, Yalued at About $2,000,000, Is Exhibited in Independence Hall | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/violet-lanneau-wed-here-to-library-aide-becomes-the-bride-of-joseph.html | VIOLET LANNEAU WED HERE TO LIBRARY AIDE; Becomes the Bride of Joseph Carleton Borden Jr.--She Is Student of Anthropology | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/radios-short-waves-north-pole-station-is-new-tuning-goalsummer-moon.html | RADIO'S SHORT WAVES; North Pole Station Is New Tuning Goal--Summer Moon Seems to Aid Reception | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/jeanne-millet-of-new-york-wed-in-berkshires-to-shaun-kelly-jr.html | Jeanne Millet of New York Wed In Berkshires to Shaun Kelly Jr.; Ceremony Takes Place in Church Decorated With Flowers and Birches--Bride Presented at Court in 1933--Husband Former Captain of the Harvard Football Team | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/evolution-of-a-stander.html | EVOLUTION OF A STANDER | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sailboats-of-the-air-soar-at-elmira.html | Sailboats of the Air Soar at Elmira | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dempsey-instructs-youngsters-in-boxing-members-of-the-police.html | DEMPSEY INSTRUCTS YOUNGSTERS IN BOXING; Members of the Police Athletic League Unit Get Pointers From the Ex-Champion | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-cumming-moves-up-miss-san-filippo-also-advances-in-new-jersey.html | MISS CUMMING MOVES UP; Miss San Filippo Also Advances in New Jersey Girls' Tennis | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/residence-sold-in-harrison.html | Residence Sold in Harrison | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/historians-open-session-sixteen-of-21-american-republics.html | HISTORIANS OPEN SESSION; Sixteen of 21 American Republics Represented in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/union-will-oppose-shipyard-reopening-warning-given-to-robins.html | UNION WILL OPPOSE SHIPYARD REOPENING; Warning Given to Robins Company That Use of StrikeBreakers Will Be Fought | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/arrest-of-26-deputies-asked.html | Arrest of 26 Deputies Asked | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/howards-new-library-gets-antislavery-data.html | Howard's New Library Gets Anti-Slavery Data | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fishers-island-has-a-holiday-regatta-many-families-opening-their.html | FISHERS ISLAND HAS A HOLIDAY REGATTA; Many Families Opening Their Cottages for the Summer--Dance at Mansion House | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/withdrawing-from-the-amur.html | WITHDRAWING FROM THE AMUR | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-round-not-to-play-declines-bid-to-join-british-wightman-cup.html | MISS ROUND NOT TO PLAY; Declines Bid to Join British Wightman Cup Team | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/blind-show-second-sight-in-tests-at-duke-call-unseen-cards-with.html | Blind Show 'Second Sight' in Tests at Duke; Call Unseen Cards With High Accuracy Ratio | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/john-r-hopkin-ends-life-katonah-contractor-shoots-himself-with.html | JOHN R. HOPKIN ENDS LIFE; Katonah Contractor Shoots Himself With Rifle at His Home | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/loan-associations-paying-dividends-sum-of-105000000-disbursed-for.html | LOAN ASSOCIATIONS PAYING DIVIDENDS; Sum of $105,000,000 Disbursed for the Half-Year Period to Savings Members | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/asks-icc-permit-for-rail-post.html | Asks I.C.C. Permit for Rail Post | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/newsreels-for-the-home.html | NEWSREELS FOR THE HOME | True | By Thomas M. Pryor | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/engineer-dies-from-fall-san-franciscan-is-found-on-roof-of-midtown.html | ENGINEER DIES FROM FALL; San Franciscan Is Found on Roof of Midtown Hotel | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pastor-a-cattleman-on-ship.html | Pastor a Cattleman on Ship | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/four-vital-fourths-in-democracys-epic-ijuly-4-1787.html | FOUR VITAL FOURTHS IN DEMOCRACY'S EPIC; I-JULY 4, 1787 | True | By R. L. Duffus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/capitol-once-too-hot-now-chills-congressmen.html | Capitol, Once Too Hot, Now Chills Congressmen | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/volume-up-in-trailers-makers-finding-many-vehicles-used-as.html | VOLUME UP IN TRAILERS; Makers Finding Many Vehicles Used as Homes--Detroit Sets Rules | True | By Burnham Finney | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tabor-crew-takes-honors-on-thames-wins-challenge-cup-in-royal.html | TABOR CREW TAKES HONORS ON THAMES; Wins Challenge Cup in Royal Henley Regatta for the Second Straight Year | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/on-view-in-galleries-recent-additions-to-the-summer-fare-in-new.html | ON VIEW IN GALLERIES; Recent Additions to the Summer Fare In New York--Water-Color Shows | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/storm-turns-back-plane-sent-to-find-miss-earhart-several-radio.html | STORM TURNS BACK PLANE SENT TO FIND MISS EARHART; SEVERAL RADIO CALLS HEARD; WARSHIPS TO HUNT | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Naive Anarchists | True | EMMA GOLDMAN. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/guest-teachers-at-nyu-50-lecturers-will-participate-in-schools.html | GUEST TEACHERS AT N.Y.U.; 50 Lecturers Will Participate in School's Summer Session | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reshevsky-beaten-in-the-13th-round-bows-to-rellstab-in-adjourned.html | RESHEVSKY BEATEN IN THE 13TH ROUND; Bows to Rellstab in Adjourned Match, but Keeps Lead in Latvian Chess | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gay-throng-sees-roosevelts-sail-presidents-mother-and-son-john.html | GAY THRONG SEES ROOSEVELTS SAIL; President's Mother and Son John Among 5,100 Departing for European Vacations | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/greenwich-group-plan-holiday-fetes-pipe-band-contest-in-round-hill.html | GREENWICH GROUP PLAN HOLIDAY FETES; Pipe Band Contest in Round Hill Is Expected to Draw Nearly 10,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tells-of-arab-snipers-palestine-truck-driver-says-here-he-had-many.html | TELLS OF ARAB SNIPERS; Palestine Truck Driver Says Here He Had Many Narrow Escapes | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/net-precedent-set-triple-crown-taken-by-u-s-ace-never-before.html | NET PRECEDENT SET; Triple Crown Taken by U. S. Ace Never Before Achieved in England | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/city-fetes-to-mark-independence-day-roosevelt-greets-tammany.html | CITY FETES TO MARK INDEPENDENCE DAY; Roosevelt Greets Tammany Society, Whose Celebration Is a Chief Event Tomorrow | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/world-racial-issues-on-agenda-of-parley-meeting-at-the-cheyney.html | WORLD RACIAL ISSUES ON AGENDA OF PARLEY; Meeting at the Cheyney State Teachers College to Discuss Many Phases of Problem | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/koslan-advances-at-net.html | Koslan Advances at Net | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/steed-admits-peril-of-a-european-war-but-british-publicist-holds.html | STEED ADMITS PERIL OF A EUROPEAN WAR; But British Publicist Holds the Spread of Spanish Strife Can Be Averted | True | By Wickham Steed | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/coat-label-sales-up-22.html | Coat Label Sales Up 22% | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mosley-marches-today-hundreds-of-london-police-to-be-on-duty-for.html | MOSLEY MARCHES TODAY; Hundreds of London Police to Be on Duty for Fascist Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bellis-wins-tennis-final.html | Bellis Wins Tennis FInal | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/156750-got-aid-in-month.html | 156,750 Got Aid in Month | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-nan-k-hepburn-leader-in-west-virginia-club-work-a-teacher-for.html | MISS NAN K. HEPBURN; Leader in West Virginia Club Work a Teacher for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fha-cuts-housewifes-work-homes-must-provide-maximum-convenience-and.html | FHA CUTS HOUSEWIFE'S WORK; Homes Must Provide Maximum Convenience and Comfort Before Loans Are Granted | True | By Helen Dallas | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bakerterhune.html | Baker-Terhune | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/secrets-of-great-artist.html | SECRETS OF GREAT ARTIST | True | By Olin Downes | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cemetery-a-firecracker-haven.html | Cemetery a Firecracker Haven | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/prices-move-down-in-cotton-market-foreign-liquidation-puts-all.html | PRICES MOVE DOWN IN COTTON MARKET; Foreign Liquidation Puts All Months Below 12-Cent Level on Local Exchange | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/teacher-52-years-will-retire-sept-1-eldon-van-dusen-70-headed-the.html | TEACHER 52 YEARS WILL RETIRE SEPT. 1; Eldon Van Dusen, 70, Headed the Rockaway High School Commercial Department | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/food-factors-stressed-by-uncle-sams-cooks-government-experts-find.html | FOOD FACTORS STRESSED BY UNCLE SAM'S COOKS; Government Experts Find That the Ideal Menu Passes Five Major Tests, All Interrelated | True | By Frank George | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/aguirre-proclaims-basque-spirit-lives-president-scores-valencia-for.html | AGUIRRE PROCLAIMS BASQUE SPIRIT LIVES; President Scores Valencia for Failing to Aid--Puts the Defender's Casualties at 45,000 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/horse-show-rosettes-go-to-prince-charming-ii-and-dixie-maid-at.html | Horse Show Rosettes Go to Prince Charming II and Dixie Maid at Westport; CLAREDDA HUNTER NAMED FOR TITLE | True | From a Staff Correspondent. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/boom-for-wagner-stirs-party-rows-kelly-to-insist-on-renaming-taylor.html | BOOM FOR WAGNER STIRS PARTY ROWS; Kelly to Insist on Renaming Taylor for Controller, but Prial Shows Strength | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/newport-dinners-feature-holiday-firework-displays-also-mark-opening.html | NEWPORT DINNERS FEATURE HOLIDAY; Firework Displays Also Mark Opening of Colony's First Big Week-End | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/for-highway-bond-sale-new-pennsylvania-board-plans-65000000-super.html | FOR HIGHWAY BOND SALE; New Pennsylvania Board Plans $65,000,000 'Super' Road | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mrs-mary-e-hafner-had-served-as-republican-state-committeewoman-in.html | MRS. MARY E. HAFNER; Had Served as Republican State Committeewoman in Queens | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bruce-quits-law-at-77-former-senator-from-maryland-will-write-life.html | BRUCE QUITS LAW AT 77; Former Senator From Maryland Will Write Life of Jefferson | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/haas-louisiana-state-gains-college-title-on-links-by-beating-leslie.html | Haas, Louisiana State, Gains College Title On Links by Beating Leslie, His Team-Mate; HAAS GAINS TITLE IN COLLEGE GOLF | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/making-the-geranium-grow-sturdy-and-fast.html | MAKING THE GERANIUM GROW STURDY AND FAST | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/u-s-will-dedicate-13-war-memorials-pershing-to-finish-his-biggest.html | U. S. WILL DEDICATE 13 WAR MEMORIALS; Pershing to Finish His Biggest Peace Time Job in October at Chateau-Thierry | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/louise-s-levering-a-baltimore-bride-married-to-dr-e-t-newell-jr-of.html | LOUISE S. LEVERING A BALTIMORE BRIDE; Married to Dr. E. T. Newell Jr. of Chattanooga in the Brown Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/heffiners-single-tops-senators-54-drives-in-deciding-tally-in-ninth.html | HEFFNER'S SINGLE TOPS SENATORS, 5-4; Drives In Deciding Tally in Ninth as Bottle Shower Marks Yankee Triumph | True | By James P. Dawson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/nuptials-are-held-for-louise-carter-connecticut-girl-married-to.html | NUPTIALS ARE HELD FOR LOUISE CARTER; Connecticut Girl Married to Howard Henry Tyler in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/m-f-millikan-to-wed-scientists-son-and-miss-jeanne-thomson-file.html | M. F. MILLIKAN TO WED; Scientist's Son and Miss Jeanne Thomson File Intentions | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/zimmermangriffin.html | Zimmerman-Griffin | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/grand-circuit-test-to-calumet-epsom-parshall-drives-rices-mare-to.html | GRAND CIRCUIT TEST TO CALUMET EPSOM; Parshall Drives Rice's Mare to Victory in Feature of Toledo Program | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/guild-lines-open-this-week.html | Guild Lines Open This Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/would-widen-union-truce-c-i-o-and-a-f-of-l-seek-compact-on-brooklyn.html | WOULD WIDEN UNION TRUCE; C. I. O. and A. F. of L. Seek Compact on Brooklyn Lumber Work | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fha-office-warns-against-impostors-grace-says-spurious-officials.html | FHA OFFICE WARNS AGAINST IMPOSTORS; Grace Says Spurious Officials Offer to Get Impossible Housing Loans | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wood-field-and-stream-more-attention-to-broadbill.html | Wood, Field and Stream; More Attention to Broadbill | True | By Lincoln A. Werden | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gives-radio-rights-to-2-newspapers-federal-commissions-action-is.html | GIVES RADIO RIGHTS TO 2 NEWSPAPERS; Federal Commission's Action Is Seen as Approving More Press Broadcasting | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/paris-to-observe-fourth-u-s-pavilion-at-exposition-to-be.html | PARIS TO OBSERVE FOURTH; U. S. Pavilion at Exposition to Be Opened--Other Celebrations | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/robert-e-walkers-give-supper-dance-party-at-muttontown-meadow.html | ROBERT E. WALKERS GIVE SUPPER DANCE; Party at Muttontown Meadow Honors the Brother and Sister of Host | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cultural-upsurge-noted-in-country-survey-reveals-renaissance-of-the.html | CULTURAL UPSURGE NOTED IN COUNTRY; Survey Reveals Renaissance of the Arts in.Hundreds of Rural Communities | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/plays-for-the-paris-exhibition.html | PLAYS FOR THE PARIS EXHIBITION | True | PHILIP CARR. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pocono-holiday.html | POCONO HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/microphone-presents-radio-goes-to-stadium-for-only-an-hourconcerts.html | MICROPHONE PRESENTS; Radio Goes to Stadium for Only an HourConcerts Listed for the Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mcgrawgillett.html | McGraw-Gillett | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/montanez-fights-tonight.html | Montanez Fights Tonight | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/now-wanderlust-spurs-city-people-there-country-folk-here.html | NOW WANDERLUST SPURS; City People There, Country Folk Here | True | By L. H. Robbins | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/roads-in-deep-snow-built-in-swiss-alps.html | ROADS IN DEEP SNOW BUILT IN SWISS ALPS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ship-afire-runs-aground-greek-freighter-on-beach-near.html | SHIP AFIRE, RUNS AGROUND; Greek Freighter on Beach Near Brazil--Japanese Vessel on Reef | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/streamliners-capture-britain-all-her-important-trains-are-being.html | STREAMLINERS CAPTURE BRITAIN; All Her Important Trains Are Being Modernized, and Her New Coronation Express Is Expected to Make Railroad History | True | By Charles Pound | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/3-held-in-attempt-on-cambria-train-ousted-bethlehem-worker-accuses.html | 3 HELD IN ATTEMPT ON CAMBRIA TRAIN; Ousted Bethlehem Worker Accuses Two Rail 'Scabs' in Dynamite Plot | True | By Milton Bracker | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/opens-steel-plant-in-south-chicago-youngstown-company-quarters-men.html | OPENS STEEL PLANT IN SOUTH CHICAGO; Youngstown Company Quarters Men in Pullman Cars—350 Reported at Work | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miscellaneous-brief-reviews-man-in-a-chemical-world-by-a-cressey.html | Miscellaneous Brief Reviews; MAN IN A CHEMICAL WORLD. By A. Cressey Morrison. Illustrated. 292 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/elizabeth-draper-married-in-chapel-her-marriage-to-william-e-muntz.html | ELIZABETH DRAPER MARRIED IN CHAPEL; Her Marriage to William E. Muntz Takes Place in St. Bartholomew's Church | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/harry-a-whiteman.html | HARRY A. WHITEMAN | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/smallfirm-credit-shifts-to-industry-large-producers-taking-over.html | SMALL-FIRM CREDIT SHIFTS TO INDUSTRY; Large Producers Taking Over Financing Formerly Done by Nation's Banks | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/air-travel-increases-98035-passengers-flown-in-may-against-96300-in.html | AIR TRAVEL INCREASES; 98,035 Passengers Flown in May, Against 96,300 in 1936 Month | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/m-i-t-to-expand-museum-program-exhibits-on-industrial-arts-and.html | M. I. T. TO EXPAND MUSEUM PROGRAM; Exhibits on Industrial Arts and Sciences Also Will Interpret Their Social Implications | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/twilight-park-season-frederic-w-rhinelanders-wiii-open-their-summer.html | TWILIGHT PARK SEASON; Frederic W. Rhinelanders WIII Open Their Summer Home Soon | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/yugoslavia-plans-new-coins.html | Yugoslavia Plans New Coins | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/channel-report-in-fall-east-river-survey-by-engineers-of-army-still.html | CHANNEL REPORT IN FALL; East River Survey by Engineers of Army Still in Progress | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/win-66464-auto-verdict-father-of-two-killed-and-witness-get-record.html | WIN $66,464 AUTO VERDICT; Father of Two Killed and Witness Get Record Damages | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/relief-is-unified-in-pennsylvania-entire-work-superseding-the-local.html | RELIEF IS UNIFIED IN PENNSYLVANIA; Entire Work, Superseding the Local Boards, Centered in New Cabinet Office | True | By Lawrence E. Davies | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/finds-bronx-realty-in-healthy-state-elmer-c-gates-cites-building.html | FINDS BRONX REALTY IN HEALTHY STATE; Elmer C. Gates Cites Building Improvement and Helpful Legislative Acts | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/reporter-quits-moscow-basseches-dean-of-corps-was-invited-to-leave.html | REPORTER QUITS MOSCOW; Basseches, Dean of Corps, Was 'Invited' to Leave by Soviet | True | Special Cable to THE YORK NEW TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-new-books-for-boys-and-girls-wilderness-road-virginia-by.html | The New Books for Boys and Girls; WILDERNESS ROAD. (Virginia). By Katharine Clugston from Richard Stevenson's Radio Story of the Same Name. Illustrated by Paul Laune. 309 pp. New York: Blue Ribbon Books. $1. | True | By Ellen Lewis Buell | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/friedkin-to-oppose-pena.html | Friedkin to Oppose Pena | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/stronger-labor-policy-indicated-by-president-his-quotation-of.html | STRONGER LABOR POLICY INDICATED BY PRESIDENT; His Quotation of Mercutio's Remark Viewed as Predicating Action In Industrial Disputes | True | By Arthur Krock | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/demons-of-freedom.html | DEMONS OF FREEDOM" | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/account-debits-rise-6-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 6 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,450,000,000 for Period to June 30 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-york-building-bridges.html | NEW YORK; Building Bridges | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wheat-gains-more-winnipeg-up-3-to-5c-prices-rise-78-to-1-34-cents.html | WHEAT GAINS MORE; WINNIPEG UP 3 TO 5C; Prices Rise 7/8 to 1 3/4 Cents in Chicago as Canada Tells of Damage to Crop | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/article-2-no-title-engagements.html | Article 2 -- No Title; Engagements | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/warbling-their-native-woodnotes-wild.html | WARBLING THEIR NATIVE WOOD-NOTES WILD | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/innkeeper-owns-swiss-glacier.html | INNKEEPER OWNS SWISS GLACIER | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/races-and-cruises.html | Races and Cruises | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/safety-is-sought-in-trade-schools-experts-plan-survey-to-chart-the.html | SAFETY IS SOUGHT IN TRADE SCHOOLS; Experts Plan Survey to Chart the Dangers in Vocational Training Practices | True | By Benjamin Fine | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/blue-point-oysters-grow-fast-to-lost-golf-ball.html | Blue Point Oysters Grow Fast to Lost Golf Ball | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ann-leads-atlantics-outsails-fleet-at-indian-harboralert-wins-in.html | ANN LEADS ATLANTICS; Outsails Fleet at Indian Harbor--Alert Wins in Pirate Class | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mexico-gets-trade-bank-president-cardenas-creates-institution-to.html | MEXICO GETS TRADE BANK; President Cardenas Creates Institution to Aid Exports | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dies-of-fall-from-horse-mount-vernon-girl-is-believed-to-have-been.html | DIES OF FALL FROM HORSE; Mount Vernon Girl Is Believed to Have Been Thrown Against Tree | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/porter-triumphs-in-13mile-race-u-s-marathon-champion-takes-feature.html | PORTER TRIUMPHS IN 13-MILE RACE; U. S. Marathon Champion Takes Feature of Sports Carnival on Staten Island | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/big-stock-gifts-revealed-by-sec-holdings-report-for-may-shows-one.html | BIG STOCK GIFTS REVEALED BY SEC; Holdings Report for May Shows One of $225,000 of General Motors by Knudsen | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/esposa-121-scores-by-head-over-dark-hope-at-wilmington-jockey-wall.html | Esposa, 12-1, Scores by Head Over Dark Hope at Wilmington; Jockey Wall Triumphs With Ziegler's Mare in Final Stride of Brandywine Handicap--Calumet Dick, Favorite, Runs Third After Four Victories in Row | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ammermancarpenter.html | Ammerman-Carpenter | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/salzburg-festival-programs.html | SALZBURG FESTIVAL PROGRAMS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/colorado-springs.html | COLORADO SPRINGS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/star-class-race-goes-to-arrow-ii-morris-sails-craft-for-fine.html | STAR CLASS RACE GOES TO ARROW II; Morris Sails Craft for Fine Victory Over Brooks's Sue in Barnegat Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-amsterdam-lament-being-an-elegy-on-fortysecond-streets-last.html | NEW AMSTERDAM LAMENT; Being an Elegy on Forty-second Street's Last Legitimate Theatre | True | By Bernard Sobel | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/block-in-sixth-avenue-flooded.html | Block in Sixth Avenue Flooded | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/atlantic-surveys-ready-newfoundlandireland-leg-will-be-flown.html | ATLANTIC SURVEYS READY; Newfoundland-Ireland Leg Will Be Flown Tomorrow--Four Nations Plan Services | True | By Russell Owen | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/trips-from-europe-to-see-u-s-urged-millions-for-our-railroads.html | TRIPS FROM EUROPE TO SEE U. S. URGED; Millions for Our Railroads, Hotels and Resorts Held to Await Tourism Drive | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/budgets-of-stores-equal-last-years-retail-buyers-are-optimistic-as.html | BUDGETS OF STORES EQUAL LAST YEAR'S; Retail Buyers Are Optimistic as They Make Preparations for Fall Purchases | True | By Thomas F. Conroy | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wine-cellars-in-new-homes.html | Wine Cellars in New Homes | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-greenwoods-troth-bloomfield-n-j-girl-is-engaged-to-roland-l.html | MISS GREENWOOD'S TROTH; Bloomfield, N. J., Girl Is Engaged to Roland L. Nims | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wpa-teaches-700000-to-read-and-write-adult-education-work-reduces.html | WPA TEACHES 700,000 TO READ AND WRITE; Adult Education Work Reduces Illiteracy by One-sixth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fha-activity-in-new-york-far-ahead-of-1936-period.html | FHA Activity in New York Far Ahead of 1936 Period | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/4-held-in-gem-theft-at-newark-airport-25000-in-jewels-allegedly.html | 4 HELD IN GEM THEFT AT NEWARK AIRPORT; $25,000 in Jewels Allegedly Taken by Porter During Transshipment | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/9500000-cars-used-triborough-bridge-50week-estimate-is-500000-above.html | 9,500,000 CARS USED TRIBOROUGH BRIDGE; 50-Week Estimate Is 500,000 Above That for the Whole Year, Tuttle Reports | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/concert-in-central-park-prince-conducts-fourth-of-series-of-eleven.html | CONCERT IN CENTRAL PARK; Prince Conducts Fourth of Series of Eleven on Summer Program | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ranger-betters-record-in-overwhelming-yankee-sails-30mile-triangle.html | Ranger Betters Record In Overwhelming Yankee; Sails 30-Mile Triangle in 2:43:43 to Win by 14 Minutes 26 Seconds in First of Final America's Cup Defense Trials | True | By James Robbins | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/random-notes-for-travelers-improved-transit-facilities-boost.html | RANDOM NOTES FOR TRAVELERS; Improved Transit Facilities Boost Ireland's Popularity--New Inns on the Post Road--Soviet Theatre Festival | True | By Diana Rice | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bronx-home-community.html | Bronx Home Community | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/brooklyn-c-c-triumphs-eliminates-staten-island-from-cricket-cup.html | BROOKLYN C. C. TRIUMPHS; Eliminates Staten Island From Cricket Cup Competition | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/free-art-study-offered-westchester-workshop-courses-to-begin-on.html | FREE ART STUDY OFFERED; Westchester Workshop Courses to Begin on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bowden-advances-to-tennis-final-halts-newton-coast-player-63-62-in.html | BOWDEN ADVANCES TO TENNIS FINAL; Halts Newton, Coast Player, 6-3, 6-2, in Nassau Club Invitation Tourney | True | By Allison Danzig | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/favor-garment-advance-firms-oppose-cheapening-lines-to-meet-rise-in.html | FAVOR GARMENT ADVANCE; Firms Oppose 'Cheapening' Lines to Meet Rise in Labor Cost | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/all-dixie-scouts-stir-washington-boys-parade-singing-old-songs-of.html | ALL DIXIE SCOUTS STIR WASHINGTON; Boys Parade Singing Old Songs of the South Amid Cheering Spectators | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/brazilian-editor-is-shot.html | Brazilian Editor Is Shot | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-monaghan-becomes-a-bride-daughter-of-yonkers-couple-is-married.html | MISS MONAGHAN BECOMES A BRIDE; Daughter of Yonkers Couple Is Married in Bronx Church to Julian C. Nichols | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lehman-to-review-city-guard-units-93d-brigade-to-hold-field-day.html | LEHMAN TO REVIEW CITY GUARD UNITS; 93d Brigade to Hold Field Day Today--Records Broken in Marksmanship Tests . | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cartoonist-buys-farm-harry-haenigsen-purchases-bucks-county-pa.html | CARTOONIST BUYS FARM; Harry Haenigsen Purchases Bucks County, Pa., Acreage | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/kentuckys-budget-balances-governor-chandler-with-new-powers-cut.html | KENTUCKY'S BUDGET BALANCES; Governor Chandler, With New Powers, Cut Expenditures and Increased Revenues | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mcnallyphilburn.html | McNally--Philburn | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-things-in-the-city-shops-small-luggage-designed-for-motor.html | NEW THINGS IN THE CITY SHOPS; Small Luggage Designed for Motor TravelCountry Purses-Cool Summer Gloves | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/multiplying-rock-plants-many-early-flowering-types-can-readily-be.html | MULTIPLYING ROCK PLANTS; Many Early Flowering Types Can Readily Be Increased by Rooting 'Layers' Now | True | By F. F. Rockwell | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/assessment-writs-decline-40-in-year-reviews-are-lowest-in-four-year.html | ASSESSMENT WRITS DECLINE 40% IN YEAR; Reviews Are Lowest in Four Years as City Speeds Up Dispositions | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pierces-heron-scores-beats-circe-by-20-seconds-in-sailing-race-on.html | PIERCE'S HERON SCORES; Beats Circe by 20 Seconds in Sailing Race on Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/are-lewis-and-the-c-i-o-on-the-down-grade-the-setback-in-steel.html | ARE LEWIS AND THE C. I. O. ON THE DOWN GRADE?; The Setback in Steel | True | By Louis Stark | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/thrift-is-held-vital-as-check-on-credit-big-volume-of-installment.html | THRIFT IS HELD VITAL AS CHECK ON CREDIT; Big Volume of Installment Sales Threatens People's Welfare, Herbert N. Fell Says | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/little-rest-for-dealers-those-in-this-area-are-worried-over-labor.html | LITTLE REST FOR DEALERS; Those in This Area Are Worried Over Labor and Flood of Laws | True | By Reginald M. Cleveland | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bonds-being-paid-before-maturity-list-of-redemptionsannounced-for.html | BONDS BEING PAID BEFORE MATURITY; List of RedemptionsAnnounced for This Month Now Amounts to $233,477,000 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/block-front-sold-in-riverside-drive-kleban-syndicate-buys-site-at.html | BLOCK FRONT SOLD IN RIVERSIDE DRIVE; Kleban Syndicate Buys Site at Eighty-sixth Street for 19-Story Apartment | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/aviatrix-planned-flight-as-last-spectacular-one.html | Aviatrix Planned Flight As Last Spectacular One | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/stage-is-set-for-interleague-battle-of-a11stars-on-washington.html | Stage Is Set for Interleague Battle of A11-Stars on Washington Diamond; 32,000 WILL WATCH BASEBALL CLASSIC | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gus-hall-is-ousted-in-purge-of-c-i-o-ohio-director-removes-him.html | GUS HALL IS OUSTED IN 'PURGE' OF C. I. O.; Ohio Director Removes Him Without Comment and Strips Two Others of Power | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/from-merrie-england.html | FROM MERRIE ENGLAND | True | JOAN LITTLEFIELD. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/july-respite-will-enable-dog-fanciers-to-map-plans-for-the-next.html | July Respite Will Enable Dog Fanciers to Map Plans for the Next Campaign; DOG-SHOW HOLIDAY SLATED FOR MONTH | True | By Henry R. Ilsley | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/contemporary-works-in-paris.html | CONTEMPORARY WORKS IN PARIS | True | E. C. FOSTER. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/fleet-of-134-yachts-competes-in-new-rochelle-clubs-championship.html | Fleet of 134 Yachts Competes in New Rochelle Club's Championship Regatta; MILLAR'S BRENDY SCORES | True | By John Rendel | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/many-entertain-at-southampton-mrs-eliot-b-hoadley-among-those.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Eliot B. Hoadley Among Those Giving Parties for Holiday Visitors | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/covadonga-takes-bride-son-of-former-king-alfonso-weds-marta.html | COVADONGA TAKES BRIDE; Son of Former King Alfonso Weds Marta Rocafort in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ryanwilli.html | Ryan-Willi | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-week-in-science-earthquakes-made-to-order-tabletop-tremors.html | THE WEEK IN SCIENCE: EARTHQUAKES MADE TO ORDER; Table-Top Tremors Provide Tests for New ConstructionGlass Pipes for German Beer--Finding Lost Aviators | True | By Waldemar Kaempffert | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/millermcaleenan.html | Miller-McAleenan | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/geraldine-storm-is-affianced-here-engagement-to-joseph-kremer.html | GERALDINE STORM IS AFFIANCED HERE; Engagement to Joseph Kremer Announced at a Dinner Given by Parents | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/at-block-island.html | AT BLOCK ISLAND | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/business-index-higher-all-but-two-of-the-components-show-gains-for.html | BUSINESS INDEX HIGHER; All but Two of the Components Show Gains for Week, With Auto Series Recording Largest Rise | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/matteawan-has-1401-prisoners.html | Matteawan Has 1,401 Prisoners | True | Special to THE NEW YORK TIMES | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/customs-protests-rise-total-of-84782-filed-in-fiscal-year-was-near.html | CUSTOMS PROTESTS RISE; Total of 84,782 Filed in Fiscal Year Was Near Record Level | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/3166-essays-in-1000-contest.html | 3,166 Essays in $1,000 Contest | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/costa-rica-pact-in-effect-aug-2.html | Costa Rica Pact in Effect Aug. 2 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/edmund-lowe-defines-a-squeaker.html | EDMUND LOWE DEFINES A SQUEAKER | True | By John T. McManus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-plants-rise-along-rail-route-progress-seen-in-new-york-centrals.html | NEW PLANTS RISE ALONG RAIL ROUTE; Progress Seen in New York Central's West Side Improvement Plan | True | By Lee E. Cooper | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/drama-surrounds-the-crop-reports.html | DRAMA SURROUNDS THE CROP REPORTS | True | By Frank George | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/u-s-trade-pressure-on-brazil-charged-opposition-to-reich-brazilian.html | U. S. TRADE PRESSURE ON BRAZIL CHARGED; Opposition to Reich - Brazilian Barter Treaty Results in Rio Accusation of Interference | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/this-is-the-best-that-can-be-said-of-lord-bothwell-like-mary-queen.html | This Is the Best That Can Be Said of Lord Bothwell; Like Mary Queen of Scots Herself, He Is Capable of the Most Various Interpretations | True | By Peter Monro Jack | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/producers-prepared-for-influx-of-buyers-advance-purchasing-in.html | PRODUCERS PREPARED FOR INFLUX OF BUYERS; Advance Purchasing in Markets Expected to Be Conservative for the Fall Season | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tientsin-a-heaven-for-the-smuggler-japanese-and-koreans-getting.html | TIENTSIN A HEAVEN FOR THE SMUGGLER; Japanese and Koreans Getting Rich at the Expense of the Chinese Customs | True | By Hallett Abend | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/six-crowded-months-historic-broadcasts-and-television-reveal.html | SIX CROWDED MONTHS; Historic Broadcasts and Television Reveal Progress in Science of Radio | True | By Orrin E. Dunlap Jr. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/lake-hopatcong.html | LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ship-to-make-months-cruise.html | Ship to Make Month's Cruise | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/matthewsclark.html | Matthews-Clark | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/spreckels-trophy-annexed-by-dupuy-french-driver-covers-9665-miles.html | SPRECKELS TROPHY ANNEXED BY DUPUY; French Driver Covers 96.65 Miles in Two-Hour Race for Outboards on Seine | Wireless to THE NEW YORK TIMES. | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pope-blesses-nuns-in-spain.html | Pope Blesses Nuns in Spain | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/empire-city-chart-empire-city-entries.html | EMPIRE CITY CHART; Empire City Entries | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/admits-abandoning-child-new-jersey-woman-pleads-guilty-to-leaving.html | ADMITS ABANDONING CHILD; New Jersey Woman Pleads Guilty to Leaving Boy in Theatre | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/j-w-tuthill-weds-margaret-lueders-couple-takes-vows-at-st-lukes.html | J. W. TUTHILL WEDS MARGARET LUEDERS; Couple Takes Vows at St. Luke's Church in Montclair--Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/realty-firm-expands-culver-hollyday-co-takes-floor-in-sauibb.html | REALTY FIRM EXPANDS; Culver, Hollyday & Co. Takes Floor in Sauibb Building | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/helen-h-cannon-wed-in-cambridge-mass-daughter-of-harvard-professor.html | HELEN H. CANNON WED IN CAMBRIDGE, MASS.; Daughter of Harvard Professor Becomes Bride of Douglas D. Bond at Her Home | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/japan-sees-slump-in-siberian-forces-moscows-retreat-from-amur.html | JAPAN SEES SLUMP IN SIBERIAN FORCES; Moscow's Retreat From Amur Islands Is Laid to Decline in Far Eastern Army | True | By Hugh Byas | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/troth-is-announced-of-miss-mathesius-stamford-girl-a-smith-college.html | TROTH IS ANNOUNCED OF MISS MATHESIUS; Stamford Girl, a Smith College Graduate, to Be Married to Dallas Blair-Smith | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ever-normal-granary-plans-return-to-desirable-list-surprises.html | Ever - Normal - Granary Plan's Return to 'Desirable' List Surprises Washington; ITS CHANCES DOUBTFUL | True | By Felix Belair Jr. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ford-plans-fight-on-labor-charges-prepares-for-hearing-tuesday-on.html | FORD PLANS FIGHT ON LABOR CHARGES; Prepares for Hearing Tuesday on 'Unfair' Citation by Federal Board | True | By Burnham Finney | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sweden-supports-tour-u-s-stars-to-make-trip-despite-ban-on-visit-to.html | SWEDEN SUPPORTS TOUR; U. S. Stars to Make Trip Despite Ban on Visit to Germany | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/record-in-stamp-buying.html | Record in Stamp Buying | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/third-party-takes-5000-added-race-leads-bold-turk-to-wire-with.html | THIRD PARTY TAKES $5,000 ADDED RACE; Leads Bold Turk to Wire, With Smoke Signal Third, in Dash at Rockingham Park | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/catapults-gain-favor-solution-of-big-aircraft-problem-seen-in-them.html | CATAPULTS GAIN FAVOR; Solution of Big Aircraft Problem Seen in Them And a Third Wheel | True | By Lauren D. Lyman | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/barry-presses-plan-to-curb-child-labor-he-urges-favorable-report-to.html | BARRY PRESSES PLAN TO CURB CHILD LABOR; He Urges Favorable Report to House on His Proposal Based on NRA Formula | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wings-over-the-far-east-china-and-the-philippines-now-offer-air.html | WINGS OVER THE FAR EAST; China and the Philippines Now Offer Air Service at Moderate Cost to Tourists | True | By Violet Sweet Haven | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/patricia-sykes-wed-bride-of-jeanlouis-terry-at-her-home-in.html | PATRICIA SYKES WED; Bride of Jean-Louis Terry at Her Home in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/brother-william-dead-here-at-78-codirector-of-the-new-york-catholic.html | BROTHER WILLIAM DEAD HERE AT 78; Co-Director of the New York Catholic Protectory Joined the Order 58 Years Ago | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ruth-h-magnus-engaged.html | Ruth H. Magnus Engaged | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/roosevelts-jr-in-canada-arrive-at-presidents-summer-home-on.html | ROOSEVELTS JR. IN CANADA; Arrive at President's Summer Home on Campobello Island | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/no-longer-an-isle-britain-moves-uncertainly-her-present-diplomacy.html | NO LONGER AN ISLE, BRITAIN MOVES UNCERTAINLY; Her Present Diplomacy Is Governed by the Airplane's Threat to Her Age-Old Security | True | By D. W. Brogan | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-nation-plague-on-both.html | THE NATION; Plague on Both' | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/ruth-elder-forecasts-rescue-of-miss-earhart.html | Ruth Elder Forecasts Rescue of Miss Earhart | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dundeebellus-bout-put-off.html | Dundee-Bellus Bout Put Off | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-fourth-in-argentina-girls-of-u-s-school-in-programcolony-holds.html | THE FOURTH IN ARGENTINA; Girls of 'U. S. School' In Program--Colony Holds Dinner and Ball | True | Special Cable to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-mystery-stories-q-39-by-michael-banner-280-pp-new-york-alfred-a.html | New Mystery Stories; Q 39. By Michael Banner. 280 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/plan-to-insure-mortgage-loan-involves-payment-of-unpaidportion-upon.html | PLAN TO INSURE MORTGAGE LOAN; Involves Payment of UnpaidPortion Upon Death of the Borrower | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/concealing-assets-charged.html | Concealing Assets Charged | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cleggbruno.html | Clegg-Bruno | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/investors-buying-queens-properties-deals-closed-for-two-block.html | INVESTORS BUYING QUEENS PROPERTIES; Deals Closed for Two Block Fronts in Business Area of Jackson Heights | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/detroit-entries-detroit.html | Detroit Entries; DETROIT | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/order-misconstrued-says-aide-of-mnutt-u-s-commissioner-at-manila.html | ORDER MISCONSTRUED, SAYS AIDE OF M'NUTT; U. S. Commissioner at Manila Said Merely to Have Insisted on Roosevelt's Precedence | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/walter-b-mahonys-sail.html | Walter B. Mahonys Sail | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/walker-out-of-big-game-injured-leg-to-keep-tiger-star-from-allstar.html | WALKER OUT OF BIG GAME; Injured Leg to Keep Tiger Star From All-Star Line-Up | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/mrs-kaufman-handball-victor.html | Mrs. Kaufman Handball Victor | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/troth-is-announced-of-virginia-l-spiker-engagement-to-gordon-wing.html | TROTH IS ANNOUNCED OF VIRGINIA L. SPIKER; Engagement to Gordon Wing Is Announced at Party at Her Parents' Home in Ohio | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/newark-conquers-syracuse-10-to-0-bears-make-15-hits-4-of-them-home.html | NEWARK CONQUERS SYRACUSE, 10 TO 0; Bears Make 15 Hits, 4 of Them Home Runs, in Gaining Seventh Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/finds-450000-bonds-philadelphia-negro-picks-package-in-shine-stand.html | FINDS '$450,000' BONDS; Philadelphia Negro Picks Package in Shine Stand | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/e-m-crutchfield-slain-chauffeur-is-sought-after-shooting-at.html | E. M. CRUTCHFIELD SLAIN; Chauffeur Is Sought After Shooting at Virginia Estate | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bar-harbor-begins-summer--activities-john-d-rockefellers-among-those.html | BAR HARBOR BEGINS SUMMER ACTIVITIES; John D. Rockefellers Among Those Expected This Week--Club Party Tonight | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/catholics-in-long-trek-2000-walk-from-queretaro-to-mexico-to-plead.html | CATHOLICS IN LONG TREK; 2,000 Walk From Queretaro to Mexico to Plead for Churches | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/inland-walks-out-of-board-hearing-lawyers-leave-as-labor-examiner.html | INLAND WALKS OUT OF BOARD HEARING; Lawyers Leave as Labor Examiner Ejects Their Reporter for Taking All Testimony | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/philatelys-curb-market.html | PHILATELY'S CURB MARKET | True | By William M. Stuart | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/envoys-wives-visit-white-mountains-arrivals-at-sugar-hill-n-h.html | ENVOYS' WIVES VISIT WHITE MOUNTAINS; Arrivals at Sugar Hill, N. H., Include Lady Lindsay and Mrs. Umberto Cugia | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-lee-is-bride-at-port-chester-daughter-of-mr-and-mrs-j-wideman.html | MISS LEE IS BRIDE AT PORT CHESTER; Daughter of Mr. and Mrs. J. Wideman Lee Jr. Married to Marcello Girosi | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/gilbert-kuhs-wed-50-years.html | Gilbert Kuhs Wed 50 Years | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/motor-boating-and-cruising-started-with-50-copies.html | Motor Boating and Cruising Started With 50 Copies | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-aubrey-takes-trot-wins-at-flemington-after-arlene-hanover.html | MISS AUBREY TAKES TROT; Wins at Flemington After Arlene Hanover Breaks Ankle Bone | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/supplying-hot-water-in-homes.html | Supplying Hot Water in Homes | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-problem-raised-under-the-labor-act-nlrb-at-st-louis-faces.html | NEW PROBLEM RAISED UNDER THE LABOR ACT; NLRB at St. Louis Faces Question Whether Craft Unions May Bargain When in the Minority | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/johnsonbailey.html | Johnson-Bailey | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-deal-praised-by-paris-experts-observers-who-recently-were-here.html | NEW DEAL PRAISED BY PARIS EXPERTS; Observers Who Recently Were Here Describe Roosevelt to French Intellectuals | True | Wireless to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/few-comforts-at-10-downing-street.html | FEW COMFORTS AT 10 DOWNING STREET | True | Special Correspondence, THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/394-reserve-officers-begin-training-today-called-from-second-corps.html | 394 RESERVE OFFICERS BEGIN TRAINING TODAY; Called From Second Corps Area for Two Weeks of Duty at Five Regular Army Posts | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/christian-endeavor-marches-in-syracuse-parade-marks-climax-of-the.html | CHRISTIAN ENDEAVOR MARCHES IN SYRACUSE; Parade Marks Climax of the Golden Jubilee Convention-- World Peace Discussed | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/real-estate-notes-94398223.html | REAL ESTATE NOTES | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/drives-to-push-buy-american-movements-will-be-concentrated-on.html | Drives to Push 'Buy American' Movements Will Be Concentrated on Various Industries | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/massachusetts-estate-sold.html | Massachusetts Estate Sold | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/rent-gas-station-sites-large-companies-are-reported-active-in.html | RENT GAS STATION SITES; Large Companies Are Reported Active in Westchester | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/text-of-the-ford-companys-reply-to-charges-of-the-nlrb-vote-of.html | Text of the Ford Company's Reply to Charges of the NLRB; Vote of Confidence" Taken | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/halemensing.html | Hale-Mensing | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/along-the-jersey-shore-headliners-frolic-at-atlantic-city-on-next.html | ALONG THE JERSEY SHORE; Headliners' Frolic at Atlantic City on Next Friday--At Asbury Park and Cap May | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sitdown-perilous-miss-perkins-says-a-hazard-to-labor-and-to-orderly.html | SIT-DOWN PERILOUS, MISS PERKINS SAYS; A Hazard to Labor and to Orderly Bargaining, She Writes to Ditter | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/article-4-no-title-man-with-many-mouths-to-feed.html | Article 4 -- No Title; MAN WITH MANY MOUTHS TO FEED | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/pennsylvania-plans-164mile-highway-secretary-pennsylvania-highway.html | PENNSYLVANIA PLANS 164-MILE HIGHWAY; Secretary Pennsylvania Highway Department | True | By Warren van Dyke | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/article-3-no-title-anniversary.html | Article 3 -- No Title; Anniversary | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/stores-planned-in-linden-n-j.html | Stores Planned in Linden. N. J. | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/1270000-fha-loans-in-new-jersey-this-year.html | $12,700,00 FHA Loans In New Jersey This Year | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/inventories-held-key-to-dry-goods-buying-jobbers-throughout-the.html | INVENTORIES HELD KEY TO DRY GOODS BUYING; Jobbers Throughout the Country Will Start Work This Week to Check on Stocks | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sues-hearst-for-40000-californian-says-ostrich-on-ranch-attacked.html | SUES HEARST FOR $40,000; Californian Says Ostrich on Ranch Attacked Him | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/117-degree-heat-in-california.html | 117 Degree Heat in California | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wolfferraris-il-campiello.html | WOLF-FERRARI'S IL CAMPIELLO' | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-louise-fallon-is-brooklyn-bride-she-is-married-in-our-lady-of.html | MISS LOUISE FALLON IS BROOKLYN BRIDE; She Is Married in Our Lady of Refuge Church to Thomas J. de Lellis of New York | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/buyers-set-oddlot-pace-july-1.html | Buyers Set Odd-Lot Pace July 1 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/uphill-battle-waged-by-miss-dean-to-beat-miss-germaine-in-eastern.html | Uphill Battle Waged by Miss Dean to Beat Miss Germaine in Eastern Tennis; MISS DEAN RALLIES TO GAIN NET TITLE | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/c-v-bossert-files-bankruptcy-plea-son-of-brooklyn-hotel-builder.html | C. V. BOSSERT FILES BANKRUPTCY PLEA; Son of Brooklyn Hotel Builder Puts Liabilities at $4,570,494 With Assets of $356,482 | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/east-hampton-dance-opens-season-at-maidstone-club-several-hundred.html | East Hampton Dance Opens Season at Maidstone Club; Several Hundred Attend Event at Which Many Entertain for Holiday Guests--Progressive Party for 75 Is Held | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/tag-day-in-jersey-assists-hospital-monmouth-women-pin-flowers-on.html | TAG DAY IN JERSEY ASSISTS HOSPITAL; Monmouth Women Pin Flowers on Donors to the Fund for Memorial Institution | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wheat-belt-is-elated-by-the-prospect-of-a-good-crop-and-rising.html | Wheat Belt Is Elated by the Prospect of a Good Crop and Rising Prices; INSECTS STILL A PROBLEM | True | By Roland M. Jones | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/events-of-interest-in-shipping-world-lawrence-made-manager-of-u-s.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lawrence Made Manager of U. S. Lines, Which Reorganizes Operating Staff | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/dorothy-lindsey-bride-of-engineer-married-at-home-of-parents-in.html | DOROTHY LINDSEY BRIDE OF ENGINEER; Married at Home of Parents in Scotia, N. Y., to John Osterheld Deming | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/-backtowork-tactics-shown-in-johnstown-unified-effort-of.html | ' BACK-TO-WORK' TACTICS SHOWN IN JOHNSTOWN; Unified Effort of Non-Strikers and Committee of Citizens Succeeds Despite Steel Picket Line | True | By Milton Bracker | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/physicians-deny-aim-to-drop-traditions-medical-association-journal.html | PHYSICIANS DENY AIM TO DROP TRADITIONS; Medical Association Journal Clarifies Stand Taken on Care of Indigent Sick | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/king-and-queen-to-visit-scot-subjects-this-week.html | King and Queen to Visit Scot Subjects This Week | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/miss-harrison-winner-conquers-miss-knowles-in-middle-states-tennis.html | MISS HARRISON WINNER; Conquers Miss Knowles in Middle States Tennis Final | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/plan-fall-millinery-show.html | Plan Fall Millinery Show | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/more-alarms-but-still-its-peace.html | More Alarms; But Still It's Peace | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/a-winslow-homer-monograph.html | A WINSLOW HOMER MONOGRAPH | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/eden-says-britain-is-firm-on-keeping-all-spain-intact-in-warning-he.html | EDEN SAYS BRITAIN IS FIRM ON KEEPING ALL SPAIN INTACT; In Warning He Explains Stand Is Based on Maintaining Mediterranean Route | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/jay-jay-41-first-in-the-fleetwing-defeats-bill-farnsworth-by-a.html | JAY JAY, 4-1, FIRST IN THE FLEETWING; Defeats Bill Farnsworth by a Length and Half as 15,000 Look On at Empire | True | By Bryan Field | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/health-act-befogs-british-columbia-plebiscite-over-legislatures.html | HEALTH ACT BEFOGS BRITISH COLUMBIA; Plebiscite Over Legislature's Compulsory Insurance Law Only Adds to Confusion | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/71-oxford-delegates-sail-dr-leiper-says-only-united-world-church.html | 71 OXFORD DELEGATES SAIL; Dr. Leiper Says Only United World Church Can Preserve Peace | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/walter-cary-dies-industrialist-66-westinghouse-vice-president.html | WALTER CARY DIES; INDUSTRIALIST, 66; Westinghouse Vice President, Leader in Electrical Field, Is Stricken Suddenly | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/city-draws-33000-for-summer-study-gains-in-registration-here-are.html | CITY DRAWS 33,000 FOR SUMMER STUDY; Gains in Registration Here Are Reported as Typical for Entire Country | True | By Catherine MacHenzie | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/new-england-set-to-control-floods-new-hampshires-ratification-of-2.html | NEW ENGLAND SET TO CONTROL FLOODS; New Hampshire's Ratification of 2 Compacts Unites Section in Attack on Problem | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/in-the-lively-salon-of-mme-du-deffand-mme-du-deffands-salon.html | In the Lively Salon Of Mme. du Deffand; Mme. du Deffand's Salon | True | By Charles Cestre | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/wpa-art-school-goes-on-design-laboratory-is-absorbed-by-technical.html | WPA ART SCHOOL GOES ON; Design Laboratory Is Absorbed by Technical Federation | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/delegates-to-paris-meetings.html | Delegates to Paris Meetings | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/daytoday-record-of-the-earhart-flight-shows-hops-over-desert-jungle.html | Day-to-Day Record of the Earhart Flight Shows Hops Over Desert, Jungle and Sea; AVIATORS WHO WERE FORCED DOWN AT SEA | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bilbao-treasure-on-ship-detained-by-netherlands.html | Bilbao Treasure on Ship Detained by Netherlands | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/daffodil-list-contains-seven-thousand-names.html | Daffodil List Contains Seven Thousand Names | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/cubs-rout-pirates-for-fifth-straight-five-runs-against-bowman-in.html | CUBS ROUT PIRATES FOR FIFTH STRAIGHT; Five Runs Against Bowman in First Settle Outcome in 10-to-5 Triumph | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/morganrideout.html | Morgan-Rideout | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/sound-value-noted-in-this-years-home-elaborate-equipment-regarded.html | SOUND VALUE NOTED IN THIS YEAR'S HOME; Elaborate Equipment Regarded as Necessary Today, Says Building Editor | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/marica-triumphs-in-camera-finish-scores-over-shatterproof-and.html | MARICA TRIUMPHS IN CAMERA FINISH; Scores Over Shatterproof and Schoolmom in the Matron Handicap at Arlington | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/major-league-averages-national-league.html | Major League Averages; National League | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/bonnet-seeks-solution-of-french-fiscal-maze-popular-attitude-toward.html | BONNET SEEKS SOLUTION OF FRENCH FISCAL MAZE; Popular Attitude Toward Taxes Puts Obstacles in Way of His Effort To Balance the Budget | True | By P. J. Philip | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/southern-estates-sold-miss-harman-of-new-jersey-buys-home-in-camden.html | SOUTHERN ESTATES SOLD; Miss Harman of New Jersey Buys Home in Camden, S. C. | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/attacks-new-deal-at-youth-congress-r-l-buell-tells-milwaukee.html | ATTACKS NEW DEAL AT YOUTH CONGRESS; R. L. Buell Tells Milwaukee Session That Democracy in America Is Threatened | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-dance-in-california-a-view-of-the-groups-and-soloists-who-are-a.html | THE DANCE: IN CALIFORNIA; A View of the Groups and Soloists Who Are at Work in San Francisco | True | By John Martin | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/kenneth-roberts-new-novel-northwest-passage-is-an-adventurous-tale.html | KENNETH ROBERTS NEW NOVEL; " Northwest Passage" Is an Adventurous Tale of Two Words | True | By R. L. Duffus | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/clouds-and-fog-at-north-pole.html | Clouds and Fog at North Pole | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/in-catskills-kingstons-carnivalother-centers.html | IN CATSKILLS; Kingston's Carnival--Other Centers | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/the-lantana-grows-in-popularity-most-satisfactory-type.html | THE LANTANA GROWS IN POPULARITY; Most Satisfactory Type | True | By Esther C. Grayson | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/panorama-of-fine-pottery-from-all-the-ages-the-brooklyn-museum.html | PANORAMA OF FINE POTTERY FROM ALL THE AGES; The Brooklyn Museum Shows a Rich Variety Of Examples--Oriental, European and American | True | By Walter Rendell Storey | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/prep-school-final-is-taken-by-low-choate-player-triumphs-over.html | PREP SCHOOL FINAL IS TAKEN BY LOW; Choate Player Triumphs Over Gillespie of Scarborough by 8-6, 2-6, 6-3, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/grenitz-and-mandell-gain.html | Grenitz and Mandell Gain | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/st-louis-opera-plans-device-to-see-pitch.html | ST. LOUIS OPERA PLANS; DEVICE TO SEE PITCH | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/treasury-year-ends-with-seventh-deficit-accumulation-of-figures-in.html | TREASURY YEAR ENDS WITH SEVENTH DEFICIT; Accumulation of Figures in Red Ink Since 1930 Reaches 22 Billions And Debt Is at 36 Billions | True | By Elliott V. Bell | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-04 | 1937-07-04 | https://www.nytimes.com/1937/07/04/archives/to-sell-31st-street-loft.html | To Sell 31st Street Loft | True | | C1B 341912,C1B 341913,C1B 341914,C1B 341915,C1B 341916,C1B 341917,C1B 341918,C1B 341919 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/polo-game-taken-by-first-division-unbeaten-quartet-halts-fort.html | POLO GAME TAKEN BY FIRST DIVISION; Unbeaten Quartet Halts Fort Hamilton, 8-7, for Eighth Victory Before 4,000 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-ida-c-bachman.html | MRS. IDA C. BACHMAN | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/miss-cumming-in-front-halts-miss-sanfilippo-to-keep-jersey-girls.html | MISS CUMMING IN FRONT; Halts Miss Sanfilippo to Keep Jersey Girls' Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/milwaukee-reduces-debt.html | Milwaukee Reduces Debt | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/amos-f-stauffer-exschool-executive-assitant-superintendent-of-the.html | AMOS F. STAUFFER, EX-SCHOOL EXECUTIVE; Assitant Superintendent of the Jersey City System Retired in 1933--Succumbs at 72 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/record-sunday-fleet-of-120-craft-takes-part-in-regatta-at-larchmont.html | Record Sunday Fleet of 120 Craft Takes Part in Regatta at Larchmont Club; ISELIN SHOWS WAY TO 40 CLASS RIVALS Sails Ace to First Place by More Than Five Minutes in Larchmont Y. C. Race PERKINS'S YACHT SCORES Picaroon Annexes Honors in One--Design Event-Bobkat Wins Among Atlantics All of Class Finish Protest on First Three | True | By John Rendelspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/fire-record.html | Fire Record | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/british-money-rate-easy-bank-price-has-stayed-at-2-for-longest.html | BRITISH MONEY RATE EASY; Bank Price Has Stayed at 2% for Longest Period on Record | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/war-seen-as-peril-to-free-pulpits-democracy-seems-more-in-danger-in.html | WAR SEEN AS PERIL TO FREE PULPITS; 'Democracy Seems More in Danger in World Than Ever Before,' Dr. Sockman Says DILEMMA FOR PREACHERS Christian Personality Involves the Right to Worship, Without Interference, He Declares | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/philadelphia-poll-stirs-union-drives-a-f-l-and-c-1-0-groups.html | PHILADELPHIA POLL STIRS UNION DRIVES; A. F. L. and C. 1. 0. Groups Campaign for Votes of Employes of Two Bakeries | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/refugees-fit-in-belgium-basque-children-taken-by-families-and.html | REFUGEES FIT IN BELGIUM; Basque Children Taken by Families and Generally Adapting Selves | True | Wirless to THE NEW YROK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/smelter-strike-ends-sitdowners-vacate-plant-of-american-company-in.html | SMELTER STRIKE ENDS; Sit-Downers Vacate Plant of American Company in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/36744-watch-cubs-divide-twin-bill-beat-pirates-85-then-bow-76-as.html | 36,744 WATCH CUBS DIVIDE TWIN BILL; Beat Pirates, 8-5, Then Bow, 7-6, as Rally in Ninth Falls With Tying Run on Third | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-selby-rowland-wed-baltimore-woman-is-bride-of-f-s-royster-jr-of.html | MRS. SELBY ROWLAND WED; Baltimore Woman Is Bride of F. S. Royster Jr. of Norfolk | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/montanez-earns-victory-outpoints-wallace-in-10round-contest-at-san.html | MONTANEZ EARNS VICTORY; Outpoints Wallace in 10-Round Contest at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/girl-killed-by-train-in-jersey.html | Girl Killed by Train in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/50-more-organizer-put-into-afl-fight-green-enlarges-force-to-combat.html | 50 MORE ORGANIZER PUT INTO A.F.L. FIGHT; Green Enlarges Force to Combat the C. I. O.--Says Unions Are Paying Extra Dues | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/walter-cary-funeral-services-will-be-held-tomorrow-for-westinghouse.html | WALTER CARY FUNERAL; Services Will Be Held Tomorrow for Westinghouse Executive | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-m-c-p-krapf-married-in-miami-member-of-dalton-mass-family.html | MRS. M. C. P. KRAPF MARRIED IN MIAMI; Member of Dalton, Mass, Family Becomes Bride of William R. Bragaw HERE ON WEDDING TRIP Bride Descendant of J. B. Crane, Paper Manufacturer--Husband a Graduate of Brown | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/issues-writ-on-advertising.html | Issues Writ on Advertising | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/to-examine-ccc-youths-682-candidates-from-three-states-will-be.html | TO EXAMINE CCC YOUTHS; 682 Candidates From Three States Will Be Enrolled Tomorrow | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/2-killed-3-injured-in-auto-collision-brooklyn-man-and-a-newark.html | 2 KILLED, 3 INJURED IN AUTO COLLISION; Brooklyn Man and a Newark Woman Victims of Crash Near Somerville, N. J. GIRL, 17, IS HURT FATALLY Nine Others Injured When Truck Strikes Four Cars--Three Queens Pedestrians Killed Girl, 17, Crash Victim One Killed, Two Injured Chinese Is Auto Victim Pedestrian Killed in Queens Woman Fatally Injured Victim Tentatively Identified Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/niemoeller-in-jail-rallies-his-parish-women-weep-as-message-is.html | NIEMOELLER IN JAIL RALLIES HIS PARISH; Women Weep as Message Is Read--Dibelius Warns Nazis Tottering Rome Hit Church | | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/airport-worker-killed-chief-electrician-in-newark-hits-a-high.html | AIRPORT WORKER KILLED; Chief Electrician In Newark Hits a High Tension Wire | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/33-american-trackmen-named-for-trips-to-europe-and-japan-stars-of.html | 33 American Trackmen Named For Trips to Europe and Japan; Stars of National A. A. U. Championships Also Will Compete at Dallas July 15-18 Against South Americans-18 Men Will Leave for Europe July 21 and 15 for Orient Aug. 5 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/patriotism-subject-to-criticism.html | Patriotism Subject to Criticism | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/steel-needs-rush-the-independents-resumption-of-plants-finds.html | STEEL NEEDS RUSH THE INDEPENDENTS; Resumption of Plants Finds Consumers Besieging Mills for Shipments JUNE BOOKINGS INCREASE Pick-Up From Recent Idleness Is Expected to Develop Readily, Trade Journal Says | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/40-in-albany-race-today.html | 40 in Albany Race Today | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/this-is-new-york.html | THIS IS NEW YORK | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/canadian-outlook-lifts-wheat-prices-droughts-likely-blighting.html | CANADIAN OUTLOOK LIFTS WHEAT PRICES; Drought's Likely Blighting Influence on Yield Gives Spur to Bullish Moves Weather Now a Prime Factor CANADIAN OUTLOOK LIFTS WHEAT PRICES The Situation in Canada CANADIAN WHEAT REPORT National Railway Summary Forecasts a Drop in Harvesting | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/prices-in-britain-continue-lower-the-economists-index-rises-a.html | PRICES IN BRITAIN CONTINUE LOWER; The Economist's Index Rises a Little in Fortnight, but Is Below a Month Ago | | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/argentine-cadets-to-join-fete.html | Argentine Cadets to Join Fete | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/palestine-is-eager-for-inquiry-report-some-jews-fear-riots-will.html | PALESTINE IS EAGER FOR INQUIRY REPORT; Some Jews Fear Riots Will Follow, but Arabs Are Split and Exhausted by Strike | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/stunting-flier-falls-to-death.html | Stunting Flier Falls to Death | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/allons-is-class-victor-brion-yacht-leads-auley-in-second-of.html | ALLONS IS CLASS VICTOR; Brion Yacht Leads Auley in Second of Seawanhaka Cup Series | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/distance-swimmer-rescued.html | Distance Swimmer Rescued | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/reich-steel-export-heavy-despite-acute-shortage.html | Reich Steel Export Heavy Despite Acute Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/west-of-browns-in-allstar-game-outfielder-added-to-american-league.html | WEST OF BROWNS IN ALL-STAR GAME; Outfielder Added to American League Squad to Replace Injured Walker | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/umstaeder-downs-kynaston-75-62-annexes-thirdround-contest-in-queens.html | UMSTAEDER DOWNS KYNASTON, 7-5, 6-2; Annexes Third-Round Contest in Queens Tourney-Cutler Beats La Gros, 6-1, 6-3 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/miss-bancroft-tennis-victor.html | Miss Bancroft Tennis Victor | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/clippers-off-today-in2way-ocean-hop-us-plane-poised-for-dash-from.html | CLIPPERS OFF TODAY IN 2-WAY OCEAN HOP; U.S. Plane Poised for Dash From Newfoundland, While British Craft Waits in Ireland | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/racing-entries-listed-for-the-various-tracks-today-empire-city.html | Racing Entries Listed for the Various Tracks Today; Empire City | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/tolmich-enters-four-events.html | Tolmich Enters Four Events | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/belfergilbert.html | Belfer--Gilbert | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/deals-exempt-from-utility-act.html | Deals Exempt From Utility Act | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/vanderbilt-yacht-to-race-rainbow-ranger-will-engage-hoveys-craft-to.html | VANDERBILT YACHT TO RACE RAINBOW; Ranger Will Engage Hovey's Craft Today in Second of Final Cup Trials HEADSAILS ARE TESTED All Three U. S. Contenders Take Tune-Up Spins--Both Endeavours Are Idle Many Seek View of Racers Ranger Needs Racing | True | By James Robbinsspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/south-hits-manufacture-peak.html | South Hits Manufacture Peak | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dr-ayer-charges-cio-rules-nation-government-has-abdicated-to-lewiss.html | DR. AYER CHARGES C.I.O. RULES NATION; Government Has Abdicated to Lewis's 'Lawless' Forces, Baptist Pastor Says SEES CONTRAST IN LINCOLN Asks What Would Have Happened if Civil War Leader Had Let Enemy Dictate | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/hopeful-on-world-trade-german-research-institute-sees-new-stage-of.html | HOPEFUL ON WORLD TRADE; German Research Institute Sees New Stage of Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sister-alphonse-marie.html | SISTER ALPHONSE MARIE | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/bonham-hurls-nohit-game.html | Bonham Hurls No-Hit Game | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/builders-purchase-vacant-queens-lots-plan-homes-in-flower-hill-and.html | BUILDERS PURCHASE VACANT QUEENS LOTS; Plan Homes in Flower Hill and Apartments on Mott Avenue, Far Rockaway | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/blind-brook-shows-way-knights-victors-in-polo-battle-with-monmouth.html | BLIND BROOK SHOWS WAY; Knights Victors in Polo Battle With Monmouth Four, 11-6 | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dr-dafoe-sees-first-game.html | Dr. Dafoe Sees First Game | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mungo-is-routed-as-giants-win-65-dodger-ace-blasted-from-the-mound.html | MUNGO IS ROUTED AS GIANTS WIN, 6-5; Dodger Ace Blasted From the Mound in Eighth After Holding 5-0 Lead RIPPLE'S HIT TURNS TIDE Tallies Two in 4-Run Drive--Lavagetto Losers' Star With Pair of Homers Mancuso Starts Drive Dodgers Score in Second Mungo Upsets Gaints Not a Giant Hit Till Sixth | True | By John Drebinger | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/blum-in-defense-of-fallen-cabinet-former-french-premier-says-he.html | BLUM IN DEFENSE OF FALLEN CABINET; Former French Premier Says He Preserved the Country in Greatest Social Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/to-revise-the-labor-law.html | TO REVISE THE LABOR LAW | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/butler-sees-hope-put-in-u-s-britain-finds-statesmen-everywhere.html | BUTLER SEES HOPE PUT IN U. S., BRITAIN; Finds Statesmen Everywhere Looking to Them to Lead in Present Crisis URGES A SWIFT SOLUTION 'Wait and See' Policy Is Held Out of Question if World Collapse Is to Be Averted Plea for Plebiscite Made A New Kind of Problem Views Voiced at Meeting | True | By Dr. Nicholas M. Butlerwireless To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/louise-robinsons-troth-plainfield-girl-engaged-to-carl-r-brandt-of.html | LOUISE ROBINSON'S TROTH; Plainfield Girl Engaged to Carl R. Brandt of Wllmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/anne-p-brogan-married.html | Anne P. Brogan Married | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/reich-cereal-crops-hurt-berlin-reports-also-that-use-of-wheat-and.html | REICH CEREAL CROPS HURT; Berlin Reports Also That Use of Wheat and Rye Has Fallen | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/montauk-awaiting-cruise-of-seaplanes-a-felix-du-pont-jr-heads-the.html | MONTAUK AWAITING CRUISE OF SEAPLANES; A. Felix du Pont Jr. Heads the Regatta Committee--Several Parties Are Planned | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/roosevelt-hails-the-constitution-a-flexible-instrument-it-i.html | ROOSEVELT HAILS THE CONSTITUTION; A Flexible Instrument, It I 'Enduring and Fit to Rule a Diverse People COMMEMORATION IS SET Period of Year and a Half From Sept. 17 to Mark the 150th Anniversary of Signing | True | Special to THE NEW YORK TIMES.. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/crop-progress-bad-for-cotton-prices-futures-lose-24-to-29-points-in.html | CROP PROGRESS BAD FOR COTTON PRICES; Futures Lose 24 to 29 Points in Week as Hot Weather and Rain Aid Planters | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wood-field-and-stream-marlin-running-larger-45000-in-shotguns.html | Wood, Field and Stream; Marlin Running Larger $45,000 in Shotguns | True | By Lincoln A. Werden | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/gets-memorial-windows-princeton-chapel-receives-gifts-honoring-dr-p.html | GETS MEMORIAL WINDOWS; Princeton Chapel Receives Gifts Honoring Dr. P. H. Ludington, '94 | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/frank-koch-retired-manufacturer-of-flooring-succumbs-here-at-76.html | FRANK KOCH; Retired Manufacturer of Flooring Succumbs Here at 76 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/jersey-city-drops-pair-at-baltimore-set-back-by-32-and-141-as.html | JERSEY CITY DROPS PAIR AT BALTIMORE; Set Back by 3-2 and 14-1 as Lohrman and Vandenberg Triumph on Mound | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/services-held-here-for-morrill-goddard-rev-r-s-whitehead-officiates.html | SERVICES HELD HERE FOR MORRILL GODDARD; Rev. R. S. Whitehead Officiates at Rites for the Editor of The American Weekly | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/chorus-is-featured-at-stadium-concert-peoples-group-participates.html | CHORUS IS FEATURED AT STADIUM CONCERT; People's Group Participates With Philharmonic in Program-- Patriotic Hymn Sung | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/session-at-exile-school-sixweek-term-of-graduate-faculty-opens.html | SESSION AT EXILE SCHOOL; Six-Week Term of Graduate Faculty Opens Tomorrow | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/backs-miss-perkins-green-says-her-disapproval-of-sitdown-affirms-a.html | BACKS MISS PERKINS; Green Says Her Disapproval of 'Sit-Down' Affirms A. F. L. Stand | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/critics-of-u-s-urged-to-look-at-europe-democracy-even-with-evils.html | CRITICS OF U. S. URGED TO LOOK AT EUROPE; Democracy, Even 'With Evils, the Preferable System, Says the Rev. W. P. Kenealy | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sea-survey-finds-water-in-layers-alternating-cold-and-warmer.html | SEA SURVEY FINDS WATER IN 'LAYERS; Alternating Cold and Warmer Currents Are Discovered Off Jersey Coast | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/london-impressed-by-french-policy-approach-to-new-problems-held.html | LONDON IMPRESSED BY FRENCH POLICY; Approach to New Problems Held Satisfactory Within Frail Limits MENACES ARE RECOGNIZED Masses Considered Likely to Make New Demands as Prices Rise Chautemps Technique Is Vital Capital Repatriation Uncertain | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/underwood-rites-held-in-brooklyn-350-at-services-at-lafayette-ave.html | UNDERWOOD RITES HELD IN BROOKLYN; 350 at Services at Lafayette Ave. Presbyterian Church for Typewriter Firm Founder DR. MAGARY OFFICIATES A Nephew, Rev. John Underwood Stephens, and Rev. John Ewing Steen Assist | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-elizabeth-w-gobay-wed.html | Mrs. Elizabeth W. Gobay Wed | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/hitchcock-and-iglehart-10goal-stars-excel-in-meadow-brook-polo.html | Hitchcock and Iglehart, 10-Goal Stars, Excel in Meadow Brook Polo Matches; ROSLYN FOUR BOWS TO OLD WESTBURY Defeated by 13-5 in League Contest as Smith, Balding Tally 5 Goals Apiece FOXHUNTERS TRIUMPH, 7-6 Aiken Knights, Gulf Stream, Pelicans and Greentree Teams Other Victors Guest's Goal Decides Von Stade Sets Pace The Line-Ups BROOK LEAGUE Polo Results | True | By Kingsley Childsspecial To the New York Times. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/plea-for-spanish-democracy.html | Plea for Spanish Democracy | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/cardenas-men-lead-in-mexican-election-national-revolutionary-party.html | CARDENAS MEN LEAD IN MEXICAN ELECTION; National Revolutionary Party Has Little Opposition in Light Vote—President's Friend Lags | True | Special Cable to THE NEW YORK NEW TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/newark-business-men-commute-in-auto-trailer.html | Newark Business Men Commute in Auto Trailer | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/museum-to-show-rockefeller-items-furnishings-from-his-home-of-forty.html | MUSEUM TO SHOW ROCKEFELLER ITEMS; Furnishings From His Home of Forty Years Ago Will Be Placed on' Exhibition | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/us-units-play-ball-at-madrid-front-score-42-in-ninth-bases-full.html | U.S. UNITS PLAY BALL AT MADRID FRONT; Score 4-2 in Ninth, Bases Full, 'Babe Ruth' Up, When Call to Duty Halts Holiday Game FETE HELD AT EMBASSY Americans Have Feast and Dance While Rebels Outside Provide Fireworks Bases Full in the Ninth Others Take Day of Rest Send Holiday Message | True | By Herbert L. Matthewswireless To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/a-h-garnjost-funeral-civic-and-public-leaders-attend-services-in.html | A. H. GARNJOST FUNERAL; Civic and Public Leaders Attend Services in Yonkers | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/murder-calls-spur-inquiry-on-suicide-family-of-man-found-hanged.html | MURDER CALLS SPUR INQUIRY ON 'SUICIDE'; Family of Man Found Hanged Told He Was Slain—Autopsy Fails to Show Crime | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/indiana-belle-takes-trot.html | Indiana Belle Takes Trot | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/30000-at-danish-fete-annual-rebild-park-celebration-marks-ties-with.html | 30,000 AT DANISH FETE; Annual Rebild Park Celebration Marks Ties With United States | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/books-provided-for-bathers.html | Books Provided for Bathers | True | Special to THE NEW YORK TIME. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/asks-for-test-of-milk-law.html | Asks for Test of Milk Law. | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/tablet-to-farragut-unveiled-in-hastings-flagpole-also-is-dedicated.html | TABLET TO FARRAGUT UNVEILED IN HASTINGS; Flagpole Also Is Dedicated to Memory of First Admiral of the U. S. Navy | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-john-t-adams.html | MRS. JOHN T. ADAMS | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/power-hindered-by-fear-fuller-urges-faith-to-attain-greter.html | POWER HINDERED BY FEAR; Fuller Urges Faith to Attain Greter Achievement | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/levyprice-handball-victors.html | Levy-Price Handball Victors | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/straightset-triumph-sends-hunt-into-final-of-glen-cove-invitation.html | Straight-Set Triumph Sends Hunt Into Final of Glen Cove Invitation Tennis; HUNT TOPS BENNETT AT NASSAU, 6-1, 7-5 | True | By Allison Danzig | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/marriages.html | Marriages | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/smith-returning-warns-against-european-trends.html | Smith, Returning, Warns Against European Trends | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/miss-caruso-triumphs.html | Miss Caruso Triumphs | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/son-born-to-ileana-archdichess-once-here-with-mother-exqueen-marie.html | SON BORN TO ILEANA; Archdichess Once Here With Mother, Ex-Queen Marie | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/for-delaware-fete-lehman-names-thygeson-finley-and-rice-to-states.html | FOR DELAWARE FETE; Lehman Names Thygeson, Finley and Rice to State's Board | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mongoose-aliens-liquidated-by-u-s-customs-men-reject-pleas-for.html | MONGOOSE ALIENS LIQUIDATED BY U. S.; Customs Men Reject Pleas for Three Animals Sent to Zoos Here From Africa | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/facts-on-auto-race.html | Facts on Auto Race | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/affirms-union-pacific-liability.html | Affirms Union Pacific Liability | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/argentine-backs-monroe-doctrine-saavedra-lamas-terms-it-best-way-to.html | ARGENTINE BACKS MONROE DOCTRINE; Saavedra Lamas Terms It Best Way to Protect New World From Foreign Ideologies | True | By John W. White | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/the-nations-birth-is-depicted-in-pageantry-liberty-bell-rings.html | The Nation's Birth Is Depicted in Pageantry; Liberty Bell Rings Again in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/commodity-average-advanced-last-week-fisher-index-925-against-92.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Fisher Index 92.5, Against 92 Week Before--British Average Little Changed | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mosleys-fascists-parade-in-london-3000-go-to-trafalgar-square-where.html | MOSLEY'S FASCISTS PARADE IN LONDON; 3,000 Go to Trafalgar Square, Where They Meet in Center of 10,000 Political Foes | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/birthday-party-for-mrs-twombly.html | Birthday Party for Mrs. Twombly | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/registrar-for-oil-stock.html | Registrar for Oil Stock | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mary-a-stuart-a-bride-married-to-william-c-obrien-in-a-ceremony.html | MARY A. STUART A BRIDE; Married to William C. O'Brien in a Ceremony Here | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-isabel-morgan-married-at-darien-ceremony-for-her-and-morton.html | MRS. ISABEL MORGAN MARRIED AT DARIEN; Ceremony for Her and Morton Good Takes Place on Lawn of E. F. Weed's Estate | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/securities-in-berlin-lethargic-in-week-technical-condition-however.html | SECURITIES IN BERLIN LETHARGIC IN WEEK; Technical Condition, However, Caused a Rally on the Final Day | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/horton-signs-with-leafs-yale-pitching-star-will-play-for.html | HORTON SIGNS WITH LEAFS; Yale Pitching Star Will Play for International Team | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/hoffman-rescued-with-19-n-seafire-jersey-governor-wife-and-2.html | HOFFMAN RESCUED WITH 19 N SEAFIRE; Jersey Governor, Wife and 2 Daughters Imperiled in Boat Blast Off Asbury Park 300,000 SEE PARTY SAVED Coast Guard and Other Craft Pick Up All Uninjured-9 Hurt in Queens Mishap Had Reviewed Fishing Fleet HOFFMAN RESCUED WITH 19 IN SEA FIRE Smoke Attracts Rescuers Sea Scout Detail Aboard 9 BURNED IN BOAT BLAST Victims Hurled Into Flushing Bay as Gasoline Explodes | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/a-sister-of-icarus.html | A SISTER OF ICARUS | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/havemeyer-beats-son-in-star-race-scores-with-yacht-gull-and-ties.html | HAVEMEYER BEATS SON IN STAR RACE; Scores With Yacht Gull and Ties- Youngster for Lead in Bay Shore Series LIGHTNING IS HOME FIRST Gains Victory Over Debutante Among the Zephyrs--Keen Battles Mark Program THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/charles-l-cadle-president-of-the-new-york-state-gas-and-electric-co.html | CHARLES L. CADLE; President of the New York State Gas and Electric Co. Was 58 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/calls-faith-in-god-worlds-real-need-dr-maccallum-at-institute-of.html | CALLS FAITH IN GOD WORLD'S REAL NEED; Dr. MacCallum, at Institute of Virginia, Gives Warning Against Materialism | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/gypsies-crown-janus-as-first-electie-king-but-modernism-in-nation.html | Gypsies Crown Janus as First Electie King; But 'Modernism' in Nation May Bring Clash | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/commander-spencer-wed-first-husband-of-duchess-of-windsor-and-widow.html | COMMANDER SPENCER WED; First Husband of Duchess of Windsor and Widow United on Coast | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/food-prices-fell-in-june-index-in-middle-of-month-863-against-865.html | FOOD PRICES FELL IN JUNE; Index in Middle of Month 86.3, Against 86.5 on May 15 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/duaghter-to-the-rm-augustins.html | Duaghter to the R.M. Augustins | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/higher-rubber-yield-seen.html | Higher Rubber Yield Seen | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/south-shore-polo-victor-stops-ox-ridge-riders-6-to-5-with-dick.html | SOUTH SHORE POLO VICTOR; Stops Ox Ridge Riders, 6- to 5, With Dick Floyd Starring | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/cost-of-building-varies-in-47-cities-ranges-from-35-below-new-york.html | COST OF BUILDING VARIES IN 47 CITIES; Ranges From 35% Below New York to 10% Above, Dow Survey Shows LABOR INDEX IS COMPILED Average Hourly Wage Paid to Thirteen Trades Here Is Figured at $1.578 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/states-and-subdivisions-borrow-less-this-year.html | States and Subdivisions Borrow Less This Year | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/japanese-extend-mining-in-canada-acquire-louise-island-property-in.html | JAPANESE EXTEND MINING IN CANADA; Acquire Louise Island Property in Plan for Raw-Material Supply in British Columbia GAIN BY M'WATTERS GOLD Bullion Production in May Up to $44,886--Good Reports by Other Companies Favorable Reports by Companies Macassa Earns $217,3677 Gain by McWatters Gold | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/london-watches-franc-financial-markets-keep-in-step-with-paris.html | LONDON WATCHES FRANC; Financial Markets Keep In Step With Paris Developments | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wins-76600-pays-20407-taxes.html | Wins $76,600, Pays $20,407 Taxes | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/the-financial-week-stock-prices-recover-in-increased-trading-market.html | THE FINANCIAL WEEK; Stock Prices Recover in Increased Trading; Market Sentiment Shows Improvement-Franc Watched | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/shamrocks-score-again-beat-knaves-87-before-3000-to-take-haight.html | SHAMROCKS SCORE AGAIN; Beat Knaves, 8-7, Before 3,000 to Take Haight Polo Trophy | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wpa-man-admits-slaying-3-girls-was-guard-in-park-from-which-coast.html | WPA MAN ADMITS SLAYING 3 GIRLS; Was Guard in Park from Which Coast Children Were Lured into the Hills HAD 'AIDED' INVESTIGATION Exposed by Talk in Street in Which He Gave Tell-Tale Details of Crime | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/eleanor-v-thibaut-engaged-to-marry-alumna-of-rosemary-hall-in.html | ELEANOR V. THIBAUT ENGAGED TO MARRY; Alumna of Rosemary Hall in Greenwich to Be Bride of Charles F. Smithers | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/myron-cottrell.html | MYRON COTTRELL | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/morris-triumphs-on-barnegat-bay-captures-third-race-in-row-in-star.html | MORRIS TRIUMPHS ON BARNEGAT BAY; Captures Third Race in Row in Star Class Series With His Yacht Arrow II | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/frank-disston-57-saw-manufacturer-executiv-of-henry-disston-sons.html | FRANK DISSTON, 57, SAW MANUFACTURER; Executiv of Henry Disston & Sons Succumbs at His Home in St. David's, Pa. | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/boston-relief-pitchers-turn-back-athletic-rallies-to-triumph-by-76.html | Boston Relief Pitchers Turn Back Athletic Rallies to Triumph by 7-6 and 4-2 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/boy-11-hit-in-head-by-a-stray-bullet-lad-shot-while-playing-in.html | BOY, 11, HIT IN HEAD BY A STRAY BULLET; Lad Shot While Playing in Water Near Gerritsen Beach Home--Rescued by Boatman | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/to-open-caholic-session-delegates-from-afar-will-attend-c-d-a.html | TO OPEN CAHOLIC SESSION; Delegates From Afar Will Attend C. D. A. Meeting in New Hampshire | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/byrd-attacks-ra-on-sinful-waste-spending-on-homestead-projects.html | BYRD ATTACKS RA ON 'SINFUL WASTE'; Spending on Homestead Projects Approaching a 'National Scandal,' He Alleges JERSEY PROJECT ASSAILED Cost Is $20,000 a Unit Against $4,400 Average Value of All American Homes, He Says Assails Virginia Project | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sec-moves-await-widened-activity-opportunity-to-determine-the.html | SEC MOVES AWAIT WIDENED ACTIVITY; Opportunity to Determine the Effect of Preliminary Steps Cut by Market Apathy PRICE-PEGGING IS DEBATED Stabilization of Securities in Period of Distribution Among Problems Considered Accounts on Cash Basis Stabilizing Securities | True | By Rodney Beanspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/ackerman-is-ill-in-peru-columbia-journalism-dean-has-appendicitis.html | ACKERMAN IS ILL IN PERU; Columbia Journalism Dean Has Appendicitis Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/stratton-lyons-score-in-box-for-chicagobonura-walker-kreevich-get.html | Stratton, Lyons Score in Box for Chicago--Bonura, Walker, Kreevich Get Homers | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/rail-revenues-up-despite-tax-rises-better-showings-too-are-in-face.html | RAIL REVENUES UP DESPITE TAX RISES; Better Showings, Too, Are in Face of the Loss of Freight Surcharges on Dec. 31 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/man-drowns-in-a-bath-tub.html | Man Drowns in a Bath Tub | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/labor-board-ended-103-strikes-in-may-report-says-workers-were.html | LABOR BOARD ENDED 103 STRIKES IN MAY; Report Says Workers Were Reinstated and Conditions of Employment Set 17,869 WERE INVOLVED 1,917 Cases Affecting 917,901 Person Were Handled During the Month TEXT OF THE REPORT Strikes Terminated by Action of the Board Other Cases Closed New Cases | True | From a Staff Correspondent. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/100-blind-workers-dismissed-by-wpa-reading-machine-factory-is-shut.html | 100 BLIND WORKERS DISMISSED BY WPA; 'Reading Machine'- Factory Is Shut for Lack of Funds Reopening Sought | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/nudists-put-at-300000-dr-shaw-head-of-cult-says-the-membership-is.html | NUDISTS PUT AT 300,000; Dr. Shaw, Head of Cult, Says the Membership Is Growing Rapidly | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/drcf-robertson-a-bride-she-is-married-to-dr-seymour-fiske-in.html | DR.C.F. ROBERTSON A BRIDE; She Is Married to Dr. Seymour Fiske in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/horseshoes-play-swept-by-youths-lawrence-mahoney-17-victor-in-class.html | HORSESHOES PLAY SWEPT BY YOUTHS; Lawrence Mahoney, 17, Victor in Class A National Open Championships Here Boy, 12, Defeats His Mentor Two Left for the Play-Off | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/home-loans-increase-mays-total-aggregates-16-more-than-the-year.html | HOME LOANS INCREASE; May's Total Aggregates 16% More Than the Year Before | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/oats-futures-harden-net-gains-are-general-in-chicagory-up-trading.html | OATS FUTURES HARDEN; Net Gains Are General in Chicago--Rye Up, Trading Small | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/remodeled-church-and-park-dedicated-bishop-larned-conducts-services.html | REMODELED CHURCH AND PARK DEDICATED; Bishop Larned Conducts Services at Setauket Edifice Constructed in 1729 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/births.html | Births | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/french-turf-fans-riot-following-photo-finish.html | French Turf Fans Riot Following Photo Finish | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/fall-in-bank-office-is-fatal.html | Fall in Bank Office Is Fatal | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/governors-island-wins-beats-west-point-officers-52-in-polo-contest.html | GOVERNORS ISLAND WINS; Beats West Point Officers, 5-2 in Polo Contest | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/clergymen-warn-of-bloodshed-request-militia-for-indiana-harbor-they.html | Clergymen Warn of Bloodshed, Request Militia for Indiana Harbor; They Wire Townsend Saying Situation in Sheet and Tube Strike Is 'Out of Control'- Assert Men Are 86 Per Cent for Work--C. I. O. Leader Assails Davey at Youngstown CLERGYMEN ASK TROOPS IN INDIANA Plea Is Not Forwarded Cleveland to Get Troops Davey Assailed at Rally | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/frederick-j-maywald-crude-rubber-chemist-a-former-explosives-expert.html | FREDERICK J. MAYWALD; Crude Rubber Chemist a Former Explosives Expert Here | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-joseph-h-hunt-widow-of-architect-succumbs-at-her-home-in.html | MRS. JOSEPH H. HUNT; Widow of Architect Succumbs at Her Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/uruguay-hails-peace-pacts.html | Uruguay Hails Peace Pacts | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dr-salazar-unhurt-by-assassins-bomb-portugals-premierdictator-was.html | DR. SALAZAR UNHURT BY ASSASSIN'S BOMB; Portugal's Premier-Dictator Was Only Covered With Dust by Blast Near Car in Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/doughton-scouts-talk-of-gross-tax-present-system-of-levying-on-net.html | DOUGHTON SCOUTS TALK OF 'GROSS TAX'; Present System of Levying on Net Incomes Will Be Continued, He Believes 'INJUSTICE' IN GROSS PLAN Treasury Expert Cites a Man Having Losses Exceeding Incom but Still Paying Big Tax | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/french-ship-held-by-spanish-rebels-two-warships-are-rushed-to-aid.html | FRENCH SHIP HELD BY SPANISH REBELS; Two Warships Are Rushed to Aid Vessel Chartered to Help Santander Loyalists Four Shots Are Reported | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/major-ernest-w-strong-stricken-as-he-was-preparing-to-join-regiment.html | MAJOR ERNEST W. STRONG; Stricken as He Was Preparing to Join Regiment at Camp Dix | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/cement-trust-laid-to-75-companies-federal-trade-body-charges.html | CEMENT TRUST LAID TO 75 COMPANIES; Federal Trade Body Charges Nation-Wide Price Fixing by 95% of Industry SAYS IT SLOWS RECOVERY Harm to Public Works Seen'Delivered' Quotations Are Found Identical Taxpayers Foot the Bill Seven Concerns in This State Identical Prices Charged CEMENT TRUST LAID TO 75 COMPANIES U. S. Government "Thwarted" | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/jupiter-attends-the-concert.html | JUPITER ATTENDS THE CONCERT | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sing-sing-population-at-peak.html | Sing Sing Population at Peak | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/colonies-in-the-berkshire-hills-are-scene-of-luncheons-and-other.html | Colonies in the Berkshire Hills Are Scene Of Luncheons and Other Social Events | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/three-win-scholarships-firemens-children-selected-by-holy-name.html | THREE WIN SCHOLARSHIPS; Firemen's Children Selected by Holy Name Society | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/british-retail-trade-up-mays-132-gain-over-193-took-in-coronation.html | BRITISH RETAIL TRADE UP; May's 13.2% Gain Over 193 Took in Coronation Period | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/calls-boy-scouts-to-defend-church-archbishop-beckman-at-outdoor.html | CALLS BOY SCOUTS TO DEFEND CHURCH; Archbishop Beckman, at Outdoor Mass, Assails Intolerance of Other Countries RABBI MAKES LIKE APPEAL Dr. Goldstein, Addressing Convocation of 26,000, Deplores Dangers to Liberty Several Services at the Camp Four Nations Criticized Boys March Under Floodlights Stresses Principle of 1776 EIGHT GET SCOUT AWARDS Leaders of Boy and Girl Groups Included Among Recipients | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/6288999-placed-in-supply-awards-fourteen-federal-agencies-put-out.html | $6,288,999 PLACED IN SUPPLY AWARDS; Fourteen Federal Agencies Put Out 124 Orders for Miscellaneous Equipment | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/government-maturities-3851419600-in-year.html | Government Maturities $3,851,419,600 in Year | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/soviet-says-firi-here-aids-gestapo-secret-police-official-charges.html | SOVIET SAYS FIRI HERE AIDS GESTAPO; Secret Police Official Charges Instrument Concern Is Arm of Reich Intelligence Unit FAILS TO NAME COMPANY U. S. Embassy Not. InformedPravda Hails Railway Transport for Successful Work | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/frances-outboard-first-annexes-honors-in-class-b-group-on.html | FRANCES OUTBOARD FIRST; Annexes Honors in class B Group on Canandaigua Lake | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/austroitalian-game-is-again-a-battle-genoa-team-greeted-by-howls-at.html | AUSTRO-ITALIAN GAME IS AGAIN A BATTLE; Genoa Team Greeted by Howls at Vienna--Blood Flows When Score Is Tied | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/word-is-official-amateur-operators-had-told-of-hearing-voice-of-the.html | WORD IS OFFICIAL; Amateur Operators Had Told of Hearing Voice of the Aviatrix | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Transpacific Mails From New York Transatlantic Mails Due at New York Panama Canal Foreign Ports--Arrivals and Departures Outgoing Freighters Carrying No Mail Foreign Air Mail From New York | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/towboat-owners-to-increase-rates-action-is-necessary-to-meet-higher.html | TOWBOAT OWNERS TO INCREASE RATES; Action Is Necessary to Meet Higher Pay to the Men, Observers Agree NEW PACT BEING DRAFTED 8-Hour Day Included, Which Means More Jobs--Parley Will Resume Tomorrow Small Operator Hit Hardest Rate to Be Paid Willingly | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/king-george-off-for-scotland.html | King George Off for Scotland | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/lesson-taught-britain-our-revolution-brought-tolerance-for-all.html | LESSON TAUGHT BRITAIN; Our Revolution Brought Tolerance for All Colonies, Says Norwood | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/evergreen-farms-tops-blind-brook-continues-streak-in-eastern-polo.html | EVERGREEN FARMS TOPS BLIND BROOK; Continues Streak in Eastern Polo League by Defeating Esquires by 8 to 6 | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/456-are-hurt-here-in-safest-fourth-millions-quit-city-fireworks.html | 456 ARE HURT HERE IN SAFEST' FOURTH; MILLIONS QUIT CITY; Fireworks Enforcement Drive Shows Results, but Noisier July 5 Is Expected ALL BEACHES THRONGED World Broadcasts Mark Day--Patriotic Observances Are Set for Today Picnics Draw Families 456 ARE HURT HERE IN 'SAFEST' FOURTH | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/greatest-auto-race-in-history-is-expected-at-westbury-today-60000.html | Greatest Auto Race in History Is Expected at Westbury Today; 60,000 Likely to Attend the 300-Mile Vanderbilt Cup Classic on Roosevelt Raceway--Shaw, Seaman, Nuvolari Impress in Final Spins-German Auto Union Team Favored | True | By Fred van Ness | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dutch-ease-embargo-on-foreign-issues-ready-money-and-gold-prompting.html | Dutch Ease Embargo on Foreign Issues; Ready Money and Gold Prompting Move | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/tigers-score-32-defeating-feller-all-of-detroit-tallies-off-the.html | TIGERS SCORE, 3-2, DEFEATING FELLER; All of Detroit Tallies Off the Indian Star Are Unearned--Rain Shortens Game YOUTH ALLOWS ONE BLOW One Walk and Two Misplays, Followed by Fox's Single in Fourth, Decide Issue | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/solutions-drawn-for-cubas-debts-bond-commission-puts-forward-four.html | SOLUTIONS DRAWN FOR CUBA'S DEBTS; Bond Commission Puts Forward Four Plans to Clear Up Island's Defaults | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/newark-loses-64-then-halts-chiefs-homer-by-hershberger-with-bases.html | NEWARK LOSES, 6-4 THEN HALTS CHIEFS; Homer by Hershberger With Bases Filled in the Fifth Decides Nightcap, 6-2 MOORE STRIKES OUT NINE Syracuse Hurler Increases Total to 53 for 4 Games in Winning Opener | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/books-of-the-times-wodehouse-and-blandings-a-shropshire-eden-the.html | BOOKS OF THE TIMES; Wodehouse and Blandings A Shropshire Eden The Other Stories "What Ho!" | True | By Robert van Gelder | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/woman-shot-dead-by-thrown-pistol-wpa-worker-held-after-gun-is.html | WOMAN SHOT DEAD BY THROWN PISTOL; WPA Worker Held After Gun Is Discharged as He Flings It on Couch in Brooklyn Home | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/military-mass-in-freeport.html | Military Mass in Freeport | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/for-a-dog-plebiscite.html | FOR A DOG PLEBISCITE | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/defects-found-in-proposed-tax-plan-value-of-twentieth-century-fund.html | Defects Found in Proposed Tax Plan; Value of Twentieth Century Fund Committee's Study of Capital Gains Problem Is Questioned Inequality Aggravated Discrimination Not Corrected The Late Richard Aldrich Colleague Pays Tribute to The Times' Former Music Critic WORLD'S HEART | True | GEORGE O. MAY.H. C. COLLES.MARY SIEGRIST. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/squirrel-cat-and-dog-furnish-jersey-comedy.html | Squirrel, Cat and Dog Furnish Jersey Comedy | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/holds-world-watches-us-dr-prince-says-we-are-viewed-as-conservator.html | HOLDS WORLD WATCHES US; Dr. Prince Says We Are Viewed as Conservator of Independence | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/woman-surrenders-with-stolen-baby-admits-taking-girl-3-from-hoboken.html | WOMAN SURRENDERS WITH STOLEN BABY; Admits Taking Girl, 3, From Hoboken Playground Because She 'Always Wanted a Child' | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/canada-ships-less-beef-88110-cattle-sent-here-in-halfyear-against.html | CANADA SHIPS LESS BEEF; 88,110 Cattle Sent Here in HalfYear, Against 117,433 in 1936 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/bridge-leads-to-duel-hungarians-use-sabers-in-postmortem-on-a.html | BRIDGE LEADS TO DUEL; Hungarians Use Sabers in 'Post-Mortem' on a Championship Hand | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/record-claimed-in-shoot-delaware-hudson-police-unit-wins-with-total.html | RECORD CLAIMED IN SHOOT; Delaware & Hudson Police Unit Wins With Total of 1,312 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/holiday-parties-given-at-newport-robert-r-young-mathew-c-dicks-and.html | HOLIDAY PARTIES GIVEN AT NEWPORT; Robert R. Young, Mathew C. Dicks and Marion Eppleys Among Those Entertaining ANNUAL CLAMBAKE TODAY Newport Club to Be Scene of Event -- Rumanian Minister Leases Home for Summer Merrills Are Hosts Mrs. McIlhenny Entertains | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/starting-field-at-westbury-first-row-second-row-third-row-fourth.html | Starting Field at Westbury; First Row Second Row Third Row Fourth Row Fifth Row Sixth Row Seventh Row Eighth Row Ninth Row Tenth Row | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/europe-britain-may-be-ready-for-a-showdown-on-spain.html | Europe; Britain May Be Ready For A Showdown on Spain | True | By. Anne O'Hare McCormick | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/gomez-strikes-out-8-senators-yankees-recording-70-victory-wes.html | Gomez Strikes Out 8 Senators, Yankees Recording 7-0 Victory; Wes Ferrell Yields Two Tallies in First, Including DiMaggio's 19th Homer, and Is Routed by Four-Run Attack in Third--Fans Again Hurl Pop Bottles at Powell DiMaggio Prevents Score Three Hits by Dickey Gomez Has 101 Strke-outs The Box Score | True | By James P. Dawsonspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/carl-pickhardts-entertain.html | Carl Pickhardts Entertain | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/news-of-the-stage-special-matinees-today-for-nine-broadway.html | NEWS OF THE. STAGE; Special Matinees Today for Nine Broadway ShowsMore About 'Spacetime Inn'-Golden Buys Play | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/an-alltime-record.html | AN ALL-TIME RECORD | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/miss-howards-plans-farmington-girl-will-be-wed-to-h-p-jones-on-july.html | MISS HOWARD'S PLANS; Farmington Girl Will Be Wed to H. P. Jones on July, 24 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/yonkers-tops-pendleton-to-keep-metropolitan-title-in-canoeing.html | Yonkers Tops Pendleton to Keep Metropolitan Title in Canoeing; Triumphs Over the New York Combination for Second Year in a Row as Kulakovich Brothers Star--Margin Again Is 16 Points--Veteran Riedel of Losers Outstanding Scores by Two Lengths Excel for the Champions | True | By Louis Effrat | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/miss-eleanor-h-colt-will-become-bride-of-c-alan-hudson-jr-architect.html | Miss Eleanor H. Colt Will Become Bride Of C. Alan Hudson Jr., Architect, in Fall | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/saavedra-lamas-address-moves-in-economic-field-monroe-doctrine.html | Saavedra Lamas Address; Moves in Economic Field Monroe Doctrine Transformed Constitutions Sufficient | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/steel-rate-steady-fifth-week-in-line-national-production-level-is.html | STEEL RATE STEADY FIFTH WEEK IN LINE; National Production Level Is Estimated at 75 Per Cent of Capacity CONSUMER STRESS ABATES Earlier Demand for New Automobile Models ExpectedScrap Market Hardens Consumer Problems Easing Auto Steel Deliveries Less No Tin-Plate Shortage Seen | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/craving-for-god-seen-in-strife.html | Craving for God Seen in Strife | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/slavery-is-deplored-courage-needed-in-facing-industrial-problem.html | 'SLAVERY' IS DEPLORED; Courage Needed in Facing Industrial Problem, Kloman Says | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/corn-crop-outlook-curbs-bull-activity-effect-of-soaring-wheat-on.html | CORN CROP OUTLOOK CURBS BULL ACTIVITY; Effect of Soaring Wheat on This Staple Is Subdued by Harvest Forecast | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/geisha-strike-wins-rise-of-half-a-cent-an-hour.html | Geisha Strike Wins Rise Of Half a Cent an Hour | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/basque-minister-shot-after-trial-red-cross-official-reports-his.html | BASQUE MINISTER SHOT AFTER TRIAL; Red Cross Official Reports His Failure to Arrange Exchange of Dr. Espinosa | True | By William P. Carneywireless To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/shot-dead-as-slayer-chauffeur-for-e-m-crutchfield-is-trapped-by.html | SHOT DEAD AS SLAYER; Chauffeur for E. M. Crutchfield Is Trapped by Richmond Police | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/bank-to-get-63-cases-of-gold.html | Bank to Get 63 Cases of Gold | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/reorganizing-steps-approved.html | Reorganizing Steps Approved | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/saxon-woods-scores-98-subdues-ramapo-polo-club-team-by-lastperiod.html | SAXON WOODS SCORES, 9-8; Subdues Ramapo Polo Club Team by Last-Period Rally | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/hugh-j-logan-dies-journalist-was-63-stricken-in-pennsylvania-after.html | HUGH J. LOGAN DIES; JOURNALIST WAS 63; Stricken in Pennsylvania After Long Illness--Served Quarter Century on The World | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/right-of-revolt-called-a-benefit-dr-bliss-pleads-for-suspended.html | RIGHT OF REVOLT CALLED A BENEFIT; Dr. Bliss Pleads for Suspended Judgment on Issue of Sit-Down Strikes BREAK WITH ENGLAND CITED If Jesus Lived Today as He Did in Palestine, He Would Be Jailed as a Red, He Says | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/vogel-bike-race-victor.html | Vogel Bike Race Victor | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/materialism-held-our-main-fault-dr-scherer-says-religions-aim-is-to.html | MATERIALISM HELD OUR MAIN FAULT; Dr. Scherer Says Religion's Aim Is to Reassert the Rights of Human Lives 'ENCROACHING' IS DECRIED An 'Aggressive Emphasis on the Primacy of the Soul' Is Needed, Pastor Adds | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/west-widens-fight-on-grasshoppers-pests-able-to-fly-with-newly.html | WEST WIDENS FIGHT ON GRASSHOPPERS; Pests, Able to Fly With Newly Grown Wings, Threaten Crops in Several States | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/results-and-standings-in-the-minor-leagues-international-league.html | Results and Standings in the Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/clarence-w-leen.html | CLARENCE W. LEEN | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/southern-construction-soars.html | Southern Construction Soars | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/6-die-as-boat-capsizes-36-in-fishing-party-are-rescued-in-florida.html | 6 DIE AS BOAT CAPSIZES; 36 in Fishing Party Are Rescued in Florida Channel | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/farm-just-timber-roosevelt-shows-president-takes-reporters-on-tour.html | 'FARM' JUST TIMBER, ROOSEVELT SHOWS; President Takes Reporters on Tour of His 560 Woodland Acres at Hyde Park HELD TO BE REPLY TO FISH He Tells Problems of Forester and How He Expects to Get 50 Cents a Tree Separate From Mother's Land Roosevelt Is a Timber Man at Hyde Park, Not a Farmer, He Shows Reporters on Tour | True | By Robert P. Postspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/n-y-a-c-defeated-113-bows-to-fire-department-ninemaloney-victors.html | N. Y. A. C. DEFEATED, 11-3; Bows to Fire Department Nine-Maloney Victors' Star | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/unnecessary-insult.html | UNNECESSARY INSULT | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/helen-bruno-married-ceremony-for-her-and-m-a-clegg-is-held-at-glen.html | HELEN BRUNO MARRIED; Ceremony for Her and M. A. Clegg Is Held at Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/men-women-spinners-to-contest-for-jobs-arbitration-board-in.html | MEN, WOMEN SPINNERS TO CONTEST FOR JOBS; Arbitration Board in Woonsocket Directs Competition on Major Shifts in Five Mills | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/play-starts-today-in-the-british-open-first-qualifying-round-will.html | PLAY STARTS TODAY IN THE BRITISH OPEN; First Qualifying Round Will Be Held Over Carnoustie and Burnside Links COTTON, GULDAHL FAVORED Heavy Rain Floods Several Greens-Padgham, Defending Champion, Off Form | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/italians-top-swiss-at-soccer.html | Italians Top Swiss at Soccer | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/george-mitchell-expremier-of-southern-rhodesia-was-native-of.html | GEORGE MITCHELL; Ex-Premier of Southern Rhodesia Was Native of Scotland | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/summaries-at-larchmont.html | Summaries at Larchmont | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/communists-back-la-guardia-in-race-to-have-no-candidate-of-their.html | COMMUNISTS BACK LA GUARDIA IN RACE; To Have No Candidate of Their Own if Mayor Runs as the Fusion Nominee | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dutch-not-upset-by-cheaper-franc-expected-a-change-and-are-glad.html | DUTCH NOT UPSET BY CHEAPER FRANC; Expected a Change and Are Glad Direct Monetary Ties to Paris Had Been Broken | True | By Paul Catz | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wpa-art-to-be-exhibited.html | WPA Art to Be Exhibited | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/jersey-pastor-to-resign-rev-h-norman-sibley-to-accept-call-to-bronx.html | JERSEY PASTOR TO RESIGN; Rev. H. Norman Sibley to Accept Call to Bronx Church | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dean-victor-10-cards-taking-two-dizzy-scores-12th-triumph-by.html | DEAN VICTOR, 1-0, CARDS TAKING TWO; Dizzy Scores 12th Triumph by Beating Reds in Opener Wameke Then Wins, 5-2 DUROCHER DECIDES FIRST Blow Tallies Medwick With Lone Run-St. Louis Makes 12 Safeties in Nightcap | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/golden-gate-fair-pictured-by-rossi-san-francisco-mayor-tells-of.html | GOLDEN GATE FAIR PICTURED BY ROSSI; San Francisco Mayor Tells of Progress, With Isle Already Raised From Sea | True | By Angelo J. Rossi. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/welders-ask-25-hours-want-short-week-set-in-bill-to-guard-health-in.html | WELDERS ASK 25 HOURS; Want Short Week Set in Bill to Guard Health in Plane Work | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/bees-down-phils-twice-149-42-sweep-double-bill-second-game-in-10th.html | BEES DOWN PHILS TWICE, 14-9, 4-2; Sweep Double Bill, Second Game in 10th to Gain Ninth Triumph in Ten Starts | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/nude-man-found-slain-body-on-side-road-in-spring-valley-crushed.html | NUDE MAN FOUND SLAIN; Body on Side Road in Spring Valley Crushed With Stones | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/advice-to-strikers-earle-tells-them-they-must-oust-reds-and-keep.html | ADVICE TO STRIKERS; Earle Tells Them They Must Oust Reds and Keep Contracts SEES ROOSEVELT AIDING 'You Don't Need Violence' With Him in Washington, Governor Asserts SEEKS TO FORCE ELECTION Will Send Margiotti to Talk With Cummings--Executive Flies In Storm to Speak Day's Strike Developments Earle Speaks at Johnstown Warns Against Communism EARLE PLEDGES AID TO STEEL STRIKERS Governor Cordially Received Holds Labor Act Violated Mayor Sees Strike Broken | True | By Milton Brackerspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sports-of-the-times-sports-of-the.html | Sports of the Times; Sports of the | True | By John Kieran | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/chautauqua-is-reopened-institution-starts-its-64th-assembly-free-of.html | CHAUTAUQUA IS REOPENED; Institution Starts Its 64th Assembly Free of Receiverships | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/revise-basic-law-lehman-suggests-urges-improvements-to-keep-it-in.html | REVISE BASIC LAW, LEHMAN SUGGESTS; Urges Improvements to Keep It in Line With Original Aims and Present-Day Needs TAMMANY GETS MESSAGE Governor's Letter to Society Says Constitution Has Served Well for 150 Years | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/fear-of-attack-is-condemned.html | Fear of Attack Is Condemned | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/cunard-line-is-97-the-britannia-left-liverpool-for-boston-july-4.html | CUNARD LINE IS 97; The Britannia Left Liverpool for Boston July 4, 1840 | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/british-see-reich-isolating-italians-for-austrian-coup-hitler.html | BRITISH SEE REICH ISOLATING ITALIANS FOR AUSTRIAN COUP; Hitler Believed Making Ready for New Expansion 'Miracle' by Duplicity in Spain AID TO VALENCIA CHARGED Krupps' Sales of Arms Held to Indicate Berlin Aim to Embroil Rome With London Neutral Peacemaker Possible BRITISH SEE REICH ISOLATING ITALIANS German Scheming Seen | True | By Augurwireless To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/de-valera-obtains-majority-in-dail-fianna-fail-gets-57-seats-the.html | DE VALERA OBTAINS MAJORITY IN DAIL; Fianna Fail Gets 57 Seats, the Cosgraveites 37, Labor 11 and Independents 8 NEW CONSTITUTION WINS Free State Leader Now Held to Be in Strong Position for Talks With Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/new-funds-harder-to-get-n-britain-difficulty-due-to-fall-in.html | NEW FUNDS HARDER TO GET N BRITAIN; Difficulty Due to Fall in Securities This Year-Trade Revival Goes On, Nevertheless SITUATION HAS PARALLELS History Is Held to Indicate That Stocks Will Recover SoonRecent Losses Figured | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/jones-beach-sees-fokine-dancers-the-ballet-company-of-70-performs.html | JONES BEACH SEES FOKINE DANCERS; The Ballet Company of 70 Performs on the Water Stage of Zach's Bay | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/murder-in-village-amuses-a-woman-she-laughs-as-a-member-of-her.html | MURDER IN VILLAGE AMUSES A WOMAN; She Laughs as a Member of Her Party Shoots an ExConvict to Death in Street | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wahl-sails-canoe-to-victory.html | Wahl Sails Canoe to Victory | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dr-mconnell-urges-respect-for-mankind-bishop-says-it-is-cure-for.html | DR. M'CONNELL URGES RESPECT FOR MANKIND; Bishop Says It Is Cure for the International Disturbances That Threaten Peace | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/courage-above-wisdom-garth-says-action-as-well-as-thinking-settles.html | COURAGE ABOVE WISDOM; Garth Says Action as Well as Thinking Settles Problems | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/lindbergh-paddles-rubber-boat-to-isle-aviator-goes-to-an-island-off.html | LINDBERGH PADDLES RUBBER BOAT TO ISLE; Aviator Goes to an Island Off Brittany Where Dr. Carrel Sometimes Stays | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/lehman-reviews-city-guard-units-col-jackson-leads-165th-and-14th.html | LEHMAN REVIEWS CITY GUARD UNITS; Col. Jackson Leads 165th and 14th Regiments Past Governor and Staff at Camp Smith 10,000 VISITORS PRESENT Protestant Military Field Service and Catholic Mass Start the Day's Events Many Groups Among Visitors Col. Jackson Leads Brigade Reserve Officers at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/service-for-mgr-crowley-50-priests-take-part-in-ceremonyfuneral.html | SERVICE FOR MGR. CROWLEY; 50 Priests Take Part in Ceremony--Funeral Mass This Morning | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/fire-in-hastings-school-four-volunteers-hurt-fighting-blaze-causing.html | FIRE IN HASTINGS SCHOOL; Four Volunteers Hurt Fighting Blaze Causing $60,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/transit-revenues-increased.html | Transit Revenues Increased | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/l-i-women-beat-california-four-triumph-in-contest-with-coast-team.html | L. I. WOMEN BEAT CALIFORNIA FOUR; Triumph in Contest With Coast Team, 7-6 -Rumson Halts Shrewsbury, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/ingramsouthwick.html | Ingram--Southwick | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/the-lexington-takes-72-planes-to-hunt-world-fliers-in-pacific-four.html | The Lexington Takes 72 Planes To Hunt World Fliers in Pacific; Four Destroyers Accompany the Huge Carrier From San Diego-- Area 1,900 Miles From Nearest Air Base Is One of the Most Difficult for an Intensive Search PLANE CARRIER OFF TO HUNT EARHART MISS EARHART AND HER PLANE WHEN AT THE PURDUE HANGAR | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/mrs-w-w-blatchford.html | MRS. W. W. BLATCHFORD | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/burnt-mills-triumphs-downs-monmouth-county-poloists-9-to-6series-is.html | BURNT MILLS TRIUMPHS; Downs Monmouth County Poloists, 9 to 6-Series Is Tied | True | Special to The NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/found-dying-in-cemetery-woman-succumbs-in-hospitalautopay-to-seek.html | FOUND DYING IN CEMETERY; Woman Succumbs in Hospital--Autopay to Seek Poison | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/open-u-s-pavilion-at-the-paris-fair-bullitt-and-other-americans.html | OPEN U. S. PAVILION AT THE PARIS FAIR; Bullitt and Other Americans Attend the Inauguration of Uncompleted Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/news-of-the-screen-janet-gaynor-to-make-angle-on-broadway-under-new.html | NEWS OF THE SCREEN.; Janet Gaynor to Make 'Angle on Broadway' Under New Selznick Contract--Miss Hudson in New Film Of Local Origin | True | Special to THE NEW YORK TIME. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/to-study-lottery-plan-house-group-will-begin-considering-bill-for.html | TO STUDY LOTTERY PLAN; House Group, Will Begin Considering Bill for Federal Supervision | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/defense-of-liberty-called-dutyof-church-elliott-wams-freedom-is.html | Defense of Liberty Called Duty of Church; Elliott Warns Freedom Is Vital to Faith | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/john-k-weekses-are-holiday-hosts-entertain-a-large-group-of-friends.html | JOHN K. WEEKSES ARE HOLIDAY HOSTS; Entertain a Large Group of Friends at New Summer Home in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/anderson-of-u-c-l-a-vanquishes-mulloy-in-5set-eastern.html | Anderson of U. C. L. A. Vanquishes Mulloy In 5-Set Eastern Intercollegiate Final | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/dr-onslow-a-gordon-former-head-of-brooklyn-medical-society-dies-in.html | DR. ONSLOW A. GORDON; Former Head of Brooklyn Medical Society Dies in Maine | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/woodwardcurtiss.html | Woodward-Curtiss | True | Special to THE NEW YORK TIMES. | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/regimented-franc-forecast-in-berlin-financial-journals-maintain.html | REGIMENTED FRANC FORECAST IN BERLIN; Financial Journals Maintain That Paris Cannot Escape Exchange Control | True | By Robert Crozier Long | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/n-y-a-c-netmen-triumph-turn-back-orlenta-beach-clubs-team-by-score.html | N. Y. A. C. NETMEN TRIUMPH; Turn Back Orlenta Beach Club's Team by Score of 8 to 3 | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/all-russian-forces-quit-islands-in-amur-but-japanese-expect-more.html | ALL RUSSIAN FORCES QUIT ISLANDS IN AMUR; But Japanese Expect More Clashes on 3,000-Mile Border of Manchukuo and Siberia | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/outboard-regatta-on-today.html | Outboard Regatta On Today | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/soars-76-miles-in-glider-german-makes-longest-flight-in-day-of.html | SOARS 76 MILES IN GLIDER; German Makes Longest Flight in Day of Light Winds at Elmira | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/changes-in-sugar-prices.html | Changes in Sugar Prices | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/hawley-victor-in-5-sets-halts-podesta-in-jersey-state-net-final-at.html | HAWLEY VICTOR IN 5 SETS; Halts Podesta in Jersey State Net Final at Montclair | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/money-demand-in-reich-much-credit-asked-at-monthendstrain-from.html | MONEY DEMAND IN REICH; Much Credit Asked at Month-End--Strain From State Loan Felt | True | Wireless to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/to-enlarge-steel-plant-republic-awards-contracts-for-2000000-work.html | TO ENLARGE STEEL PLANT; Republic Awards Contracts for $2,000,000 Work In Alabama | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/berlin-is-hopeful-of-revised-patrol-neutrals-doubt-complete-break.html | BERLIN IS HOPEFUL OF REVISED PATROL; Neutrals Doubt Complete Break in- Non-Intervention Control Off Coast of Spain | True | By Guido Enderiswireless To the New York Times | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/rochester-sailors-score-take-international-dinghy-series-on-lake-on.html | ROCHESTER SAILORS SCORE; Take International Dinghy Series on Lake Ontario | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/pochkhanawala-banker-in-india-sir-sorabji-managing-director-of.html | POCHKHANAWALA, BANKER IN INDIA; Sir Sorabji, Managing Director of Central Bank Since 1920, Succumbs in Bombay KNIGHTED 3 YEARS AGO Former Chairman of the Ceylon Commission Had Served. in Australia and China | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/wilson-c-price-organizer-of-the-pennsylvania-highway-patrol-dies-at.html | WILSON C. PRICE; Organizer of the Pennsylvania Highway Patrol Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/ban-on-fireworks-observed-in-jersey-no-arrests-or-accidents-due-to.html | BAN ON FIREWORKS OBSERVED IN JERSEY; No Arrests or Accidents Due to Premature Celebrations Are Reported by the Police | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/keres-and-pertow-victors-at-chess-win-15thround-contests-in-masters.html | KERES AND PERTOW VICTORS AT CHESS; Win 15th-Round Contests in Masters' Tourney and Tie for Second Place | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/terrorist-bombs-fail-to-cut-san-juan-bridges.html | Terrorist Bombs Fail To Cut San Juan Bridges | True | Special Cable to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/again-wins-balloon-race.html | Again Wins Balloon Race | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/carrier-pigeon-gets-aid-for-4-adrift-in-a-boat.html | Carrier Pigeon Gets Aid For 4 Adrift in a Boat | True | | C1B 344146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/search-for-truth-urged-christians-who-are-the-salt-of-the-earth.html | SEARCH FOR TRUTH URGED; Christians Who Are the 'Salt of the Earth' Praised by Dr. Ayers | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/sales-of-davega-stores-up-14.html | Sales of Davega Stores Up 14% | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/child-to-mrs-h-m-taylor.html | Child to Mrs. H. M. Taylor | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/yacht-chance-is-winner.html | Yacht Chance Is Winner | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/davies-gives-embassy-reception.html | Davies Gives Embassy Reception | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/rally-honors-garibaldi-130th-anniversary-of-his-birth-observed-with.html | RALLY HONORS GARIBALDI; 130th Anniversary of His Birth Observed With Open-Air Meetings | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/six-u-s-marks-fall-in-swimming-meet-dr-kojac-excels-in-try-for.html | Six U. S. Marks Fall in Swimming Meet; DR. KOJAC EXCELS IN TRY FOR ECORDS Swims to Three New American Back-Stroke Standards at Atlantic Beach TWO WOMEN ALSO STAR Miss Erna Kompa Accounts for Two U. S. Marks and Miss Petri for Another Time Quickly Checked Rushes Back to City THE SUMMARIES | True | By Thomas J. Deeganspecial To the New York Times. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/many-entertain-in-southampton-one-of-largest-parties-given-by-w-dew.html | MANY ENTERTAIN IN SOUTHAMPTON; One of Largest Parties Given by W. deW. Atkinsons at Home, Ballyshear A ROUND OF LUNCHEONS Rufus L. Pattersons Dinner Hosts in Honor of Members of Their House Party Guests at Supper Dance George R. Rents Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/jh-jourdan-retries-chairman-of-brooklyn-union-gas-will-continue-as.html | J.H. JOURDAN RETRIES; Chairman of Brooklyn Union Gas Will Continue as a Director | True | | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/furniture-shows-will-open-today-heavy-attendance-of-buyers-expected.html | FURNITURE SHOWS WILL OPEN TODAY; Heavy Attendance of Buyers Expected at Two Markets in Chicago Despite Holiday | True | Special to THE NEW YORK TIMES. | C1B 344146 |
| 1937-07-05 | 1937-07-05 | https://www.nytimes.com/1937/07/05/archives/deaths.html | Deaths. | True | | C1B 344146 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wind-off-newport-takes-holiday-cup-candidates-unable-to-finish-but.html | Wind Off Newport Takes Holiday; Cup Candidates Unable to Finish; But Ranger Establishes Herself as Drifter in Second Test of Final Trial Series--Vanderbilt Racer Builds Up Big Lead on Rainbow Before Time Limit Expires Get Away Together Ranger Puts On Genoa Spectator Fleet Colorful | True | By James Bobbinsspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/radio-men-watch-on-pacific-coast-putnam-and-mrs-noonan-get-latest.html | RADIO MEN WATCH ON PACIFIC COAST; Putnam and Mrs. Noonan Get Information on Missing Plane at San Francisco TWO VOICES ARE HEARD Officials Are Puzzled by the Ability of Missing Pair to Get Power for Wireless | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/misfortune-dogs-dixiana-naval-vessel-rams-showboat-giving-tobacco.html | MISFORTUNE DOGS DIXIANA; Naval Vessel Rams Showboat Giving 'Tobacco Road' in Indiana | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/218340-at-ball-games-american-league-attendance-is-128116-and.html | 218,340 AT BALL GAMES; American League Attendance Is 128,116 and National 90,224 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/rev-timothy-frost-retired-clergyman-occupied-pulpits-in-brooklyn.html | REV. TIMOTHY FROST, RETIRED CLERGYMAN; Occupied Pulpits in Brooklyn and Newark--Lecturer and Author Dies in Vermont | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/byrd-hopeful-of-rescue-says-earhart-plane-should-float-indefinitely.html | BYRD HOPEFUL OF RESCUE; Says Earhart Plane Should Float Indefinitely and Raft Is Sturdy | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/1-killed-5-injured-in-auto-collision-philadelphian-dies-wife-and.html | 1 KILLED, 5 INJURED IN AUTO COLLISION; Philadelphian Dies, Wife and Four Children in Hospital After Jersey Crash PLAINFIELD WRECK FATAL Plymouth Man is Victim and 3 Others Are Hurt-Woman in Westchester Killed One Killed as Car Overturns Woman's Injuries Fatal Motorcyclist Hurt Fatally Two Dead in Bus Crash Six Firemen Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/a-gee-victor-in-tenmile-run.html | A gee Victor in Ten-Mile Run | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/woman-is-101-years-old-fourth-of-july-parade-in-bergenfield-pays.html | WOMAN IS 101 YEARS OLD; Fourth of July Parade in Bergenfield Pays Tribute to Mrs. Huyler | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/woodruff-to-run-mile-here.html | Woodruff to Run Mile Here | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ship-draftsmen-plan-own-union-organization-separate-from-both-the-a.html | SHIP DRAFTSMEN PLAN OWN UNION; Organization Separate From Both the A. F. of L. and C. I. O. Under Way 5,000 EMPLOYEES ELIGIBLE Leaders Say They Refused to Join Strikes, but Employers Ignored Them on Pay Objects of the Group Forced to Take Steps | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/hoyt-is-downed-by-phillies-31-but-dodgers-win-71-in-nightcap.html | Hoyt Is Downed by Phillies, 3-1, But Dodgers Win, 7-1, in Nightcap; Long-Hits by Martin, Browne and Whitney and Johnson's Hurling Decide First Game-Frankhouse Allows Only Five Blows in Taking Second, Aided by Five-Run Rally in Third The Box Scores Long Hits in Early Drive Hassett Starts Big Attack Squeeze Attempt Fails | True | By Roscoe McGowen | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/thomas-doubts-passage-of-bill-to-stabilize-dollar.html | Thomas Doubts Passage Of Bill to Stabilize Dollar | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/utilities-foes-map-fight-on-tva-deal-rankin-group-will-protest-to.html | UTILITIES FOES MAP FIGHT ON TVA DEAL; Rankin Group Will Protest to Roosevelt Sale of Power to Arkansas P. & L. Company STORM BREWING, THEY SAY Investigation of the Authority Is Threatened, as Well as Drive to Slash Its Funds Attack Arkansas Contract Seek Part of Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/porter-captures-u-s-title-race-millrose-runner-triumphs-in.html | PORTER CAPTURES U. S. TITLE RACE; Millrose Runner Triumphs in 30-Kilometer Test, Aiding Team to Gain Crown | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/finneymoreau.html | Finney--Moreau | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/leaders-at-rites-for-mgr-crowley-150-church-dignitaries-among-900.html | LEADERS AT RITES FOR MGR. CROWLEY; 150 Church Dignitaries Among 900 Attending the Funeral Services in New Rochelle CARDINAL HAYES PRESIDES Bishop Donahue Is Celebrant of Pontifical Mass of Requiem--Civic Officials Present | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/four-missing-in-desert-planes-hunt-mexican-engineers-in-southern.html | FOUR MISSING IN DESERT; Planes Hunt Mexican Engineers in Southern California | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/marcel-steinbrugge-injured-in-fall-dies-broker-native-of-paris.html | MARCEL STEINBRUGGE, INJURED IN FALL, DIES; Broker, Native of Paris, Tripped and Plunged Over Stair Railing in Home .Saturday | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS WESTCHESTER | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/society-thrilled-by-daring-driving-close-finish-proves-wildly.html | SOCIETY THRILLED BY DARING DRIVING; Close Finish Proves Wildly Exciting to Notables at the Roosevelt Raceway DR. DIECKHOFF ATTENDS German Ambassador Watches With Other Diplomats -- Mr. and Mrs. Leeds at Track Use Powerful Binoculars Represented By Mother John Hay Whitney Present | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/automobile-production-rose-again-in-week-adjusted-index-at-new-high.html | Automobile Production Rose Again in Week; Adjusted Index at New High Since June, '29 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/newark-wins-two-from-jersey-city-captures-both-games-by-same-score.html | NEWARK WINS TWO FROM JERSEY CITY; Captures Both Games by Same Score, 3-2, With Opener Decided in Tenth WICKER VICTOR ON MOUND Defeats Cantwell on Keller's Hit in Overtime--Losers Drop 11th Straight | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/roosevelt-affirms-nations-soundness-bases-of-american-democracy.html | ROOSEVELT AFFIRMS NATION'S SOUNDNESS; Bases of American Democracy Unchanged Amid Stress of Today, He Says OUR 'POISE' AIDING WORLD Speaks to Outdoor Gathering at Mount Marion--Leaves to Return to Capital At Fair to Help Church Letter Is "Text" of His Talk Motors Along River | True | From a Staff Correspondent | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ends-life-in-laboratory-g-e-hewitt-21-of-syracuse-a-student-had.html | ENDS LIFE IN LABORATORY; G. E. Hewitt, 21, of Syracuse, a Student, Had Been Ill at Duke | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/500000-enter-canada-to-celebrate-fourth-nearly-200000-autos-from.html | 500,000 ENTER CANADA TO CELEBRATE FOURTH; Nearly 200,000 Autos From This Side Cross Border, Setting New Holiday Traffic Record | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/fans-cheers-lost-in-roar-of-motors-infield-throng-cheerful-and.html | FANS' CHEERS LOST IN ROAR OF MOTORS; Infield Throng Cheerful and Enthusiastic Despite Five Hours of Standing POSTPONEMENT IS A BOON Auto Race Crowd More Than Double Saturday's Turnout Speed Shown in Pits Rush for Vantage Points Picture of Dejection | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/now-then-annexes-christiana-stakes-buchanans-juvenile-defeats.html | NOW THEN ANNEXES CHRISTIANA STAKES; Buchanan's Juvenile Defeats Favored Dauber as 25,000 Look On in Delaware PASTEURIZED GAINS SHOW Piloted by Ray, Winner Pays $25.10 for $2 and Earns Purse of. $6,000 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/death-penalty-asked-for-killer-of-3-girls-los-angeles-prosecutor-to.html | DEATH PENALTY ASKED FOR KILLER OF 3 GIRLS; Los Angeles Prosecutor to Use Reiterated Confession at Trial of WPA Man | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/2400-buyers-file-to-see-furniture-firstday-registrants-at-show-in.html | 2,400 BUYERS FILE TO SEE FURNITURE; First-Day Registrants at Show in Chicago Pass January's--More Arrivals Today TRADE EXPECTS A REVIVAL Issues Data Showing Furniture Units of Department Stores Turned to Profit in 1936 | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/world-trot-mark-set-by-mr-watt-recor-drives-3yearold-one-mile-over.html | WORLD TROT MARK SET BY MR. WATT; Recor Drives 3-Year-Old One Mile Over Half-Mile Track at Newark in 2:03 3/4 | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/reject-city-manager-for-utica.html | Reject City Manager for Utica | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/berlin-press-plays-up-race-wireless-to-the-new-york-times.html | Berlin Press Plays Up Race; Wireless to THE NEW YORK TIMES. | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/saskatchewan-heat-bad-crop-prospects-worsereginas-temperature-110.html | SASKATCHEWAN HEAT BAD; Crop Prospects Worse--Regina's Temperature 110 in the Shade | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tigers-take-two-move-to-2d-place-down-white-so-in-morning-by.html | TIGERS TAKE TWO, MOVE TO 2D PLACE; Down White So in Morning by 8-4--Annex Afternoon Game in 10th, 7-4 DETROIT HOMERS DECIDE Greenberg, Rogell Connect in Opener--York's Drive With Two On Ends Nightcap | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wood-field-and-stream-fair-salmon-run-reported-montauk-hums-with.html | Wood, Field and Stream; Fair Salmon Run Reported Montauk Hums With Activity | True | BY Lincoln A. Werden | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/seized-in-street-murder-exconvict-admits-being-in-party-touring.html | SEIZED IN STREET MURDER; Ex-Convict Admits Being in Party Touring Greenwich Village Bars | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/isham-and-bride-here-collector-of-boswell-papers-returns-from.html | ISHAM AND BRIDE HERE; Collector of Boswell Papers Returns From England | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/to-lecture-on-architecture.html | To Lecture on Architecture | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/teachers-recital-today-hans-barth-pianist-to-appear-on-dunning.html | TEACHERS' RECITAL TODAY; Hans Barth, Pianist, to Appear on Dunning Group's Program | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/french-women-at-fair-fight-for-right-to-vote.html | French Women at Fair Fight for Right to Vote | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bishop-hafey-warns-on-foreign-alliances-addresses-catholic.html | BISHOP HAFEY WARNS ON FOREIGN ALLIANCES; Addresses Catholic Daughters in White Mountains Session--600 Delegates Attend | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/romine-walker.html | ROMINE WALKER | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/killed-by-own-rifle-woodchuck-hunter-used-butt-to-unfasten-barn.html | KILLED BY OWN RIFLE; Woodchuck Hunter Used Butt to Unfasten Barn Door | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/inquiry-to-aid-the-deaf-lehman-names-commission-headed-by-dr-a-j.html | INQUIRY TO AID THE DEAF; Lehman Names Commission Headed by Dr. A. J. Hambrook of Troy | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/opens-yukon-air-line-canadian-company-starts-service-from-edmonton.html | OPENS YUKON AIR LINE; Canadian Company Starts Service From Edmonton to Whitehorse | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dorothy-roe-writer-married.html | Dorothy Roe, Writer, Married | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/rumson-four-scores-116-beats-elephants-in-polo-contestborden.html | RUMSON FOUR SCORES, 11--6; Beats Elephants in Polo Contest--Borden, Harrison Excel | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/quezon-to-visit-reich-philippine-president-announces-plans-on.html | QUEZON TO VISIT REICH; Philippine President Announces Plans on Arrival in Paris | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/22-more-executed-as-spies-in-russia-routine-notice-is-published-in.html | 22 MORE EXECUTED AS SPIES IN RUSSIA; Routine Notice Is Published in Khabarovsk Paper of Trial and Sentences in Vladivostok GOLD INDUSTRY ACCUSED Falsification of Figures on Its Output Laid to Orsk Trust--Farm Officials Scored | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/resident-offices-report-on-trade-interest-in-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Fall Merchandise Increases in the Apparel Division of Market DARK DRESSES POPULAR Goods for August Promotions in Demand--Large Orders Placed for Beach Wear Dry Goods Inquiries Broaden Retailers Reorder Fur Garments | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/companys-average-pay-1870.html | Company's Average Pay $1,870 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/vegetable-prices-steady-some-reductions-are-reported-for-weekmeat.html | VEGETABLE PRICES STEADY; Some Reductions Are Reported for Week--Meat Trend Upward | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/union-poll-begins-in-philadelphia-employes-of-two-bakeries-register.html | UNION POLL BEGINS IN PHILADELPHIA; Employes of Two Bakeries Register Choice Between A. F. L. and C. I. O. BOTH SIDES ELECTIONEER Telephone, Telegraph and Personal Solicitation Used in Jurisdictional Test Significance of Poll Description of Ballots | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/letters-to-the-times-the-new-court-proposals-mr-burlingham-sees-no.html | Letters to The Times; The New Court Proposals Mr. Burlingham Sees No Compromise and Much Harm in Logan Bill Scouts and Militarism Light on Riverside Statue STUDENT. The Federal Writers Project A WORKER. We Can Be Overmanaged Our Economy Viewed as Too Complex For Excessive Regimentation Some Questions Poison Ivy in the Parks Literary Material Desired HOME | True | CHARLES C. BURLINGHAM.ESTHER J. CROOKS.FRANK CIST.REBECCA H. MEYERS.PAUL A. GOURTOFF.REGINALD WRIGHT KAUFFMANJOSEPHINE JOHNSON. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dr-felix-de-latersonne.html | DR. FELIX DE LATERSONNE | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/senators-recall-chase.html | Senators Recall Chase | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/sixty-summoned-for-ford-hearing-nlrb-starts-today-inquiry-into.html | SIXTY SUMMONED FOR FORD HEARING; NLRB Starts Today Inquiry Into Charges of Violation of Wagner Act TO RULE ON INDEPENDENTS Company Will Dispute Board's Jurisdiction, Holding Interstate Commerce Not Involved | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/cemetery-vandal-caught-stealing-bronze-letters.html | Cemetery Vandal Caught Stealing Bronze Letters | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/births.html | Births | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/john-p-flynn-36-exn-y-u-athlete-captain-of-the-1923-baseball-team.html | JOHN P. FLYNN, 36, EX-N. Y. U. ATHLETE; Captain of the 1923 Baseball Team and Later Freshman Coach Succumbs Here CITED FOR ALUMNI WORK Received Meritorious Service Award Two Years Ago--Head of University Letter Club | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/postcard-posted-early-delivered-35-years-late.html | Postcard 'Posted Early' Delivered 35 Years Late | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/books-of-the-times-high-democracy-h-h-the-regent.html | BOOKS OF THE TIMES; High Democracy H. H. the Regent | True | By Ralph Thompson | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/troth-announced-of-louise-lutkins-daughter-of-clinton-stephen.html | TROTH ANNOUNCED OF LOUISE LUTKINS; Daughter of Clinton Stephen Lutkins Will Be Married to Robert Le-Brecht STUDIED AT FARMINGTON Her Fiance Is a Graduate of the Hackley School and Princeton University | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/fordham-session-to-open-1300-students-are-registered-for-summer.html | FORDHAM SESSION TO OPEN; 1,300 Students Are Registered for Summer Classes | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/women-drive-dead-heat-horses-piloted-by-miss-post-and-mrs-mckim.html | WOMEN DRIVE DEAD HEAT; Horses Piloted by Miss Post and Mrs. McKim Finish Even | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/japanese-ships-join-search.html | Japanese Ships Join Search | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/garden-club-groups-visit-in-berkshires-lenox-members-will-entertain.html | GARDEN CLUB GROUPS VISIT IN BERKSHIRES; Lenox Members Will Entertain Tomorrow -- Mrs. C. A. de Gersdorff Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mrs-henry-a-everett-a-founder-of-the-hollywood-bowl-symphonies-dies.html | MRS. HENRY A. EVERETT; A Founder of the Hollywood Bowl Symphonies Dies in California | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/apartment-sold-in-dyckman-area-investor-acquires-house-with-186.html | APARTMENT SOLD IN DYCKMAN AREA; Investor Acquires House With 186 Rooms Subject to $120,000 Mortgage ACTIVITY IN WESTCHESTER Residential Properties Sold in Port Chester, New Rochelle and Other Centers | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/canadian-shares-rise-in-late-spurt-toronto-trading-turns-lively-in.html | CANADIAN SHARES RISE IN LATE SPURT; Toronto Trading Turns Lively in Last Hour, Led by the Junior Gold Issues BASE METALS BETTER, TOO Montreal Market Also Rallies Near Close and Prices Are Higher in General No Big Gains for Base Metals Senior Oils Demand More Montreal Close Is Higher | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/killed-by-elevated-train.html | Killed by Elevated Train | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/teaneck-park-dedicated-state-senator-van-winkle-makes-address-at.html | TEANECK PARK DEDICATED; State Senator Van Winkle Makes Address at Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bootleg-fireworks-injure-919-in-city-only-3-fireworks-deaths-in.html | BOOTLEG FIREWORKS INJURE 919 IN CITY; Only 3 Fireworks Deaths in Nation, but Other Accidents Set Record Toll of 496 HOLIDAY TREK IS HEAVY Homeward Bound Travel Taxes All Lines--A Noisy Fourth Here Despite New Ban Only Three Fireworks Deaths BANNED FIREWORKS INJURE 919 HERE 400,000 at the Rockaways | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/itasca-is-at-goal-coast-guard-cutter-is-at-position-reported-by.html | ITASCA IS AT GOAL; Coast Guard Cutter Is at Position Reported by Radio Phone MESSAGE AIDS THE SEARCH Flier Gives Location 281 Miles North of Howland in a Poorly Heard Talk OTHER CRAFT RUSH THERE British Freighter in Vicinity and Naval Mine Sweeper Will Join the Hunt Itasca at Position Given Warships Speeding to Help SHIP REACHES GOAL IN EARHART SEARCH Husband Sends Messages WHERE SEARCH FOR EARHART PLANE CENTERS | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bombing-of-salazar-carefully-planned-lisbon-terrorists-had-electric.html | BOMBING OF SALAZAR CAREFULLY PLANNED; Lisbon Terrorists Had Electric Connection 300 Yards Long to Set Off Explosive | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/stocks-in-london-paris-and-berlin-british-securities-steady-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Steady as New Account Opens--Transatlantic, Issues Harden FRENCH EQUITIES SOFTEN Rentes Weaken at the Opening With Some Recovery Later On in Session--German List Firm Signs of Weakness in Paris STOCKS IN LONDON, PARIS AND BERLIN German Industrials Steady | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mexican-unions-decreed-government-gives-federal-employes-the-right.html | MEXICAN UNIONS DECREED; Government Gives Federal Employes the Right to Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/col-knox-praises-labor-of-britain-responsibility-of-the-unions.html | COL. KNOX PRAISES LABOR OF BRITAIN; Responsibility of the Unions There Impresses Publisher, Back From a Survey SEES CONTRAST WITH C.I.O. Visit to Italy and Germany Convinced Him Workers Cannot Organize Under Fascism | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mrs-f-o-lowden-dies-in-illinois-wife-of-former-governor-is-stricken.html | MRS. F. O. LOWDEN DIES IN ILLINOIS; Wife of Former Governor Is Stricken Suddenly in Farm Home at Oregon, Ill. DAUGHTER OF PULLMAN Returned Recently From a Trip to Europe--Long Active in Chicago Charity Affairs | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/italian-and-german-labor-form-sweeping-alliance.html | Italian and German Labor Form Sweeping Alliance | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/jones-beach-cast-heard-in-maytime-audience-of-5000-kept-small-by.html | JONES BEACH CAST HEARD IN 'MAYTIME'; Audience of 5,000, Kept Small by Weather, Cheers Return of Romberg Operetta MISS SEGAL SINGS LEAD Robert Shafer Appears in Main Male Role--Orchestra Is Led by Giuseppe Bamboschek | True | Special to THE NEW YORK TIMES | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/text-of-presidents-speech-at-church-fair-in-mount-marion-all-still.html | Text of President's Speech at Church Fair in Mount Marion; All Still Pioneers Scope of Affairs Widened Stability Amid Change Our Living Remains Simple | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/plattsburg-opens-with-1500-in-ranks-citizen-soldiers-take-oath-of.html | PLATTSBURG OPENS WITH 1,500 IN RANKS; Citizen Soldiers Take Oath of Allegiance, and Are Warned of Danger in Europe FIRST PARADE IS PRAISED Theodore Roosevelt's Grandson Among Students -- Training Starts at Fort Niagara | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/curb-on-squirrels-asked-in-yonkers-attorney-seeks-police-aid-to.html | CURB ON SQUIRRELS ASKED IN YONKERS; Attorney Seeks Police Aid to Protect His Garden From Threatened Destruction NEIGHBORS ALSO IRKED S. P. C. A. Is Asked for Advice and Suggests Calling In County Game Warden | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bananas-instead-of-royalty.html | Bananas Instead of Royalty | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/niemoeller-aide-held-for-petition-chairman-of-parish-council-who.html | NIEMOELLER AIDE HELD FOR PETITION; Chairman of Parish Council, Who Asked Signatures to Plea for Pastor, Is Arrested POLICE SEARCH HIS HOME Three Ministers Seized in East Prussia--Nazi Paper Scores Pacelli Visit to France Arrests in East Prussia Comments on Reich Press. | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/aboriginal-americans.html | ABORIGINAL AMERICANS | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/direction-finder-is-used-to-place-earhart-plane.html | Direction Finder Is Used To Place Earhart Plane | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/cotton-off-in-liverpool-prices-end-5-to-6-points-below-saturday.html | COTTON OFF IN LIVERPOOL; Prices End 5 to 6 Points Below Saturday After Falling More | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/girl-12-carried-away-orphan-in-passaic-seized-by-motorist-in-front.html | GIRL, 12, CARRIED AWAY; Orphan in Passaic Seized by Motorist in Front of Home | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/2000-strike-in-rheims-food-workers-sit-down-after-3-dismissals-from.html | 2,000 STRIKE IN RHEIMS; Food Workers Sit Down After 3 Dismissals From Plant | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/yanks-overpower-red-sox-150-84-wild-demonstration-follows-dimaggios.html | YANKS OVERPOWER RED SOX, 15-0, 8-4; Wild Demonstration Follows DiMaggio's 20th Homer With 3 On, Deciding Nightcap GEHRIG CONNECTS TWICE Dickey Also Hits for Circuit--Ruffing Hurls Shut-Out for His Ninth Victory Walberg Is Victim Hoag Misses Stab Stands Shake With Cheers Yankee Box Scores | True | By James P. Dawson | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/loyalist-attacks-gain-on-3-fronts-cut-valdemoro-road-south-of.html | LOYALIST ATTACKS GAIN ON 3 FRONTS; Cut Valdemoro Road, South of Madrid, and Advance in North and East BASQUES STILL FALL BACK British Expect Compromise by Neutrals--Eden Seen Trying to Detach Portugal Attacks on Three Fronts Valencia Vicinity Bombed Insurgents Pursue Basques DRIVE NEAR MADRID | True | By Herbert L. Matthewswireless To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/national-investors-reports-706-a-share-corporation-lists-assets-at.html | National Investors Reports $7.06 a Share; Corporation Lists Assets at $25,295,449 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/gas-kills-forest-hills-woman.html | Gas Kills Forest Hills Woman | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/hitler-rejects-plea-for-austrian-accord-special-envoy-from-vienna.html | HITLER REJECTS PLEA FOR AUSTRIAN ACCORD; Special Envoy From Vienna Is Spurned--Schuschnigg Goes to Italy With His Son | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/fire-record.html | Fire Record | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/camp-sold-in-adirondacks.html | Camp Sold in Adirondacks | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/oldest-french-skier-dead-at-75.html | Oldest French Skier Dead at 75 | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/news-of-the-screen-korda-postpones-merle-oberons-red-shoes-booth.html | NEWS OF THE SCREEN; Korda Postpones Merle Oberon's 'Red Shoes' -- Booth Tarkington to Write Next Deanna Durbin Film Of Local Origin | True | Special to THE NEW YORK TIMES | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/saxon-woods-wins-again.html | Saxon Woods Wins Again | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dr-dieckhoff-to-be-host.html | Dr. Dieckhoff to Be Host | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/major-sports-yesterday-auto-racing-baseball-golf-yachting-horse.html | Major Sports Yesterday; AUTO RACING BASEBALL GOLF YACHTING HORSE RACING | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wounded-by-swordfish-capt-cyr-of-block-island-stabbed-in-chest-but.html | WOUNDED BY SWORDFISH; Capt. Cyr of Block Island Stabbed in Chest, but Lands 200-Pounder | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/empire-city-chart-empire-city-entries-agawam-park-entries-agawam.html | EMPIRE CITY CHART; Empire City Entries Agawam Park Entries Agawam Park Results Laionia Resultss Arlington Park Entries Detroit Entries Rockingham Park Results Detroit Results Rockingham Park Entries Delaware Park Entries | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/henry-brooks-wards-are-hosts-at-a-dinner-they-entertain-at-the.html | HENRY BROOKS WARDS ARE HOSTS AT A DINNER; They Entertain at the Astor Roof Garden--Raymond T. Coves Also Have Guests There | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/municipal-loans-state-of-tennessee.html | MUNICIPAL LOANS; State of Tennessee | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/turn-in-irish-vote-hits-at-de-valera-with-10-seats-in-dail-yet-to.html | TURN IN IRISH VOTE HITS AT DE VALERA; With 10 Seats in Dail Yet to Be Decided, He Has Only 65 and Other Groups 63 HOPE FOR MAJORITY FADES President May Again Have to Depend on Labor--His New Constitution Still Winning | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/becker-promoted-to-colonel.html | Becker Promoted to Colonel | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/lumber-production-rises-national-output-in-the-week-to-june-26.html | LUMBER PRODUCTION RISES; National Output in the Week to June 26 Almost a Record | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tutoring-classes-begin-city-schools-offer-aid-to-students-behind-in.html | TUTORING CLASSES BEGIN; City Schools Offer Aid to Students Behind in Their Work | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/stray-bullet-in-boys-brain.html | Stray Bullet in Boy's Brain | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/suffolk-marks-day-at-colorful-parade-organizations-from-all-parts.html | SUFFOLK MARKS DAY AT COLORFUL PARADE; Organizations From All Parts of County in the Line of March in Southampton | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/japanese-temple-is-sold-to-be-made-into-warships.html | Japanese Temple Is Sold To Be Made Into Warships | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/forum-fete-on-drive-university-group-celebrates-at-soldiers-and.html | FORUM FETE ON DRIVE; University Group Celebrates at Soldiers and Sailors Monument | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wheat-in-winnipeg-at-seasons-highs-the-july-reaches-151-12-but.html | WHEAT IN WINNIPEG AT SEASON'S HIGHS; The July Reaches $1.51 1/2, but Closes at $1.48 5/8--Futures Off From the Best LESSER GRAINS ALSO UP Weather in Canada Continues to Spur the Bulls--Liverpool Records Gains July Climbs to $1.51 1/2 Cents. Erratic Changes in Liverpool. Liverpool Higher at Close | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/united-states-steel-to-exhibit-at-fair-contract-by-metropolitan.html | UNITED STATES STEEL TO EXHIBIT AT FAIR; Contract by Metropolitan Life Also Is Signed--Space Is Taken by Y. M. C. A. | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/auto-racer-is-fatally-injured.html | Auto Racer Is Fatally Injured | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/silvio-triumphs-by-two-lengths-in-senior-sculling-on-schuylkill-n-y.html | Silvio Triumphs by Two Lengths In Senior Sculling on Schuylkill; N. Y. A. C. Ace Leads Four Philadelphians at Peoples Day' Regatta--Simpson Is Intermediate Victor, With Angyal Taking 145-Pound Honors--Junior Race to Herold N. Y. A. C. Four Loses Anderson Gains Honors | True | Special to THE NEW TORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/morris-trumphs-on-barnegat-bay-sails-arrow-ii-home-in-front-of.html | MORRIS TRUMPHS ON BARNEGAT BAY; Sails Arrow II Home in Front of McNeeley's Stat Dust at Island Heights VICTORY FOURTH IN ROW Diss's Tamwock Wins First Place in Class A Catboat Race. by Narrow Margin THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/cubas-creditors-to-sift-debt-plan-holders-of-defaulted-public-works.html | CUBA'S CREDITORS TO SIFT DEBT PLAN; Holders of Defaulted Public Works Bonds to Be Asked to Conference PROPOSALS ARE IN SHAPE Meeting of Commission on the Island's Defaulted Obligations Set for Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/long-island-carnival-brings-large-crowd-martin-simmons-wins-honors.html | LONG ISLAND CARNIVAL BRINGS LARGE CROWD; Martin Simmons Wins Honors at Southampton--Races for Children Are Held | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/hartman-downs-steele-wins-queens-county-thirdround-match-by-63-61.html | HARTMAN DOWNS STEELE; Wins Queens County Third-Round Match by 6-3, 6-1 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/will-address-business-women.html | Will Address Business Women | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/the-ethics-of-taxation.html | THE ETHICS OF TAXATION | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/champion-safe-driver-now-has-a-competitor.html | Champion Safe Driver Now Has a Competitor | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/crowd-of-15000-sets-scots-games-record-cowal-gold-medal-for-piping.html | CROWD OF 15,000 SETS SCOTS GAMES RECORD; Cowal Gold Medal for Piping Won by Jersey Player--Caber Toss by Mount Vernon Man | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/job-fund-gets-17473992.html | Job Fund Gets $17,473,992 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/horton-smith-and-boomer-clip-course-record-with-69s-to-lead-british.html | Horton Smith and Boomer Clip Course Record With 69s to Lead British Open; U. S. GOLFERS EXCEL AS SMITH SETS PACE Sensational Putting Helps Horton Tie Boomar's 69 on Carnoustie Links SARAZEN CARDS A 32, 38-70 Hagen, Nelson, Shute Score 71, Snead, Manero, Dudley 72--British Veterans Falter Thomson Held Record Hagen's Game Has Length Scores on Scottish Links British Open Golf Cards Leaders Play Early Deep Ball Blasted Out | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/gas-fumes-kill-woman.html | Gas Fumes Kill Woman | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/packing-company-held-monopolistic-federal-trade-board-orders-the.html | PACKING COMPANY HELD MONOPOLISTIC; Federal Trade Board Orders the California Corporation to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/emma-signal-takes-trot-captures-the-217-class-event-on-final-card.html | EMMA SIGNAL TAKES TROT; Captures the 2:17 Class Event on Final Card at Flemington | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/commissioner-mlaughlin.html | COMMISSIONER M'LAUGHLIN | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/clipper-soaring-over-wall-of-fog-captain-gray-reports-typical-but.html | CLIPPER SOARING OVER WALL OF FOG; Captain Gray Reports Typical but Ideal Weather Prevails on North Atlantic ICEBERG SEEN DEAD AHEAD Coast Guard Patrol Notified of Its Presence--Take-Off at Botwood Easily Made Captain Pan American Clipper III Typical and Ideal Weather Village Celebrates Departure Soon Up to 10,000 Feet | True | By Captain Harold E. Graycopyright, 1937, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bridge-of-sighs-stripped-of-lead-roof-by-thieves.html | Bridge of Sighs Stripped Of Lead Roof by Thieves | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/miss-harper-keeps-golf-title.html | Miss Harper Keeps Golf Title | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/miss-mary-r-newlands-postmistress-for-20-years-at-the-military.html | MISS MARY R. NEWLANDS; Postmistress for 20 Years at the Military Academy at West Point | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/planes-messages-listed-by-itasca-coast-guard-cutter-reports-to.html | PLANE'S MESSAGES LISTED BY ITASCA; Coast Guard Cutter Reports to Washington That Miss Earhart Failed to Use Radio Guide USE OF VOICE A HANDICAP Apparatus on Ship and Island Was Available to Give Position With Proper Signals Plane's Signals Poor No Other Messages Heard | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/angriff-calls-lewis-champion-of-moscow-german-paper-tells-of-map.html | ANGRIFF CALLS LEWIS CHAMPION OF MOSCOW; German Paper Tells of Map There of a Soviet America With 'Lewistown' for-Detroit | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/london-expecting-spain-compromise-nonintervention-impasse-still.html | LONDON EXPECTING SPAIN COMPROMISE; Non-intervention Impasse Still Holds, but Easing of Tension Gives Hope of Solution EDEN MAKES BID TO LISBON Seems to Aim at Detaching It From Berlin and Rome--British Cabinet Meets Cabinet Holds Meeting Bid to Portugal Seen Hope for Lisbon's Support Believe Defense Group Met | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/nischasch-wins-on-shrewsbury.html | Nischasch Wins on Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/second-child-dies-in-gas-poison-case-mother-still-critically-ill.html | SECOND CHILD DIES IN GAS POISON CASE; Mother, Still. Critically Ill From Suicide Attempt, Faces Homicide Charge | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/jersey-city-houses-in-new-ownerships-apartment-buildings-and-small.html | JERSEY CITY HOUSES IN NEW OWNERSHIPS; Apartment Buildings and Small Homes Lead in Deals in New Jersey | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ricardo-dolz-long-a-leader-in-cuba-former-rector-of-university-of.html | RICARDO DOLZ, LONG A LEADER IN CUBA; Former Rector of University of Havana a Noted JuristDies at Home at 76 | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/sports-today.html | Sports Today | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/2000-at-concert-fireworks-noise-competes-with-the-stadium-program.html | 2,000 AT CONCERT; Fireworks Noise Competes With the Stadium Program | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/light-scout-wins-12mile-contest-whitons-yacht-leads-rebel-home-in.html | LIGHT SCOUT WINS 12-MILE CONTEST; Whiton's Yacht Leads Rebel Home in Second of Series for Seawanhaka Cup | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/thomas-p-revelle-seattle-lawyer-served-as-federal-attorney-in-state.html | THOMAS P. REVELLE, SEATTLE LAWYER; Served as Federal Attorney in State of Washington During Dry Era--Dies at 69 WAS ACTIVE IN WAR WORK Pastor of the First Methodist Church in Seattle, 1900-06Once in City Council | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/australias-surplus-up-excess-is-pound1276637.html | Australia's Surplus Up; Excess Is [Pound]1,276,637 | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/paroled-convict-slain-body-of-brooklyn-man-found-at-echo-lake-in.html | PAROLED CONVICT SLAIN; Body of Brooklyn Man Found at Echo Lake in Westchester | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/strong-finish-carries-rex-flag-to-thrilling-victory-in-empire-city.html | Strong Finish Carries Rex Flag to Thrilling Victory in Empire City Handicap; 18,000 SEE REX FLAG TAKE $14,425 STAKE Mrs. Viau's 9-2 Shot Defeats Flying Scoot by Half Length at Yonkers Track NO DICE THIRD AT WIRE Merritt, Victorious Rider in the Feature Race, and Longden Account for Doubles Eight Start in Feature Rudie Continues to Lead Forty Winks Tires | True | By Bryan Field | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/george-c-johnston-real-estate-man-was-in-the-suns-circulation.html | GEORGE C. JOHNSTON; Real Estate Man Was in The Sun's Circulation Department 40 Years | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/virginia-flier-killed-in-crash.html | Virginia Flier Killed in Crash | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/2-held-in-fake-money-plot.html | 2 Held in Fake Money Plot | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/honored-by-dominica.html | Honored by Dominica | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/liquor-tax-revenue-totals-864927355-federal-and-state-income-for.html | LIQUOR TAX REVENUE TOTALS $864,927,355; Federal and State Income for 1936 Includes $41,416,229 Collected by New York | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bars-radio-sales-policy-federal-trade-commission-names-new-york.html | BARS RADIO SALES POLICY; Federal Trade Commission Names New York City Company | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/jenkins-captures-mile-run.html | Jenkins Captures Mile Run | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mrs-denemarks-corinto-first-in-stars-and-stripes-handicap-captures.html | Mrs. Denemark's Corinto First In Stars and Stripes Handicap; Captures $10,000 Added Event at Arlington Park by Length and Half, With Infantry Second and Sir Jim James Third--Whopper Runs Fifth as More Than 40,000 Look On Finance in Sixth Place Winner Carries 109 Pounds | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/hutchins-aids-st-johns-chicago-university-head-joins-board-of.html | HUTCHINS AIDS ST. JOHN'S; Chicago University Head Joins Board of Maryland College | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Transpacific Mails From New York Foreign Air Mail From New York Transatlantic Mails Due at New York Foreign Ports-Arrivals and Departures Outgoing Freighters Carrying No Mail | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/roth-fights-mascia-tonight.html | Roth Fights Mascia Tonight | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/yellowstone-crowd-sets-record.html | Yellowstone Crowd Sets Record | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/advertising-news-cooperative-ads-successful-account-personnel-notes.html | Advertising News; Cooperative Ads Successful Account Personnel Notes | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/genovese-beats-wallace.html | Genovese Beats Wallace | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/general-wittenmyer-dies-in-washington-commanded-the-153d-infantry.html | GENERAL WITTENMYER DIES IN WASHINGTON; Commanded the 153d Infantry Brigade at Camp Upton--Cited for His War Work | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/strike-tactics.html | STRIKE TACTICS | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/jesse-g-chapline-head-of-the-la-salle-extension-university-dies-in.html | JESSE G. CHAPLINE; Head of the La Salle Extension University Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/victory-in-arms-race-is-seen-by-bingham-u-s-ambassador-to-london.html | VICTORY IN ARMS RACE IS SEEN BY BINGHAM; U. S. Ambassador to London Says Democracies Have Advantage Over Dictatorships | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/american-hanover-scores.html | American Hanover Scores | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/farr-is-signed-for-louis-fight-articles-for-worlds-title-bout-here.html | FARR IS SIGNED FOR LOUIS FIGHT; Articles for World's Title Bout Here Are Completed by Manager Broadribb | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/rosemeyer-takes-vanderbilt-cup-race-by-51-seconds-with-seamans-car.html | Rosemeyer Takes Vanderbilt Cup Race by 51 Seconds, With Seaman's Car Next; 75,000 SEE GERMAN WIN IN CLOSE FINISH Rosemeyer Dominates 300-Mile Grind as Auto Roars Along at 82.564 m.p.h. MAYS, AMERICAN, IS THIRD His Foreign Car Is Two Laps Back of Briton--Nuvolari, Caracciola Forced Out Delius Finishes Fourth Refueling Costly to Seaman Automobiles Flood Fields Victor Stops Only Once Seaman and Winn in Duels Rose's Axle Breaks Pan-American Race Sept. 4. Order of Finish in Race AS SPECTACULAR AUTOMOBILE RACE WAS STAGED AT THE ROOSEVELT RACEWAY YESTERDAY | True | By Fred van Nessspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/beat-athletics-in-opener-with-3run-attack-in-sixthsecond-game.html | Beat Athletics in Opener With 3-Run Attack in Sixth--Second Game Called in Eleventh | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/miss-blair-hawes-wed-to-hugh-davies-jr-in-a-church-ceremony-at.html | Miss Blair Hawes Wed to Hugh Davies Jr. In a Church Ceremony at Peekskill, N. Y. | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/johnstown-sees-setback-to-c-i-o-officials-point-to-failure-of-rally.html | JOHNSTOWN SEES SETBACK TO C. I. O.; Officials Point to Failure of Rally Crowd to Meet Union Predictions PICKETING NOT RESUMED But Some Think It May Be Today as Bethlehem Reopens Plant at 'Normal' Rate Attack on John L. Lewis Upsets I. W. W. Meeting Had Advertised Rally as Test | True | BY Milton Brackerspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/expelled-for-selling-to-a-jew.html | Expelled for Selling to a Jew | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/j-c-bucher.html | J. C. BUCHER | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/summaries-of-the-races-644579482.html | Summaries of the Races | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/news-of-the-stage-the-holiday-matinees-do-an-excellent.html | NEWS OF THE STAGE; The Holiday Matinees Do an Excellent BusinessEight New Shows Next Week in Summer Theatres | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/philadephians-hear-pleas-for-democracy-john-marshalls-inspired-pen.html | PHILADELPHIANS HEAR PLEAS FOR DEMOCRACY; John Marshall's 'Inspired Pen' Recalled in Shadow of Independence Hall | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/french-are-hopeful-about-seized-ship-expect-release-of-the-vessel.html | FRENCH ARE HOPEFUL ABOUT SEIZED SHIP; Expect Release of the Vessel Captured by Insurgents--Would Avoid Trouble | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/n-y-a-c-scores-10-to-6-turns-back-columbus-k-of-c-in-travers-island.html | N. Y. A. C. SCORES, 10 TO 6; Turns Back Columbus K. of C. in Travers Island Game | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/to-test-clusterballoon-piccard-says-craft-of-many-small-bags-may.html | TO TEST CLUSTER-BALLOON; Piccard Says Craft of Many Small Bags May Reach New Heights | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/evelyn-gardners-plans-she-will-be-married-july-17-in-nutley-to.html | EVELYN GARDNER'S PLANS; She Will Be Married July 17 in Nutley to George Reitze Jr. | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/racketeering-laid-to-wpa-officials-ralph-m-easley-in-new-letter-to.html | RACKETEERING LAID TO WPA OFFICIALS; Ralph M. Easley, in New Letter to President, Says Supervisors Are 'Miniature Czars' HE CHARGES SHAKE-DOWNS Asserts Some Ride to Projects in Private Limousines Driven by Their Own Chauffeurs Says Some Have Chauffeurs Says "Squealers" Are Beaten | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/zabala-hurt-quits-race-foot-injured-in-copenhagen-20kilometer.html | ZABALA, HURT, QUITS RACE; Foot Injured in Copenhagen 20-Kilometer Run--Andersen Wins | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/peril-to-business-seen-in-pressure-l-k-comstock-warns-of-trend-in-l.html | PERIL TO BUSINESS SEEN IN 'PRESSURE'; L. K. Comstock Warns of Trend in 'Legislative Terrorism' to End Private Enterprise A 'SOLID FRONT' IS URGED Merchants Association Report Points to Power of Labor in Pushing Reforms | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/typhoon-sinks-boat-one-dead.html | Typhoon Sinks Boat; One Dead | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/join-hunter-summer-staff.html | Join Hunter Summer Staff | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/macfarlanes-team-scores.html | Macfarlane's Team Scores | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/predicts-marital-study-dr-groves-at-chapel-hill-conference-urges.html | PREDICTS MARITAL STUDY; Dr. Groves, at Chapel Hill Conference, Urges College Courses | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dr-joseph-m-caley-of-philadelphia-77-former-chief-of-staff-at-the.html | DR. JOSEPH M. CALEY OF PHILADELPHIA, 77; Former Chief of Staff at the Hahnemann Hospital Dies--Practiced for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/strikers-appeal-to-roosevelt.html | Strikers Appeal to Roosevelt | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/r-i-cincinnati-reelect-dr-perry.html | R. I. Cincinnati Re-elect Dr. Perry | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/headliners-club-makes-11-awards-winners-cited-for-outstanding.html | HEADLINERS CLUB MAKES 11 AWARDS; Winners Cited for Outstanding Journalistic Achievements During the Last Year WILL GET GOLD PLAQUES Presentations to Be Made at Organization's Dinner in Atlantic City Saturday | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/strong-backing-for-hastings.html | Strong Backing for Hastings | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/finds-outlook-good-for-u-s-reform-jews-rabbi-rauch-tells-conference.html | FINDS OUTLOOK GOOD FOR U. S. REFORM JEWS; Rabbi Rauch Tells Conference at Amsterdam Movement Has Been Gaining Steadily | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/scholarships-set-for-yale-41-men-tentative-freshman-awards-are.html | SCHOLARSHIPS SET FOR YALE '41 MEN; Tentative Freshman Awards Are Announced for 142 Entering in the Fall BROOKLYN MEN HONORED J. B. Madden Is Named as the Reeve Scholar-'Prep' Prize to R. J. Redington, New York | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tufts-seeks-2000000-alumni-group-asks-funds-to-improve-medical.html | TUFTS SEEKS $2,000,000; Alumni Group Asks Funds to Improve Medical School | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tryax-wins-page-at-north-randall-mabrey-drives-fulton-racer-to.html | TRYAX WINS PAGE AT NORTH RANDALL; Mabrey Drives Fulton Racer to Straight-Heat Triumph at Cleveland Track FOLLOW UP TAKES TROT Carr Entry Sweeps Test for 3-Year-Olds--Direct Part Also Is a Victor | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/chicago-advertising-man-dead.html | Chicago Advertising Man Dead | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/many-yacht-fetes-given-at-newport-gen-and-mrs-vanderbilt-are-among.html | MANY YACHT FETES GIVEN AT NEWPORT; Gen. and Mrs. Vanderbilt Are Among Hosts During Races of American Cup Sloops CLAMBAKE CLUB MEETS More Than 100 Attend Holiday Event--Mrs. Crawford Hill Has Luncheon Guests Mrs. Hill a Hostess Clambake Club Meets | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/injured-by-still-explosion.html | Injured by Still Explosion | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/albany-boy-of-6-is-drowned.html | Albany Boy of 6 Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/in-washington-prospects-of-supreme-court-bill-filibuster-two.html | In Washington; Prospects of Supreme Court Bill Filibuster Two Laboratory Cases Report to Be Stressed | True | By Arthur Krock | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/swoc-leaders-hold-roosevelt-fiddles-demand-in-message-from-chicago.html | S.W.O.C. LEADERS HOLD ROOSEVELT 'FIDDLES'; Demand in Message From Chicago That He Call a National Meeting to End Strike | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/asylum-escapes-alarm-rockland-intensify-growing-feeling-that.html | ASYLUM ESCAPES ALARM ROCKLAND; Intensify Growing Feeling That Hospital Is Invading Peace of Community OUTINGS MAR WEEK-ENDS Residents Complain of Picnics by Relatives of Patients From This City Realty Values Lowered Compensation in Part | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/blatch-to-make-us-ring-debut.html | Blatch to Make U.S. Ring Debut | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/alfred-grand.html | ALFRED GRAND | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/golfers-slacks-held-here-to-stay-clothing-designers-say-also-that.html | GOLFERS 'SLACKS HELD HERE TO STAY; Clothing Designers Say Also That More Color Will Be Seen on Links in 1938 IN ROCHESTER FOR PARLEY Stylists in Convention Vanguard Play Golf in Long Trousers, Finding Them Cooler. | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/veteran-st-george-wins-easily-conquers-union-county-in-league.html | VETERAN ST. GEORGE WINS; Easily Conquers Union County in League Cricket Match | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/new-comet-is-reported-discovery-by-zurich-scientist-is-announced-at.html | NEW COMET IS REPORTED; Discovery by Zurich Scientist Is Announced at Harvard | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/c-h-mellons-jr-luncheon-hosts-they-entertain-atthe-shutters-in.html | C. H. MELLONS JR. LUNCHEON HOSTS; They Entertain at The Shutters in Southampton for Their Holiday House Party MANY HOMES HAVE GUESTS Among Them Are Those of A. B. Claflins, G. R. Kents, Ben All Haggins, J. P. Lees A Picnic Luncheon Win Tombstone Tourney | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ccc-artists-get-offer-seven-invited-to-submit-designs-for-murals-in.html | CCC ARTISTS GET OFFER; Seven Invited to Submit Designs for Murals in Postoffices | True | Special tc THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/keen-rallies-enable-hunt-to-stop-bowden-in-nassau-invitation-net.html | Keen Rallies Enable Hunt to Stop Bowden in Nassau Invitation Net Final; HUNT VANQUISHES BOWDEN IN 5 SETS Washington Player Triumphs 2-6, 6-4, 6-1, 1-6, 6-4 in Final at Glen Cove LOSER MAKES GREAT BID Takes 3-1 Lead in Deciding Session--Bennett, Newton Gain Doubles Honors Both Have Played Better Situation Exactly Reversed | True | By Allison Danzigspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/winship-counsels-puerto-rican-calm-governor-at-the-biggest-fourth.html | WINSHIP COUNSELS PUERTO RICAN CALM; Governor at the Biggest Fourth Celebration at San Juan in 30 Years Hits at Violence STATEHOOD IS DEMANDED Senate President Says the Vast Majority on Island Does Not Ask Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/arthur-w-kennard-head-of-boston-jewelry-company-dies-after-brief.html | ARTHUR W. KENNARD; Head of Boston Jewelry Company Dies After Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/woman-55-found-drowned.html | Woman, 55, Found Drowned | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/manitoba-reports-rust-infection-threatens-crops-especially-in.html | MANITOBA REPORTS RUST; Infection Threatens Crops, Especially in Southwestern Part | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/minor-league-baseball-results-international-league-american.html | Minor League Baseball Results; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN. LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tokyo-streetcar-workers-strike.html | Tokyo Street-Car Workers Strike | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/roosevelt-warns-we-would-suffer-from-war-abroad-world-disaster-will.html | ROOSEVELT WARNS WE WOULD SUFFER FROM WAR ABROAD; World Disaster Will Come if Conflict Breaks; He Tells Public Affairs Institute ASKS ALL LEADERS TO ACT Sees Hope for Firm Peace in the Americas--Other Speakers Cite Dangers Urges "All Leaders" to Act PRESIDENT'S LETTER ROOSEVELT WARNS OF WAR 'DISASTER' Trade Agreements Cited Need for Fiscal Integrity Seen | True | By Winifred Mallonspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/jersey-observes-quietest-fourth-only-one-fatality-and-few-serious.html | JERSEY OBSERVES 'QUIETEST FOURTH; Only One Fatality and Few Serious Accidents Reported in Northern Counties LAID TO FIREWORKS BAN Thousands Attend Celebrations Under Community Auspices to See Pyrotechnics Quiet in Hackensack 30,000 at Newark Celebration | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/trade-board-bars-lottery-sales.html | Trade Board Bars Lottery Sales | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/cubs-topple-cards-twice-first-in-14th-boost-lead-over-giants-to-2.html | CUBS TOPPLE CARDS TWICE, FIRST IN 14TH; Boost Lead Over Giants to 2 Games With 13-12 and 9-7 Triumphs Before 39,240 ROOT AGAIN RELIEF VICTOR Wins Fourth Time in 8 Days in 4-Hour Opener--Umpire Stark Felled by Foul Tip | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/sales-record-set-by-variety-chains-limitedprice-group-showed-gain.html | SALES RECORD SET BY VARIETY CHAINS; Limited-Price Group Showed Gain of 9.5% in Volume in 1936 Over 1935 PROFITS BEST SINCE 1929 Harvard Survey Shows Highest Net Reported by Organizations in 5, 10 and 25 Cent Field Higher Sales Per Share Salaries Small Percentage | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/civic-unit-to-elect-at-east-hampton-ladies-village-improvement.html | CIVIC UNIT TO ELECT AT EAST HAMPTON; Ladies Village Improvement Society Meets Today, With Mrs. Maloney Presiding BENEFIT FAIR TOMORROW Many in Summer Colony Aid in the Event to Assist St. Philomena's Church | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/burke-trotter-sets-mark.html | Burke Trotter Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/to-study-title-registration.html | To Study Title Registration | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/off-to-study-hurricanes-m-i-t-group-will-resume-work-begun-last.html | OFF TO STUDY HURRICANES; M. I. T. Group Will Resume Work Begun Last Year in Cuba | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/elizabeth-m-bailey-to-be-wed-saturday-her-marriage-to-j-h-jacobs-jr.html | ELIZABETH M. BAILEY TO BE WED SATURDAY; Her Marriage to J. H. Jacobs Jr. Will Take Place in Brooklyn Presbyterian Church | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/petticoat-fever-seen-at-mt-kisco-the-mark-reed-comedy-given-instead.html | 'PETTICOAT FEVER' SEEN AT MT. KISCO; The Mark Reed Comedy Given Instead of Play Starring Nazimova, Who Is III CAPACITY AUDIENCE THERE 'Kind Lady' at Suffern Parsippany Sees Farce Comedy at Asbury Park New Bills Also Presented at Suffern, Parsippany and Asbury Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/niagara-camp-is-opened.html | Niagara Camp Is Opened | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/melton-scores-over-bees-62-then-giants-bow-86-in-second-new-york.html | Melton Scores Over Bees, 6-2, Then Giants Bow, 8-6, in Second; New York Southpaw Fans Eight in Opener, Getting Four in Row in Eighth and Ninth--Gene Moore's Homer in Seventh Caps Four-Run Rally, Giving Boston Even Break The Box Scores Mancuso Makes Error Ripple Hits Single Another Cluster of Three | True | By John Drebingerspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/margaret-sullavan-has-child.html | Margaret Sullavan Has Child | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/reshevsky-takes-adjourned-match-defeats-ozols-in-48-moves-and.html | RESHEVSKY TAKES ADJOURNED MATCH; Defeats Ozols in 48 Moves and Retains First Place in Masters' Chess FINE BEATS APSCHENEEK American Loses to Steiner, However, in Close Ending--Flohr Ties for Second | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/cardenas-assured-of-a-big-majority-his-party-claims-160-of-the-173.html | CARDENAS ASSURED OF A BIG MAJORITY; His Party Claims 160 of the 173 Seats in the Mexican Chamber With Returns Incomplete | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/guild-strike-halts-the-seattle-star-eighty-pickets-bar-doors-to-all.html | GUILD STRIKE HALTS THE SEATTLE STAR; Eighty Pickets Bar Doors to All but One Executive, and to Union Printers Also TEAMSTERS BREAK LINES Drive In Trucks, Ready to Work, Their Row Over Circulation Men Having Preceded Walkout | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/lewisroosevel-t-break-is-hinted-cio-sees-letdown-union-too-speedy-i.html | LEWIS-ROOSEVEL T BREAK IS HINTED; C.I.O. SEES LET-DOWN; UNION TOO 'SPEEDY' It Also Is Taking In Too Much Territory, Some at Capital Feel CABINET REMARKS CITED Roper and Perkins Views Are Taken by Labor to Mean 'Scuttling' of Drive ROBINSON TEST EXPECTED C. I. O., Opposing Him for Bench, May Open Attack by Effort to Link Him to Utilities Day's Labor Developments Roosevelt-Lewis Break Seen Miss Perkins's Actions Cited Washington saw a possibility of a break between the administration and John L. Lewis over the C. I. O.'s militant policies. Page 1. Secretary Roper, in an appeal for industrial peace, said the public will not tolerate extremists on either side. Page 6. Troops were on hand at Cleveland to keep peace as Republic Steel prepared to reopen four struck plants. Page 1. Johnstown officials believed that the C. I. O. had suffered a setback in failure of the crowd at the strike mass meeting there to live up to expectations. Page 5. | True | By Louis Starkspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/indians-rout-browns-twice-144-and-154-trosky-makes-three-homers.html | INDIANS ROUT BROWNS TWICE, 14-4 AND 15-4; Trosky Makes Three Homers, Accounting for 7 Runs, in Opener--Solters, Weatherly Connect | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/boy-scouts-honor-dead-at-arlington-5000-march-through-pouring-rain.html | BOY SCOUTS HONOR DEAD AT ARLINGTON; 5,000 March Through Pouring Rain to the Cemetery Amphitheatre for Service FOREIGN BOYS PARTICIPATE They Place Wreath at Tomb of Unknown Soldier--Jamboree Awaits Roosevelt Wreath Placed at Tomb Holiday Spirit Resumed | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/count-max-de-foras.html | COUNT MAX DE FORAS | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/lowcost-homes-built-clay-products-official-predicts-changes-in.html | LOW-COST HOMES BUILT; Clay Products Official Predicts Changes in Design | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/lindbergh-sees-carrel-spends-weekend-at-research-with-scientist-in.html | LINDBERGH SEES CARREL; Spends Week-End at Research With Scientist in France | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/scottsboro-trials-start-again-today-eight-of-the-nine-negroes-will.html | SCOTTSBORO TRIALS START AGAIN TODAY; Eight Of the Nine Negroes Will Be Arraigned at Decatur--Compromise Is Denied | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/sports-of-the-times-on-his-majestys-service-reg-u-s-pat-off-a.html | Sports of the Times; On His Majesty's Service Reg. U. S. Pat. Off. A Helping Hand Clues That Failed Left on Base The Last Resort | True | By John Kieran | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/70-yachts-moored-off-montauk-club-jesse-livermore-brings-ashore.html | 70 YACHTS MOORED OFF MONTAUK CLUB; Jesse Livermore Brings Ashore There 486-Pound Swordfish, Almost a Club Record | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/havemeyer-gains-star-class-prize-finishes-first-in-bay-shore-final.html | HAVEMEYER GAINS STAR CLASS PRIZE; Finishes First in Bay Shore Final With Yacht GullPickens Is Second HARWOOD ALSO TRIUMPHS Captures Honors in the New Zephyr Group--Miss Earle and Torrey Victors | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/turkeys-war-on-hoppers-utah-sends-great-flocks-to-colorado-to.html | TURKEYS WAR ON 'HOPPERS; Utah Sends Great Flocks to Colorado to Devour Insect Horde | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/par-3-off-a-ducks-back.html | Par 3 Off a Duck's Back | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/japnese-report-routing-russians-in-allday-battle.html | Japnese Report Routing Russians in All-Day Battle | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/monaco-council-elected-principality-picks-legislative-group-of-21.html | MONACO COUNCIL ELECTED; Principality Picks Legislative Group of 21 Members | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/saves-girl-from-seine-californian-in-paris-rescues-viennese-from.html | SAVES GIRL FROM SEINE; Californian in Paris Rescues Viennese From Suicide Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/large-part-of-fleet-of-166-yachts-becalmed-near-end-of-larchmont.html | Large Part of Fleet of 166 Yachts Becalmed Near End of Larchmont Regatta; GLEAM HOME FIRST IN 12-METER RACE Outsails Seven Seas While Anitra Leads Handicap Class on the Sound GINCH WINS BY OVER HOUR Wind Flattens and Maxwells' Chief Rivals Drift Out in Larchmont Contest Freya Not Far Back Caprice Leads Interclubs | True | BY John Rendelspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bank-outlook-good-as-halfyear-ends-prospects-following.html | BANK OUTLOOK GOOD AS HALF-YEAR ENDS; Prospects, Following Contradictory Developments Since Jan. 1, Depend on Business GAINS IN 6 MONTHS CITED Include Elimination of Boom Fears, Deflation of Bond Prices--Currencies in Doubt Fears of Inflationary Boom Drop in Bank Credit Gold Imports Large | True | By Elliott V. Bell | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/new-play-in-london-cartens-destination-unknown-given-by-big-cast-at.html | NEW PLAY IN LONDON; Cartens' 'Destination Unknown' Given by Big Cast at Q Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/townsend-puts-off-decisionon-troops-will-reply-today-to-indiana.html | TOWNSEND PUTS OFF DECISIONON TROOPS; Will Reply Today to Indiana Clergymen Who Urged Prosecution in Steel Strike | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/leeds-aids-crippled-boat-sportsman-near-by-when-small-blast-occurs.html | LEEDS AIDS CRIPPLED BOAT; Sportsman Near By When Small Blast Occurs on Naval Craft | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/three-drowned-in-futile-search.html | Three Drowned in Futile Search | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/curtiss-gains-tennis-final.html | Curtiss Gains Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/rowe-hails-venezuela-pan-american-union-director-cites-126-years-of.html | ROWE HAILS VENEZUELA; Pan American Union Director Cites 126 Years of Independence | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/westchester-marks-4th-quietest-celebration-on-record-reported-with.html | WESTCHESTER MARKS 4TH; Quietest Celebration on Record Reported With Few Accidents | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/stars-and-stripes-chart.html | Stars and Stripes Chart | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mohawk-festival-to-open-season-of-plays-begins-tonight-on-union.html | MOHAWK FESTIVAL TO OPEN; Season of Plays Begins Tonight on Union College Campus | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/miss-mary-harrison-is-wed-in-maryland-becomes-bride-of-dr-donald-h.html | MISS MARY HARRISON IS WED IN MARYLAND; Becomes Bride of Dr. Donald H. Hooker in an Episcopal Ceremony at Towson | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/close-polo-battle-to-santa-barbara-graces-goal-in-420-of-the-extra.html | CLOSE POLO BATTLE TO SANTA BARBARA; Grace's Goal in 4:20 of the Extra Play Defeats Long Island Riders, 7-6 GERRY KNOTS THE COUNT Tallies in the Fifth and Sixth Sessions--Tyrrell-Martin Aids the Winners Victors Take 6-4 Lead Tyrrell-Martin Is Star | True | By Kingsley Childsspecial To the New York Times. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/byrd-foundation-aim-peace-says-admiral-french-group-plans-crusade.html | BYRD FOUNDATION AIM PEACE, SAYS ADMIRAL; French Group Plans Crusade in Europe Like His Campaign Here, He Is Informed | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/to-mark-francospanish-border.html | To Mark Franco-Spanish Border | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/shot-by-nervous-thug-druggist-is-seriously-woundedboys-capture.html | SHOT BY NERVOUS THUG; Druggist Is Seriously Wounded-Boys Capture Suspect, 17 | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/europes-armies.html | EUROPE'S ARMIES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/urges-a-peace-plan-of-iroquois-pattern-charles-h-davis-tells.html | URGES A PEACE PLAN OF IROQUOIS PATTERN; Charles H. Davis Tells Up-State Conclave That Federation of Nations Is Key | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dr-h-h-kung-honored-chinese-finance-minister-guest-of-countrymen-at.html | DR. H. H. KUNG HONORED; Chinese Finance Minister Guest of Countrymen at Dinner | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/father-would-punish-abductor-of-child-to-press-kidnapping-charge.html | FATHER WOULD PUNISH ABDUCTOR OF CHILD; To Press Kidnapping Charge Against Woman in Jersey Who Took Girl, 3 | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bather-drowns-at-peekskill.html | Bather Drowns at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/vicar-who-united-windsors-is-here-rev-r-a-jardine-arrives-for.html | VICAR WHO UNITED WINDSORS IS HERE; Rev. R. A. Jardine Arrives for Lecture Tour and Broadcasts--Speaks on Radio Friday SAYS BOTH ARE RELIGIOUS Feels Church of England Was Unfair and Adds He Would Perform Ceremony Again Windsors "Deeply Religious" Would Do It Again | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/silver-steady-in-montreal.html | Silver Steady in Montreal | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/metals-in-london.html | METALS IN LONDON | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/parties-mark-day-in-the-mountains-national-holiday-celebrated-by.html | PARTIES MARK DAY IN THE MOUNTAINS; National Holiday Celebrated by the Resorts in Northern New Hampshire DANCES IN BRETTON WOODS Randolph Mountain Club Gives a Tea--Treasure Hunt Held at Crawford Notch | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/georgia-fantastics-boo-in-weird-july-4-jubilee.html | Georgia 'Fantastics' Boo In Weird July 4 Jubilee | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/test-hops-speedy-american-flying-boat-makes-the-crossing-in-less.html | TEST HOPS SPEEDY; American Flying Boat Makes the Crossing in Less Than 13 Hours WINDS SLOW BRITISH SHIP Starting Earlier, Caledonia Lands in Newfoundland After Other's Arrival THEY PASS IN MIDOCEAN Two-Way Test Flights Made to Prepare for Setting Up of Regular Airline Fly at 10,000-Foot Altitude Captain Gray Reports on Start ATLANTIC CLIPPERS REACH THEIR GOALS Weighs 21 1/2 Tons at Take-Off IRISH CHEER AT TAKE-OFF Caledonia Leaves New Airport Opend by de Valera THE BRITISH AIRLINER ON OCEAN FLIGHT AND ITS CREW | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/events-today.html | EVENTS TODAY | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/court-bill-battle-will-start-today-administration-chiefs-plan-to.html | COURT BILL BATTLE WILL START TODAY; Administration Chiefs Plan to Keep the Measure Before the Senate Until Won or Lost MANY WEEKS IN PROSPECT 24-Hour Sessions Likely if Filibuster Starts--54 Votes Counted for Compromise Logan Will Lead the Fight COURT BILL BATTLE WILL START TODAY Little Else Before Mid-August Likely to Revive C. I. O. Debate | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/summaries-at-larchmont.html | Summaries at Larchmont | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bank-statements-brown-brothers-harriman-co-guaranty-trust-company.html | BANK STATEMENTS; Brown Brothers Harriman & Co. Guaranty Trust Company | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/miss-aileen-clair-married-in-church-she-becomes-the-bride-here-of.html | MISS AILEEN CLAIR MARRIED IN CHURCH; She Becomes the Bride Here of James P. O'Donnell--Marie Mangan Her Attendant | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mrs-michael-j-reidy.html | MRS. MICHAEL J. REIDY | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/watson-sends-hitler-notes-of-gratitude-president-of-world-chamber.html | WATSON SENDS HITLER NOTES OF GRATITUDE; President of World Chamber Tells of Pride in High Honor and Praises Berlin's Hospitality | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/industrial-peace-is-urged-by-roper-public-will-not-patiently.html | INDUSTRIAL PEACE IS URGED BY ROPER; Public Will Not 'Patiently Forbear Unnecessary Strife and Disturbance,' He Says AUTOCRACY OTHER CHOICE Both Sides in Labor Conflict Must Apply 'Rule of Reason,' He Adds, in Radio Speech | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/dinner-party-is-held-by-an-beadlestons-they-entertain-many-guests.html | DINNER PARTY IS HELD BY A.N. BEADLESTONS; They Entertain Many Guests in Rumson, N. J.--The L. L. Whites Also Are Hosts There | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bond-notes.html | BOND NOTES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/all-museum-halls-open-increase-in-grants-by-city-makes-plan.html | ALL MUSEUM HALLS OPEN; Increase in Grants by City Makes Plan Possible, Davison Says | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/twenty-japanese-die-in-fire.html | Twenty Japanese Die in Fire | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/van-zeeland-sees-british-ministers-belgian-premier-reports-to.html | VAN ZEELAND SEES BRITISH MINISTERS; Belgian Premier Reports to Chamberlain and Eden on Talks With Roosevelt NO ECONOMIC PARLEY SEEN Only a Conference Assured of Success Would be Backed, Commons Is Told | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/lady-clifford-on-liner-leaves-bahamas-for-visit-in-us-sir-bede.html | LADY CLIFFORD ON LINER; Leaves Bahamas for Visit in U.S. - - Sir Bede Going to New Post | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/sees-human-touch-lost-lilienthal-says-management-must-strive-for.html | SEES HUMAN TOUCH LOST; Lilienthal Says Management Must Strive for Contact With Men | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/u-s-lacrosse-team-halts-cheshire-175-gains-fourth-victory-in-row-in.html | U. S. LACROSSE TEAM HALTS CHESHIRE, 17-5; Gains Fourth Victory in Row in England--One Player on Each Side Is Injured | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/glider-pilot-is-hurt-in-test-at-elmira-wm-eichleay-pittsburg-is-not.html | GLIDER PILOT IS HURT IN TEST AT ELMIRA; W.M. Eichleay Pittsburg Is Not Seriously Injured in Crash From 100 Feet | True | Special to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/fairchild-takes-dig-at-la-guardia-wont-support-any-candidate-backed.html | FAIRCHILD TAKES DIG AT LA GUARDIA; Won't Support Any Candidate Backed by the Communists, Ex-Alderman Asserts | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/british-rush-force-to-calm-palestine-martial-law-to-be-declared-at.html | BRITISH RUSH FORCE TO CALM PALESTINE; Martial Law to Be Declared at First Sign of Trouble Over Partition Report COMMISSIONER FLIES BACK Grand Mufti Also Returns to Deal With Reported Split in Arab Opposition to Plan URGES ROOSEVELT TO ACT Pro-Palestine Federation Group at Washington Scores Partition | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/american-killed-in-reich-richard-duncan-of-memphis-dies-in-a.html | AMERICAN KILLED IN REICH; Richard Duncan of Memphis Dies in a Cycling Accident | True | Wireless to THE NEW YORK TIMES. | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/marooned-at-race-track-exit-of-10000-blocked-by-storm-at-new.html | MAROONED AT RACE TRACK; Exit of 10,000 Blocked by Storm at New Delaware Park | True | Special to THE NEW YORK TIMES. | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ohio-mills-to-open-troops-held-ready-sheriff-limits-pickets-sets.html | OHIO MILLS TO OPEN; TROOPS HELD READY; Sheriff Limits Pickets, Sets 'Danger' Zones, at Republic's Four Cleveland Plants CANTON WORKERS STONED Six C. I. O. Agents Arrested--Guardsmen Accused of Urging Men to Resume Jobs Determined to Stay Out "Solicitation" Is Denied Pickets Seized at Canton OHIO MILLS TO OPEN; TROOPS HELD READY | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/mormon-crickets-march-invading-horde-covers-streets-and-buildings.html | MORMON CRICKETS MARCH; Invading Horde Covers Streets and Buildings of Sundance, Wyo. | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/pirates-turn-back-reds-by-31-and-51-crowd-of-21999-at-pittsburgh.html | PIRATES TURN BACK REDS BY 3-1 AND 5-1; Crowd of 21,999 at Pittsburgh Sees Weaver and Brandt Triumph on Mound | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wagner-declares-tammany-cradled-liberalism-in-us-senator-says-it.html | WAGNER DECLARES TAMMANY CRADLED LIBERALISM IN U.S.; Senator Says It Led Fight for Modern Social Legislation Setting Example to Nation REGARDED AS CANDIDATE But Keeps Silent on City Race--Taylor III but Absence From Rally Stirs Speculation Letter from President Read Origin of Tammany "Cradle of Liberalism" TAMMANY'S RECORD PRAISED BY WAGNER Warns Against Dictatorships | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/ban-on-fireworks-cuts-injuries-here-total-for-each-day-of-july-4.html | BAN ON FIREWORKS CUTS INJURIES HERE; Total for Each Day of July 4 Celebration Far Below City Toll a Year Ago FALSE ALARMS ARE FEWER Woman, 86, Burned by Exploding Firecracker--Air Rifle's Shot Hits Patrolman Few False Alarms 838 in One Day Last Year | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/trinidad-strike-ends-oil-workers-returnfifteen-slain-in-month-of.html | TRINIDAD STRIKE ENDS; Oil Workers Return--Fifteen Slain in Month of Disorders | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/queens-club-to-get-charter.html | Queens Club to Get Charter | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/king-george-gets-keys-to-edinburgh-with-elizabeth-and-princesses-he.html | KING GEORGE GETS KEYS TO EDINBURGH; With Elizabeth and Princesses He Rides Through Scottish City as Guns Boom Salute QUEEN IS CALLED 'BONNIE' 84-Year-old Ex-Sergeant Tells Her 'I Wish I'd Courted You Myself'--Troops Reviewed | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/bulgarian-actors-here-25-from-state-theatre-will-tour-chief-cities.html | BULGARIAN ACTORS HERE; 25 From State Theatre Will Tour Chief Cities of Country | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/long-island-deals-apartments-and-homes-reported-in-new-ownerships.html | LONG ISLAND DEALS; Apartments and Homes Reported in New Ownerships | True | | C1B 344188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/coney-concession-held-up-by-4-thugs-thieves-line-up-4-in-concern-on.html | CONEY CONCESSION HELD UP BY 4 THUGS; Thieves Line Up 4 in Concern on Boardwalk and Flee With $3,100 in Cash ROBBERY STAGED AT 8 A. M. Holiday Strollers Outside Are Unaware--Handcuffs Put on Two Victims | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/german-delegates-arrive.html | German Delegates Arrive | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/wall-street-seeks-signals-of-upturn-wonder-that-expected-rise-is-so.html | WALL STREET SEEKS SIGNALS OF UPTURN; Wonder That Expected Rise Is So Long Delayed Found Most Common Expression BUSINESS ACTIVITY CITED Inflationary Factors Also Held to Be at Work in General Economic Procedure Gold Position of Country Opposition to a Boom | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/nazis-here-rebuke-foes-appeal-to-hundred-million-aryan-citizens-to.html | NAZIS HERE REBUKE FOES; Appeal to 'Hundred Million Aryan Citizens' to Join Battle | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/backs-women-concealing-age.html | Backs Women Concealing Age | True | | C1B 344188 |
| 1937-07-06 | 1937-07-06 | https://www.nytimes.com/1937/07/06/archives/deaths.html | Deaths | True | | C1B 344188 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/delaware-races-off-condition-of-track-causes-cancellation-of-card.html | DELAWARE RACES OFF; Condition of Track Causes Cancellation of Card | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/dodd-changes-berlin-residence.html | Dodd Changes Berlin Residence | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/indicted-as-girls-slayer-dyer-shouts-guilty-in-court-at-los-angeles.html | INDICTED AS GIRLS' SLAYER; Dyer Shouts 'Guilty' in Court at Los Angeles, but Plea Is Put Off | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/designers-analyze-mens-styles.html | Designers Analyze Men's Styles | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/jungle-playboys-arrive-in-boredom-monkeys-in-cargo-from-brazil.html | JUNGLE 'PLAYBOYS' ARRIVE IN BOREDOM; Monkeys in Cargo From Brazil Dodge Sun Like New Yorkers, Seeking Fun at Night | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/president-presses-vote-on-farm-bill-will-ask-congress-at-once-to.html | PRESIDENT PRESSES VOTE ON FARM BILL; Will Ask Congress at Once to Put Through Ever-Normal Granary Program | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/del-genio-defeats-duca-gains-10round-decision-in-main-bout-at.html | DEL GENIO DEFEATS DUCA; Gains 10-Round Decision in Main Bout at Queensboro Arena | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/president-parries-query-on-relations-with-lewis.html | President Parries Query On Relations With Lewis | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/physiotherapists-meet-discuss-plans-for-convention-to-be-held-here.html | PHYSIOTHERAPISTS MEET; Discuss Plans for Convention to Be Held Here on July 24 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reich-grain-crops-likely-to-be-poor-even-smaller-yields-than-last.html | REICH GRAIN CROPS LIKELY TO BE POOR; Even Smaller Yields Than Last Year Are Expected to Keep Germany in the Market | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/red-revolt-on-ship-only-a-beer-debate-story-of-soviet-setup-by-crew.html | RED REVOLT' ON SHIP ONLY A BEER DEBATE; Story of 'Soviet' Set-Up by Crew Grows From Abortive Move to Boycott a Cafe | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/advertising-news-and-notes-to-issue-food-guide-book.html | Advertising News and Notes; To Issue Food Guide Book | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/governor-reports-45679104-slash-in-states-deficit-cumulative.html | GOVERNOR REPORTS $45,679,104 SLASH IN STATE'S DEFICIT; Cumulative Adverse Figure Is Cut to $10,198,451 From $97,048,752 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/dodge-questions-irwin-witnesses-refuses-to-reveal-identities-of-six.html | DODGE QUESTIONS IRWIN WITNESSES; Refuses to Reveal Identities of Six Persons Brought to East 51st St. Station | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/miss-e-nettie-stepp-is-wed.html | Miss E. Nettie Stepp Is Wed | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rescue-warship-tops-big-liners-best-speed.html | Rescue Warship Tops Big Liners' Best Speed | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/call-wool-men-to-work-boston-employers-promise-no.html | CALL WOOL MEN TO WORK; Boston Employers Promise. No Discrimination-Union Firm | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/refining-plant-resumes-heating-of-furnaces-will-delay-return-of.html | REFINING PLANT RESUMES; Heating of Furnaces Will Delay Return of Perth Amboy Strikers | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/dr-alfred-bach.html | DR. ALFRED BACH | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/toronto-tops-rochester-seats-kaufmann-73-though-held-to-four.html | TORONTO TOPS ROCHESTER; Seats Kaufmann, 7-3, Though Held to Four Hits-Davis Stars | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/westchester-road-will-get-receiver-reorganization-proceedings-to.html | WESTCHESTER ROAD WILL GET RECEIVER; Reorganization Proceedings to End Owing to Lack of a Practical Plan | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/14-hurt-on-buffalo-trolley.html | 14 Hurt on Buffalo Trolley | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/yonkers-squirrels-defy-traps-set-by-s-p-c-a.html | Yonkers Squirrels Defy Traps Set by S. P. C. A. | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/autotesting-bid-scored-in-jersey-same-concern-again-submits-only.html | AUTO-TESTING BID SCORED IN JERSEY; Same Concern Again Submits Only Offer for Equipment for 28 Stations | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/vanderbilt-will-skipper-defender-of-americas-cup-for-third-time-but.html | Vanderbilt Will Skipper Defender Of America's Cup for Third Time; But Now He Holds Distinction of Being the Sole Owner as Well--Crew Organization His Biggest Forte, With Personal Supervision of Men Producing Notable Results | True | By John Rendel | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/chilean-scouts-pay-washington-homage-delegates-to-jamboree-lay.html | CHILEAN SCOUTS PAY WASHINGTON HOMAGE; Delegates to Jamboree Lay Wreath at Foot of His Monument | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/pairings-of-u-s-stars-schedule-for-today-and-tomorrow-at-carnoustic.html | PAIRINGS OF U. S. STARS; Schedule for Today and Tomorrow at Carnoustie Announced | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-john-scott.html | MRS. JOHN SCOTT | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rohrig-and-alzek-in-draw-box-on-even-terms-in-8round-bout-at-the.html | ROHRIG AND ALZEK IN DRAW; Box on Even Terms In 8-Round Bout at the Coliseum | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/export-copper-priced-at-1435c.html | Export Copper Priced at 14.35c | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/free-in-abandoning-case-new-jersey-woman-is-put-on-probation-by.html | FREE IN ABANDONING CASE; New Jersey Woman Is Put on Probation by Providence Judge | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/holiday-auto-toll-mounts-in-jersey-five-more-persons-succumb-to.html | HOLIDAY AUTO TOLL MOUNTS IN JERSEY; Five More Persons Succumb to Injuries Suffered in Crashes in Which Many Are Hurt | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/liberty-is-indivisible.html | LIBERTY IS INDIVISIBLE | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/undercharge-claimed-a-s-miller-testifies-in-long-island-lighting.html | UNDERCHARGE CLAIMED; A. S. Miller Testifies in Long Island Lighting Procedure | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/facesaving.html | FACE-SAVING | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/e-victor-loews-hosts-at-farewell-dinner-for-catherine-rogers.html | E. Victor Loews Hosts at Farewell Dinner For Catherine Rogers, Sailing for Europe | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/allstar-parks-capacity-forces-return-of-125000-ticket-bids-high.html | All-Star Park's Capacity Forces Return of $125,000 Ticket Bids; High Prices Asked | True | By James P. Dawson | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/bids-america-study-culture-of-orient-honolulu-educator-plans.html | BIDS AMERICA STUDY CULTURE OF ORIENT; Honolulu Educator Plans Session of Thinkers of East and West to Merge Views | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/robber-suspect-indicted-jamaica-butcher-to-be-arraigned-at-mineola.html | ROBBER SUSPECT INDICTED; Jamaica Butcher to Be Arraigned at Mineola Today for Thefts | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/earhart-search-shifting-to-southeast-of-howland-after-fifth.html | EARHART SEARCH SHIFTING TO SOUTHEAST OF HOWLAND AFTER FIFTH FRUITLESS DAY; BATTLESHIP VEERS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/2000-to-attend-church-picnic.html | 2,000 to Attend Church Picnic | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/berger-subdues-wolgast-wins-in-eight-rounds-at-coney-island-stadium.html | BERGER SUBDUES WOLGAST; Wins in Eight Rounds at Coney Island Stadium Before 3,000 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/chicago-bears-sign-grange.html | Chicago Bears Sign Grange | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/prosecutor-is-accused-of-assault-during-trial.html | Prosecutor Is Accused of Assault During TriAl | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/herbert-trial-set-pecora-orders-a-special-panel-for-poultry-racket.html | HERBERT TRIAL SET; Pecora Orders a. Special Panel for Poultry Racket Case | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/harriette-ettinger-is-engaged-to-marry-yonkers-girl-alumna-of-nyu.html | HARRIETTE ETTINGER IS ENGAGED TO MARRY; Yonkers Girl, Alumna of N.Y.U., Is to Become the Bride of Dr. Carl L. Wilson | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/alien-freed-under-bond-meanwhile-government-will-press-efforts-to.html | ALIEN FREED UNDER BOND; Meanwhile Government Will Press Efforts to Deport Him | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/officials-approve-farrlouis-fight-jacobs-granted-permission-to-hold.html | OFFICIALS APPROVE FARR-LOUIS FIGHT; Jacobs Granted Permission to Hold Title Bout Here During Week of Sept. 12 | True | By Joseph C. Nichols | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/horton-smiths-second-69-for-138-tops-qualifiers-in-british-golf.html | Horton Smith's Second 69 for 138 Tops Qualifiers in British Golf; Americans in Command of Open Tourney, With Sarazen Runner Up at 141-Kirkwood Cracks Burnside Record With 67Snead, Nelson and Hagen Shoot 142s in Scotland | True | By W. F. Leysmith | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/beauhuld-beats-bellus-wins-verdict-after-eight-rounds-in-jersey.html | BEAUHULD BEATS BELLUS; Wins Verdict After Eight Rounds in Jersey City Bout | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/demand-deposits-decrease-in-week-member-bank-report-notes-a-falling.html | DEMAND DEPOSITS DECREASE IN WEEK; Member Bank Report Notes a Falling Off in Loans to Banks in Period to June 30 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/doubts-romanoff-return-czars-nephew-at-thomson-conn-says-hopes-are.html | DOUBTS ROMANOFF RETURN; Czar's Nephew, at Thomson, Conn., Says Hopes Are Futile | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/building-in-queens-shows-sharp-rise-work-costing-51020660-planned.html | BUILDING IN QUEENS SHOWS SHARP RISE; Work Costing $51,020,660 Planned in 6 Months Is 275% More Than 1936 Figure | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/scots-at-royal-court-in-edinburgh-palace-200-are-presented-to-king.html | SCOTS AT ROYAL COURT IN EDINBURGH PALACE; 200 Are Presented to King and Queen at First Such Fete in Thirty Years | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/leads-marine-reserve-air-unit.html | Leads Marine Reserve Air Unit | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/13-enter-lifeboat-races-deadline-for-applications-for-fall-event-is.html | 13 ENTER LIFEBOAT RACES; Deadline for Applications for Fall Event Is Announced | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/war-heroine-is-87-mrs-kendall-of-stamford-who-won-honors-marks-day.html | WAR HEROINE IS 87; Mrs. Kendall of Stamford, Who Won Honors, Marks Day. | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/badenpowells-address-chileans-understood-english.html | Baden-Powell's Address; Chileans Understood English | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lindbergh-returns-to-england.html | Lindbergh Returns to England | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/investment-trus.html | INVESTMENT TRUS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/a-debutante-of-long-island-little-season.html | A DEBUTANTE OF LONG ISLAND 'LITTLE SEASON' | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mother-mary-dominica.html | MOTHER MARY DOMINICA | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/n-y-u-professor-to-oklahoma.html | N. Y. U. Professor to Oklahoma | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/counterfeiter-gets-three-years.html | Counterfeiter Gets Three Years | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/james-whitehouse-world-war-veteran-and-23-years-a-pressman-on-the.html | JAMES WHITEHOUSE; World War Veteran and 23 Years a Pressman on The Times | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/negro-quits-annapolis-chicago-house-member-starts-inquiry-at-naval.html | NEGRO QUITS ANNAPOLIS; Chicago House Member Starts Inquiry at Naval Academy | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/paris-eases-credit-as-franc-steadies-bank-and-other-rates-cutmoves.html | PARIS EASES CREDIT AS FRANC STEADIES; Bank and Other Rates CutMoves Made to Give Treasury 10 Billion Francs | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/cleared-in-strike-riot-13-win-directed-verdicts-after-arrests-in.html | CLEARED IN STRIKE RIOT; 13 Win Directed Verdicts After Arrests in Camden Last Year | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rate-cuts-to-continue-kings-county-lighting-ordered-to-extend-1933.html | RATE CUTS TO CONTINUE; Kings County Lighting Ordered to Extend 1933 Reduction | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/chester-greenwood.html | CHESTER GREENWOOD | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/plane-crash-kills-ccc-youth.html | Plane Crash Kills CCC Youth | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/german-fans-jubilant-hail-dominance-of-european-made-cars-in.html | GERMAN FANS JUBILANT; Hail Dominance of European Made Cars in Vanderbilt Race | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/robot-classes-cotton-inventor-at-memphis-says-device-means-rise-in.html | ROBOT CLASSES COTTON; Inventor at Memphis Says Device Means Rise in Accuracy | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/police-department.html | Police Department | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/daniel-ned-sawyer-veteran-u-s-golfer-western-amateur-champion-in.html | DANIEL (NED) SAWYER, VETERAN U. S. GOLFER; Western Amateur Champion in 1906 and Runner-Up in National of 1907 Dies in Chicago | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/holiday-injuries-rise-to-1180-here-fireworks-toll-in-city-above.html | HOLIDAY INJURIES RISE TO 1,180 HERE; Fireworks Toll in City Above That of Year Ago, but Daily Rate Is Well Below | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/carlisle-on-stand-disputes-the-c-i-o-consolidated-edison-acted.html | CARLISLE ON STAND DISPUTES THE C. I. O.; Consolidated Edison Acted Legally in Signing With A. F. of L. Unit, He Says | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/-t-rs-voice-to-be-heard-on-air-from-old-record.html | ' T. R.'s' Voice to Be Heard On Air From Old Record | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/albert-m-fisher-served-western-union-telegraph-company-for-56-years.html | ALBERT M. FISHER; Served Western Union Telegraph Company for 56 Years | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/marriages.html | Marriages | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/delaware-swept-by-record-storm-two-are-missing-as-crop-and-property.html | DELAWARE SWEPT BY RECORD STORM; Two Are Missing as Crop and Property Loss Is Put in Hundreds of Thousands | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/model-yacht-regatta-starts.html | Model Yacht Regatta Starts | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-comedies-in-london-a-spot-of-bother-and-up-the-garden-path-are.html | NEW COMEDIES IN LONDON; ' A Spot of Bother' and 'Up the Garden Path' Are Seen | True | Special Cable to THE YORK NEW TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/4-held-in-jewel-thefts-men-seized-in-newark-accused-in-plane.html | 4 HELD IN JEWEL THEFTS; Men, Seized in Newark, Accused in Plane Express Larceny | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/price-gains-made-in-cotton-market-twoday-rain-and-strength-in.html | PRICE GAINS MADE IN COTTON MARKET; Two-Day Rain and Strength in Outside Exchanges Cause Further Recovery | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/tenement-is-resold-quickly.html | Tenement Is Resold Quickly | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/young-and-old-join-in-modelbuilding-museum-of-sciences-first.html | YOUNG AND OLD JOIN IN MODEL-BUILDING; Museum of Science's First Project Brings Out 63 as Enrollment Begins | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lack-of-sales-report-by-marlinrockwell-brings-threat-of-stock.html | Lack of Sales Report by Marlin-Rockwell Brings Threat of Stock Suspension by SEC | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/norris-utility-bill-fought-little-yet-hearing-begun-on-june-21.html | NORRIS UTILITY BILL FOUGHT LITTLE YET; Hearing, Begun on June 21, Draws Only One Opponent of the Measure | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/steel-ingot-output-higher-for-the-week-further-rise-seen-as-buyers.html | Steel Ingot Output Higher for the Week; Further Rise Seen as Buyers' Stocks Drop | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/yack-outboxes-callura.html | Yack Outboxes Callura | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/maine-cat-lives-on-as-museum-statue-zorachs-sculpture-of-tooky-is.html | MAINE CAT LIVES ON AS MUSEUM STATUE; Zorach's Sculpture of 'Tooky' Is Bought by Metropolitan From American Show | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/g-s-miller-acting-head-of-tufts.html | G. S. Miller Acting Head of Tufts | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/banks-ordered-to-report-condition-as-of-june-30.html | Banks Ordered to Report Condition as of June 30 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/allstar-teams-rated-even-in-game-at-washington-baseball-capital-for.html | All-Star Teams Rated Even in Game at Washington, Baseball Capital for Day; ROOSEVELT TO SEE DEAN FACE GOMEZ | True | By John Drebinger | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/wheat-goes-lower-after-good-upturn-prices-in-chicago-end-38-cent-to.html | WHEAT GOES LOWER AFTER GOOD UPTURN; Prices in Chicago End 3/8 Cent to 11/2C Off Following Profit Taking and Hedge Sales | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/madrid-defenders-open-new-attack-planes-infantry-and-artillery-take.html | MADRID DEFENDERS OPEN NEW ATTACK; Planes, Infantry and Artillery Take Part in Offensive on Central Front | True | By Herbert L. Matthews | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/baltimore-breaks-even-drops-opener-to-syracuse-80-and-wins-nightcap.html | BALTIMORE BREAKS EVEN; Drops Opener to Syracuse, 8-0, and Wins Nightcap, 2-1 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/italy-is-constructing-sixty-military-airports.html | Italy Is Constructing Sixty Military Airports | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/stokes-loses-tax-suit-court-refuses-to-allow-deduction-for-36719.html | STOKES LOSES TAX SUIT; Court Refuses to Allow Deduction for $36,719 Loss on Book | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/poundcontrol-bill-now-law.html | Pound-Control Bill Now Law | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/wilkins-selects-his-ship-wyatt-earp-will-be-taken-on-the-antarctic.html | WILKINS SELECTS HIS SHIP; Wyatt Earp Will Be Taken on the Antarctic Expedition | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/court-to-survive-vandevanter-says-it-will-weather-this-storm-as-it.html | COURT TO SURVIVE, VANDEVANTER SAYS; It Will Weather This Storm as It Has Others, He Predicts on His Farm | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/200000-see-coney-fireworks.html | 200,000 See Coney Fireworks | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/suers-of-rfc-get-injunction.html | Suers of RFC Get Injunction | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sued-on-2523-laundry-atlantic-city-hotel-resident-faces-attachment.html | SUED ON $2,523 LAUNDRY; Atlantic City Hotel Resident Faces Attachment Action Here | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/varoff-will-hold-drill-here-today-malott-weierhauser-walker-and.html | VAROFF WILL HOLD DRILL HERE TODAY; Malott, Weierhauser, Walker and Robinson Also to Try Randalls Island Track | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/court-bills-foes-dared-by-robinson-to-try-filibuster-administration.html | COURT BILL'S FOES DARED BY ROBINSON TO TRY FILIBUSTER; Administration Opens Senate Debate by Carrying Fight to the Opposition | True | By Turner Catledge | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/senate-also-approves-3000000-for-fair-house-drafted-bill-to-avoid-a.html | Senate Also Approves $3,000,000 for Fair, House Drafted Bill to Avoid a Second - Veto | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/south-shore-four-victor-floyds-goal-in-final-chukker-beats-ox-ridge.html | SOUTH SHORE FOUR VICTOR; Floyd's Goal in Final Chukker Beats Ox Ridge by 6 to 5 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/brooklyn-residence-is-sold.html | Brooklyn Residence Is Sold | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/marchisio-kept-on-bench.html | Marchisio Kept on Bench | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/20centbooksbought-by-lord-tweedsmuir-canadas-governor-gets-six.html | 20-CENTBOOKSBOUGHT BY LORD TWEEDSMUIR; Canada's Governor Gets Six Volumes in Winnipeg - Signs One of His for Salesgirl | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/4hour-shutdown-ended-three-versions-given-of-cause-of-halt-at-dodge.html | 4-HOUR SHUTDOWN ENDED; Three Versions Given of Cause of Halt at Dodge Truck Plant | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/empire-city-chart-empire-city-entries.html | EMPIRE CITY CHART; Empire City Entries | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/wouldmake-labor-more-responsible-s-p-gilman-tells-sales-group.html | WOULD-MAKE LABOR MORE RESPONSIBLE; S. P. Gilman Tells Sales Group Conservative Leadership Is Necessary Now | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/city-subway-hurting-l-i-road-and-b-m-t-33000-use-5-new-jamaica.html | City Subway Hurting L. I. Road and B. M. T.; 33,000 Use 5 New Jamaica Stations Daily | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/bond-offerings-by-municipalities-klamath-county-ore-to-ask-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Klamath County, Ore., to Ask Bids on $205,000 Issue at Not Above 6% | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/building-site-leased-improvement-planned-for-plot-near-hotel.html | BUILDING SITE LEASED; Improvement Planned for Plot Near Hotel Delmonico | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/russ-hall.html | RUSS HALL | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/governor-completes-hudson-valley-board-osborn-kimball-and-lutz-will.html | GOVERNOR COMPLETES HUDSON VALLEY BOARD; Osborn, Kimball and Lutz Will Serve With Legislators to Draft Broad Plan | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/queens-workers-vote-for-c-i-o.html | Queens Workers Vote for C. I. O. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/equity-bond-halts-play-red-bank-players-again-fail-to-open-with.html | EQUITY BOND HALTS PLAY; Red Bank Players Again Fail to Open With 'Candlelight' | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/store-gives-childrens-outing.html | Store Gives Children's Outing | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/youth-held-in-burglaryi-found-in-house-next-door-to-the-roosevelt.html | YOUTH HELD IN BURGLARYI; Found In House Next Door to the Roosevelt Residence Here | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/utility-in-chicago-chooses-directors-suers-of-rfc-get-injunction.html | UTILITY IN CHICAGO CHOOSES DIRECTORS; Suers of RFC Get Injunction | True | Suers of RFC Get Injunction | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/charles-lipscomb-book-publisher-chairman-of-board-of-parke-austin.html | CHARLES LIPSCOMB, BOOK PUBLISHER; chairman of Board of Parke, Austin & Lipscomb Is Stricken in Maryland | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/old-connecticut-house-sold.html | Old Connecticut House Sold | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-charles-j-obrien-head-of-printing-firm-here-since-her-husbands.html | MRS. CHARLES J. O'BRIEN; Head of Printing Firm Here Since Her Husband's Death in 1929 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-jersey-deals-seventeen-properties-change-hands-in-days-trading.html | NEW JERSEY DEALS; Seventeen Properties Change Hands in Day's Trading | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/city-hall-kitten-back-after-absence-chissie-has-police-mayors-aides.html | CITY HALL KITTEN BACK AFTER ABSENCE; Chissie Has Police, Mayor's Aides, Park Employes Searching-Turns Up by Herself | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/french-navy-base-in-pacific-likely-cam-ranh-bay-project-in.html | FRENCH NAVY BASE IN PACIFIC LIKELY; Cam Ranh Bay Project in IndoChina Is Being Revived by Paris Admiralty | True | By Jules Sauerwein | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/honor-harbord-at-birthplace.html | Honor Harbord at Birthplace | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/strafaci-with-72-wins-at-plandome-ralph-equals-par-to-capture-gross.html | STRAFACI, WITH 72, WINS AT PLANDOME; Ralph Equals Par to Capture Gross Prize in Metropolitan Tournament | True | By Maribel Y. Vinson | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/golschmann-gives-his-final-program-3500-at-lewisohn-stadium-hear.html | GOLSCHMANN GIVES HIS FINAL PROGRAM; 3,500 at Lewisohn Stadium Hear Philharmonic-Amparo Iturbi to Make Debut | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/chauffeur-sues-for-200000.html | Chauffeur Sues for $200,000 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mt-vernon-bridal-for-adelaide-jost-her-marriage-to-dr-wilbur-j.html | MT. VERNON BRIDAL FOR ADELAIDE JOST; Her Marriage to Dr. Wilbur J. Prezzano Takes Place in St. Ursula's Catholic Church | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lays-tax-avoidance-to-unsound-courts-representative-lewis-says.html | LAYS TAX AVOIDANCE TO 'UNSOUND' COURTS; Representative Lewis Says Rulings Since 1894 Have Cost Government $15,760,000,000 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/roosevelt-pushes-earhart-search-navy-department-reports-to.html | ROOSEVELT PUSHES EARHART SEARCH; Navy Department Reports to President-Other Federal Agencies Ordered to Aid | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/donald-of-newark-tops-jersey-city-rookie-hurler-unbeaten-this-year.html | DONALD OF NEWARK TOPS JERSEY CITY; Rookie Hurler, Unbeaten This Year, Records 13th Victory by 5-to-2 Margin | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/tennis-play-postponed.html | Tennis Play Postponed | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/miss-dean-and-mrs-nakano-advance-at-philadelphia-net-mrs-nakano.html | Miss Dean and Mrs. Nakano Advance at Philadelphia Net; MRS. NAKANO GAINS IN TENNIS TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/august-e-widli-a-stockbroker-partner-in-investment-firm-of-lord.html | AUGUST E. WIDLI, A STOCKBROKER; Partner in Investment Firm of Lord & Widli Dies at White Plains | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/john-m-kiskadden.html | JOHN M. KISKADDEN | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/exports-of-steel-biggest-since-war-shipments-of-semifinished-and.html | EXPORTS OF STEEL BIGGEST SINCE WAR; Shipments of Semi-Finished and Finished Products in May Valued at $19,186,363 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fiermonte-jailed-in-old-speed-casee-husband-of-astor-widow-gets-5.html | FIERMONTE JAILED IN OLD SPEED CASEE; Husband of Astor Widow Gets 5 Days on Charge That He Ignored in 1934 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-philippus-miller.html | MRS. PHILIPPUS MILLER | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/boy-12-drowns-in-park-vanishes-while-swimming-in-lake-near-west.html | BOY, 12, DROWNS IN PARK; Vanishes While Swimming in Lake Near West 77th Street | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/city-gives-outing-to-297-children-hoffman-island-becomes-picnic.html | CITY GIVES OUTING TO 297 CHILDREN; Hoffman Island Becomes Picnic Ground With Cooperation of Federal Government | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lineup-and-facts-on-game-national-league.html | Line-up and Facts on Game; NATIONAL LEAGUE | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sec-gets-registrations-creameries-of-america-and-metropolitan.html | SEC GETS REGISTRATIONS; Creameries of America and Metropolitan Certificates File | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/births.html | Births | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/policemen-pay-boys-fine.html | Policemen Pay Boy's Fine | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/heads-american-weekly.html | Heads American Weekly | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/veterinarians-to-meet-horse-and-cow-to-be-taken-to-hotel-for.html | VETERINARIANS TO MEET; Horse and Cow to Be Taken to Hotel for Demonstrations | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-s-k-berkemeier.html | MRS. S. K. BERKEMEIER | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/topics-in-wall-street-wall-streets-optimism.html | TOPICS IN WALL STREET; Wall Street's Optimism | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/kung-asks-u-s-aid-in-restoring-china-full-protection-for-foreign-in.html | KUNG ASKS U. S. AID IN RESTORING CHINA; Full Protection for Foreign Investors Pledged in Talk by Finance Minister Here | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sheet-and-tube-firm-against-indiana-pact-not-signing-anything-with.html | SHEET AND TUBE FIRM AGAINST INDIANA PACT; ' Not Signing Anything With Anybody,' Says ArgetsingerReopening Awaits Guard | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-f-s-curtis-74-long-a-missionary-retired-after-serving-40-years.html | MRS. F. S. CURTIS, 74, LONG A MISSIONARY; Retired After Serving 40 Years in Japan and Korea-She Dies in New Haven | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/railroads-plan-purchases.html | Railroads Plan Purchases | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/not-a-charity-camp.html | Not a Charity Camp | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rutgers-registration-rises.html | Rutgers Registration Rises | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fur-racket-chiefs-flee-u-s-trial-3000-bail-of-buchalter-and-shapiro.html | FUR RACKET CHIEFS FLEE U. S. TRIAL; $3,000 Bail of Buchalter and Shapiro Is Forfeited and Warrants Issued | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reynolds-metals-adds-stock.html | Reynolds Metals Adds Stock | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/scouts-exhorted-by-badenpowell-speaking-from-england-to-jamboree-he.html | SCOUTS EXHORTED BY BADEN-POWELL; Speaking From England to Jamboree, He Urges Work for Peace | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/child-to-mrs-j-h-holmes-jr.html | Child to Mrs. J. H. Holmes Jr. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/col-thomas-flynn-of-medical-corps-former-purchasing-officer-of-new.html | COL. THOMAS FLYNN OF MEDICAL CORPS; Former Purchasing Officer of New York General Depot Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/pigeon-flies-2039-miles-to-home.html | Pigeon Flies 2,039 Miles to Home | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/35000-called-out-by-garment-union-ordered-to-halt-work-in-1500-suit.html | 35,000 CALLED OUT BY GARMENT UNION; Ordered to Halt Work in 1,500 Suit Shops Tomorrow to Protect Standards | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/haltpittsburgh-produce-rail-yard-workers-strike-and-prevent.html | HALTPITTSBURGH PRODUCE; Rail Yard Workers Strike and Prevent Unloading of Cars. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/child-to-mrs-v-e-blacque.html | Child to Mrs. V. E. Blacque | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/netherlands-buys-arms-leads-purchasers-from-the-united.html | NETHERLANDS BUYS ARMS; Leads Purchasers From the United States-Britain Is Second | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/girl-mother-attacked-assailant-fells-woman-and-slashes-daughter-on.html | GIRL, MOTHER ATTACKED; Assailant Fells Woman and Slashes Daughter on Jersey Road | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/wills-for-probate-manhattan.html | Wills for Probate MANHATTAN | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/200-men-indicted-at-youngstown-bob-burke-and-john-stevens-ousted-c.html | 200 MEN INDICTED AT YOUNGSTOWN; Bob Burke and John Stevens, Ousted C. I. O. Organizers, Are Among the Group | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/admonishes-women-on-new-freedom-dr-m-a-griffin-neurologist-of.html | ADMONISHES WOMEN ON 'NEW FREEDOM'; Dr. M. A. Griffin, Neurologist of Asheville, Addresses Session at Chapel Hill, N. C. | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/radio-amateurs-plan-system-in-emergency-earhart-planes-difficulty.html | RADIO AMATEURS PLAN SYSTEM IN EMERGENCY; Earhart Plane's Difficulty in Putting Through Messages Starts Vast Project | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/irish-elections-end-in-stalemate-de-valera-lacking-majority-gets-69.html | IRISH ELECTIONS END IN STALEMATE; De Valera, Lacking Majority, Gets 69 Seats in Dail--Other Parties Have Same Total | True | BY Hugh Smith | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-ellen-mary-barker.html | MRS. ELLEN MARY BARKER | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/atlantic-flight.html | ATLANTIC FLIGHT | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/vanderbilts-ranger-selected-to-defend-americas-cup-against.html | Vanderbilt's Ranger Selected to Defend America's Cup Against Endeavour II; CHOICE OF RANGER COMES SUDDENLY | True | By James Robbins | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/a-f-l-downs-c-i-o-in-bakery-voting-result-of-election-leaves-the-in.html | A. F. L. DOWNS C. I. O. IN BAKERY VOTING; Result of Election Leaves the Industry in Philadelphia to Federation Organizers | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/dies-under-elevated-train.html | Dies Under Elevated Train | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/says-valencia-plans-gas-german-press-reports-a-soviet-chemist.html | SAYS VALENCIA PLANS GAS; German Press Reports a Soviet Chemist Directs Preparations | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/stop-speculating-fdic-tells-banks-agency-views-with-concern.html | STOP SPECULATING, FDIC TELLS BANKS; Agency 'Views With Concern' Practice of Many in Buying Securities for Gains | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/this-thy-day.html | THIS THY DAY | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lithuanian-plane-crashes-at-elmira-pilot-is-not-injuredgerman-soars.html | LITHUANIAN PLANE CRASHES AT ELMIRA; Pilot Is Not Injured-German Soars 132 Miles, the Longest Flight of the Contest | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/belgian-gets-balloon-race-prize.html | Belgian Gets Balloon Race Prize | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/steel-rate-off-77-points-to-673-per-cent-in-week.html | Steel Rate Off 7.7 Points to 67.3 Per Cent in Week | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/germany-lists-rise-in-naval-armament-warships-to-be-ready-by-1941.html | GERMANY LISTS RISE IN NAVAL ARMAMENT; Warships to Be Ready by 1941 Built in Ratio of 35 to 100 of Britain's Tonnage | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/williams-outpoints-lucas.html | Williams Outpoints Lucas | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/club-picnic-today-in-the-berkshires-pittsfield-riding-and-polo.html | CLUB PICNIC TODAY IN THE BERKSHIRES; Pittsfield Riding and Polo Group Plans First Ride at Washington Mountain | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/appointed-to-hoffmans-staff.html | Appointed to Hoffman's Staff | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/court-speech-held-a-rebuke-to-todd-brancato-asserts-the-work-of-a.html | COURT SPEECH HELD A REBUKE TO TODD; Brancato Asserts the Work of a 'Certain Grand Jury' Has Been Waste of Money | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/affirms-liquidation-of-croker-estate-circuit-court-upholds-florida.html | AFFIRMS LIQUIDATION OF CROKER ESTATE; Circuit Court Upholds Florida Foreclosure Ruling-Claims on Record, $750,000 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-air-route-to-u-s-sought.html | New Air Route to U. S. Sought | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/damrosch-gives-talk-paris-broadcast-praises-new-music-teaching.html | DAMROSCH GIVES TALK; Paris Broadcast Praises New Music Teaching Methods for Children | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/roxy-franchise-approved-twentieth-centuryfox-to-furnish-films-for.html | ROXY FRANCHISE APPROVED; Twentieth Century-Fox to Furnish Films for Twenty Years | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/british-feminist-urges-drive-here-miss-holmes-chides-women-on.html | BRITISH FEMINIST URGES DRIVE HERE; Miss Holmes Chides Women on Failure to Combat Europe's Back-to-Home Trend | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/suspends-denver-lawyer-court-acts-as-he-admits-use-of-microphones.html | SUSPENDS DENVER LAWYER; Court Acts as He Admits Use of Microphones Against Ammons | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/roosevelts-jr-go-sailing-presidents-son-and-bride-start-for-europe.html | ROOSEVELTS JR. GO SAILING; President's Son and Bride Start for Europe Saturday | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rosemeyer-accepts-22100-check-before-sailing-for-german-race.html | Rosemeyer Accepts $22,100 Check Before Sailing for German Race; Vanderbilt Cup Winner Accompanied by Seaman, Who Gets $10,300, Delius and Caracciola-Revision Makes Cummings the First American to Finish in Car Made in United States | True | By Fred van Ness | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/street-ill-quits-post-st-paul-manager-says-worrying-over-club.html | STREET, ILL, QUITS POST; St. Paul Manager Says Worrying Over Club Affected Health | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fewer-ships-use-canal-drop-of-72-was-recorded-in-june-from.html | FEWER SHIPS USE CANAL; Drop of 72 Was Recorded in June From May-Panama Tolls Decline | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/seeinaeve-bill-is-signed.html | Seeina-Eve' Bill Is Signed | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/payment-by-concord-casualty.html | Payment by Concord Casualty | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/c-i-o-union-restrained-wife-of-essenator-reed-gets-court-order-to.html | C. I. O. UNION RESTRAINED; Wife of Ex-Senator Reed Gets Court Order to Protect Firm | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/goering-buys-falcons-in-iceland-for-rare-sport.html | Goering Buys Falcons In Iceland for Rare Sport | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/maryland-loan-upheld-court-says-state-office-building-issue-is.html | MARYLAND LOAN UPHELD; Court Says State Office Building Issue Is Constitutional | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/della-weekses-meet-jersey-woman-finds-namesake-born-on-same-day.html | DELLA WEEKSES MEET; Jersey Woman Finds Namesake Born on Same Day | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/500-enter-model-planes-list-for-boys-meet-in-detroit-sets-a-record.html | 500 ENTER MODEL PLANES; List for Boys' Meet in Detroit Sets a Record | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/prince-of-sweden-weds-a-commoner-charles-nephew-of-king-loses-royal.html | PRINCE OF SWEDEN WEDS A COMMONER; Charles, Nephew of King, Loses Royal Standing, but Gets Title in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/will-talk-to-alaska-washington-to-greet-juneau-over-radiotelephone.html | WILL TALK TO ALASKA; Washington to Greet Juneau Over Radiotelephone From Seattle | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/maxwells-return-a-77-to-defeat-16-rivals-in-fatherson-tourney-win.html | Maxwells Return a 77 to Defeat 16 Rivals in Father-Son Tourney; Win Westchester Championship, 15-Foot Chip Shot by Young Lloyd Marking Round-Korndorfers Shoot an 81 for Second Position Gruntals Gain Low Net Award | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/caballero-ii-runs-another-dead-heat-finishing-even-with-thorson-at.html | Caballero II Runs Another Dead Heat, Finishing Even With Thorson at Empire; DRAWBRIDGE WINS IN EMPIRE FEATURE | True | By Bryan Field | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/queen-mary-gets-house-frogmore-cottage-near-windsor-castle-will-be.html | QUEEN MARY GETS HOUSE; Frogmore Cottage Near Windsor Castle Will Be Her Home | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/insists-that-masses-weigh-others-rights-father-lyons-at-bretton.html | INSISTS THAT 'MASSES' WEIGH OTHERS' RIGHTS; Father Lyons at Bretton Woods Says Labor Must Not Win Ends by 'Unfair' Strikes | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/donald-e-frederick-merchant-in-seattle-cofounder-of-large-store-and.html | DONALD E. FREDERICK, MERCHANT IN SEATTLE; Co-Founder of Large Store and Builder of Duck Sanctuary Is Stricken at 77 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/zero-temperature-at-north-pole.html | Zero Temperature at North Pole | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/football-giants-sign-trio.html | Football Giants Sign Trio | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/baker-describes-racket-methods-testifies-black-wagon-would-follow-a.html | BAKER DESCRIBES RACKET METHODS; Testifies 'Black Wagon' Would Follow a Price-Cutter's Trucks and Undersell Him | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/france-is-pressed-to-help-valencia-paris-may-threaten-to-open.html | FRANCE IS PRESSED TO HELP VALENCIA; Paris May Threaten to Open Frontier if Franco-British Sea Patrol Is Banned | True | By P. J. Philip | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/15-yugoslavs-die-in-cloudbursts.html | 15 Yugoslavs Die in Cloudbursts | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/auto-deaths-rose-in-city-on-holiday-one-more-fatality-than-year.html | AUTO DEATHS ROSE IN CITY ON HOLIDAY; One More Fatality Than Year Ago-Accident Toll for the Entire Week Is Lower | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/part-vote-asks-end-of-shipyard-strike-679-of-857-in-united-ballot.html | PART VOTE ASKS END OF SHIPYARD STRIKE; 679 of 857 in United Ballot Voice Desire to Return Even if Walkout Continues | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rev-henry-j-mahoney-jersey-city-pastor-a-priest-for-30-yearsdead-at.html | REV. HENRY J. MAHONEY; Jersey City Pastor a Priest for 30 Years--Dead at 55 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/republicans-bid-ready-for-mayor-group-including-leaders-to-ask-him.html | REPUBLICANS BID READY FOR MAYOR; Group Including Leaders to Ask Him Tomorrow to Seek Party Nomination | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/inland-wins-point-on-nlrb-evidence-washington-ruling-gives-it.html | INLAND WINS POINT ON NLRB EVIDENCE; Washington Ruling Gives It Off-the-Record Data in 'Signed Contract' Case | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/jersey-club-has-dinner-event-at-rumson-is-given-before-holiday.html | JERSEY CLUB HAS DINNER; Event at Rumson Is Given Before Holiday Fireworks Program | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/actors-quit-showboat-tobacco-road-company-decides-to-leave-after.html | ACTORS QUIT SHOWBOAT; ' Tobacco Road' Company Decides to Leave After Ship Is Rammed | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/5th-in-row-for-u-s-ten-beats-lancashire-94-as-guild-and-norris-lead.html | 5TH IN ROW FOR U. S. TEN; Beats Lancashire, 9-4, as Guild and Norris Lead Attack | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/books-of-the-times-difference.html | BOOKS OF THE TIMES; Difference | True | By Ralph Thompson | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/indicted-in-girls-death.html | Indicted in Girl's Death | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rise-in-bus-fares-halted-till-oct-3-i-c-c-suspends-increase-for.html | RISE IN BUS FARES HALTED TILL OCT. 3; I. C. C. Suspends Increase for Twelve Companies Operating in Northern New Jersey | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/card-tournament-at-southampton-colonists-and-guests-play-in-opening.html | CARD TOURNAMENT AT SOUTHAMPTON; Colonists and Guests Play in Opening Bridge Match at Shinnecock Hills Club | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/betting-here-about-even.html | Betting Here About Even | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/police-cleared-in-strike.html | Police Cleared in Strike | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fiddler-rebuffed-in-court-audition-first-few-notes-enough-to.html | FIDDLER REBUFFED IN COURT AUDITION; First Few Notes Enough to Convince Magistrate Veteran Trouper Is a 'Nuisance' | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sports-of-the-times-one-game-today.html | Sports of the Times; One Game Today | True | By John Kieran | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/2-racketeers-sentenced-receive-sentences-of-six-months-in-artichoke.html | 2 RACKETEERS SENTENCED; Receive Sentences of Six Months in Artichoke Monopoly | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-elizabeth-oshea-mother-of-british-stage-family-and-early-friend.html | MRS. ELIZABETH O'SHEA; Mother of British Stage Family and Early Friend of Chaplin | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/kerriganward-clip-five-strokes-from-par-to-take-proamateur-golf.html | Kerrigan-Ward Clip Five Strokes From Par to Take Pro-Amateur Golf Prize; SIWANOY OLFERS CARD BEST-BALL 65 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/pennsylvania-pickets-arrested.html | Pennsylvania Pickets Arrested | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/news-of-the-stage-wpa-permanently-abandons-the-cradle-will.html | NEWS OF THE STAGE; WPA Permanently Abandons 'The Cradle Will Rock'--George M. Cohan as President of the U. S. A. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/cahan-77-today-works-as-usual-editor-and-publicist-hopes-soon-to.html | CAHAN, 77 TODAY, WORKS AS USUAL; Editor and Publicist Hopes Soon to Resume Novel Writing After Lapse of 20 Years | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/carlos-e-restrepo-colombian-leader-former-president-and-political.html | CARLOS E. RESTREPO, COLOMBIAN LEADER; Former President and Political Notable in His Country Is Dead There at 70 | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/workers-call-strike-on-mexican-airline-unit-of-pan-american-to-be.html | WORKERS CALL STRIKE ON MEXICAN AIRLINE; Unit of Pan American to Be Tied Up by Order Effective July 15--Wage Rise Demanded | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/netherlands-to-make-milk-wool.html | Netherlands to Make Milk Wool | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/somervell-denies-hiring-new-guards-wpa-force-cut-instead-he-says-in.html | SOMERVELL DENIES HIRING NEW GUARDS; WPA Force Cut Instead, He Says in Reply to Charge of 700 Ousted Relief Workers | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/building-bought-at-379-fifth-ave-fivestory-structure-will-be-made.html | BUILDING BOUGHT AT 379 FIFTH AVE.; Five-Story Structure Will Be Made Suitable for Retail Trade | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/yale-golfers-to-sail-today.html | Yale Golfers to Sail Today | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/aldermen-seek-revenge-to-have-last-chance-on-july-15-to-defeat.html | ALDERMEN SEEK REVENGE; To Have Last Chance on July 15 to Defeat Reporters on Diamond | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/douglaston-home-bought.html | Douglaston Home Bought | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/green-hits-guild-in-seattle-clash-says-it-has-no-right-to-call-out.html | GREEN HITS GUILD IN SEATTLE CLASH; Says It Has No Right to Call Out Star Men Linked to Teamsters Union | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/g-t-emmet-to-austria-roosevelt-names-new-yorker-as-ministeratherton.html | G. T. EMMET TO AUSTRIA; Roosevelt Names New Yorker as Minister-Atherton to Bulgaria | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/henry-howson-philadelphia-patent-attorney-was-official-of-franklin.html | HENRY HOWSON; Philadelphia Patent Attorney Was Official of Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/saves-his-brother-as-train-nears-car-brooklyn-youth-drags-older-man.html | SAVES HIS BROTHER AS TRAIN NEARS CAR; Brooklyn Youth Drags Older Man From Wreckage After Plunge Into New Haven Cut | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/gen-wittenmyers-burial-today.html | Gen. Wittenmyer's Burial Today | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/kantrowitz-halts-horton-68-75-62-new-york-player-scores-upset-over.html | KANTROWITZ HALTS HORTON, 6-8, 7-5, 6-2; New York Player Scores Upset Over Second-Seeded Rival in Providence Tourney | True | Special to THE NEW YORK TIMES | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/hotel-property-leased-the-san-carlos-in-east-50th-street-figures-in.html | HOTEL PROPERTY LEASED; The San Carlos in East 50th Street Figures in Deal | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/henmine-gutlohn-married.html | Henmine Gutlohn Married | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/flynns-pay-rise-is-cut-two-others-in-windels-office-also-affected.html | FLYNN'S PAY RISE IS CUT; Two Others in Windels Office Also Affected by City Action | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/vander-meer-to-syracuse.html | Vander Meer to Syracuse | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/condor-pictures-elects-edwin-n-clark-chosen-chairman-of-executive.html | CONDOR PICTURES ELECTS; Edwin N. Clark Chosen Chairman of Executive Committee | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rayon-group-ordered-to-stop-price-fixing-federal-commission-charges.html | RAYON GROUP ORDERED TO STOP 'PRICE FIXING'; Federal Commission Charges Ten Corporations Entered Into a 'Conspiracy' | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/books-published-today.html | Books Published Today | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/windsors-vicar-bans-american-weddings-jardine-has-not-been-asked-to.html | WINDSORS' VICAR BANS AMERICAN WEDDINGS; Jardine Has Not Been Asked to Officiate Here, but Would Refuse, He Announces | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/la-guardia-greets-32-bulgarian-actors-tells-national-troupe-of-his.html | LA GUARDIA GREETS 32 BULGARIAN ACTORS; Tells National Troupe of His Hope to See Federal Theatre Formed in This Country | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lurie-conquers-hartman-tops-no-1-player-46-75-61-in-queens-county.html | LURIE CONQUERS HARTMAN; Tops No. 1 Player, 4-6, 7-5, 6-1, in Queens County Tennis | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/failures-dip-to-20-level-total-for-second-quarter-of-1937-was-2291.html | FAILURES DIP TO 20 LEVEL; Total for Second Quarter of 1937 Was 2,291, Dun Reports | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-alfred-schauffler.html | MRS. ALFRED SCHAUFFLER | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/british-on-guard-in-tense-palestine-troops-ready-to-prevent-clash.html | BRITISH ON GUARD IN TENSE PALESTINE; Troops Ready to Prevent Clash Today on Publication of Plan for Partition | True | By Ferdinand Kuhn Jr. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/montreal-scores-9-to-4-fiverun-rally-in-fifth-inning-downs-buffalo.html | MONTREAL SCORES, 9 TO 4; Five-Run Rally in Fifth Inning Downs Buffalo in Night Game | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fear-higher-prices-will-hit-rug-sales-producers-showing-new-lines.html | FEAR HIGHER PRICES WILL HIT RUG SALES; Producers Showing New Lines Concerned by Possible Resistance of Buyers | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fall-off-roof-kills-boy-finding-of-body-brings-kidnap-search-in.html | FALL OFF ROOF KILLS BOY; Finding of Body Brings Kidnap Search in Brooklyn to End | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-mark-plan-for-jews-reichs-standstill-creditors-agree-to-system.html | NEW MARK PLAN FOR JEWS; Reich's Standstill Creditors Agree to System for Emigrants | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/captain-hails-clippers-flight-checked-with-caledonia-on-way-he.html | Captain Hails Clipper's Flight; Checked With Caledonia on Way; He Reports the First Half of Voyage Was Made in Clear Skies and Very Smooth; Then Met Mists and 'Dark Smudges' at End-In Touch With 9 Steamships-Compares Hop With Lindbergh's | True | By Captain Harold E. Gray. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/miss-hattie-hood-among-first-of-women-buyers-for-the-new-york.html | MISS HATTIE HOOD; Among First of Women Buyers for the New York Stores | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/foodstuff-imports-five-times-exports-goods-received-here-in-may-are.html | FOODSTUFF IMPORTS FIVE TIMES EXPORTS; Goods Received Here in May Are Valued at $84,451,000, With $16,320,000 Sent | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/camden-man-found-drowned.html | Camden Man Found Drowned | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/albert-w-knowles.html | ALBERT W. KNOWLES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reserve-officers-go-to-camp-tomorrow-77-jersey-men-to-leave-for.html | RESERVE OFFICERS GO TO CAMP TOMORROW; 77 Jersey Men to Leave for Camp Dix to Instruct 2,305 C. M. T. C. Students | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fire-department.html | Fire Department | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sues-m-m-langford-in-reno.html | Sues M. M. Langford in Reno | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/business-world-holiday-cut-buyers-total.html | Business World; Holiday Cut Buyers' Total | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/tricked-investors-recover-525768-victims-of-stock-swindles-got-back.html | TRICKED INVESTORS RECOVER $525,768; Victims of Stock Swindles Got Back Cash and Securities Since First of Year | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/picket-is-killed-in-michigan-strike-falls-off-auto-and-is-dragged.html | PICKET IS KILLED IN MICHIGAN STRIKE; Falls Off Auto and Is Dragged Under Wheels in Attempt to Block Workers at Gate | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/changes-to-be-made-in-many-structures-alterations-lead-in-building.html | CHANGES TO BE MADE IN MANY STRUCTURES; Alterations Lead in Building Plans-New Houses Are Started in Bronx | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/kid-chocolate-fights-tonight.html | Kid Chocolate Fights Tonight | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/cornell-apple-tree-is-solving-problems-under-glass-it-shows-how.html | CORNELL APPLE TREE IS SOLVING PROBLEMS; Under Glass It Shows How Much Starch or Sugar It Can Synthesize | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/manchukuo-hears-of-soviet-unrest-many-arrests-in-red-army-and-navy.html | MANCHUKUO HEARS OF SOVIET UNREST; Many Arrests in Red Army and Navy in Far East Told Of Across Frontier | True | By Hugh Byas | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/david-emerson-love.html | DAVID EMERSON LOVE | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/exaide-to-avoid-hitler-hanfstaengls-friends-say-he-will-not-return.html | EX-AIDE TO AVOID HITLER; Hanfstaengl's Friends Say He Will Not Return to Germany | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/count-tetrarch-beats-lone-hand-and-pays-1550-at-rockingham-elliotts.html | Count Tetrarch Beats Lone Hand And Pays $15.50 at Rockingham; Elliott's Racer Scores by Length and Half, With The Singer Third at Wire-Shot and Shell Finishes Out of Money After Leading Into the Homestretch | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/no-holiday-arrests-in-yonkers.html | No Holiday Arrests in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/a-f-of-l-sea-union-rejects-compact-international-body-refuses-to.html | A. F. OF L. SEA UNION REJECTS COMPACT; International Body Refuses to Sign Temporary Treaty With Other Marine Groups | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/muscletone-italian-trotter-due-aug-1-for-first-of-two-races-with.html | Muscletone, Italian Trotter, Due Aug 1 For First of Two Races With Greyhound | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/scottsboro-trials-to-begin-in-a-week-new-series-ordered-to-start.html | SCOTTSBORO TRIALS TO BEGIN IN A WEEK; New Series Ordered, to Start Each Monday and Thursday Until Completed | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/gets-first-job-in-months-dies.html | Gets First Job in Months. Dies | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/68-seized-in-clash-at-picketed-plant-police-charge-100-workers-in.html | 68 SEIZED IN CLASH AT PICKETED PLANT; Police Charge 100 Workers in Brooklyn Were Attacked by C. I. O. Demonstrators | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/teacher-defies-ouster-saugus-girl-asks-the-reason-and-demands-a.html | TEACHER DEFIES OUSTER; Saugus Girl Asks the Reason and Demands a Hearing | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/more-psychiatrists-held-need-of-public-study-of-issue-reports.html | MORE PSYCHIATRISTS HELD NEED OF PUBLIC; Study of Issue Reports Medical Profession Has Inspired Demand It Cannot Satisfy | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/automotive-output-high-5000000unit-goal-for-the-year-58-reached-in.html | AUTOMOTIVE OUTPUT HIGH; 5,000,000-Unit Goal for the Year 58% Reached in Six Months | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/madeleine-curtis-engaged-to-marry-former-debutante-alumna-of-miss.html | MADELEINE CURTIS ENGAGED TO MARRY; Former Debutante, Alumna of Miss Chandor's School, Will Be Wed to J. W. Walsh Jr. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/war-department-buys-210-pursuit-planes-with-speed-exceeding-300.html | War Department Buys 210 Pursuit Planes With Speed Exceeding 300 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/many-buyers-view-apparel-for-fall-attendance-at-showrooms-here.html | MANY BUYERS VIEW APPAREL FOR FALL; Attendance at Showrooms Here Shows 15 to 20% Gain Over Last Season | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/trot-sweepstakes-to-earls-mr-will-berry-drives-2yearold-to-victory.html | TROT SWEEPSTAKES TO EARL'S MR. WILL; Berry Drives 2-Year-Old to Victory in First Start on Grand Circuit | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/the-need-for-building.html | THE NEED FOR BUILDING | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/lieut-col-w-j-wilgus.html | LIEUT. COL. W. J. WILGUS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/600-attend-rites-for-j-a-cousens-dr-lee-s-mccollester-dean-emeritus.html | 600 ATTEND RITES FOR J. A. COUSENS; Dr. Lee S. McCollester, Dean Emeritus, Officiates at the Service for Tufts Head | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/w-s-paley-gets-237524-1936-payment-to-head-of-the-columbia.html | W. S. PALEY GETS $237,524; 1936 Payment to Head of the Columbia Broadcasting Reported | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/nine-are-arrested-in-police-racket-accused-of-selling-courtesy.html | NINE ARE ARRESTED IN 'POLICE RACKET'; Accused of Selling Courtesy Cards—Quoted as Saying They Were on Island Park Force | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-george-h-graham.html | MRS. GEORGE H. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/903-motorists-plead-guilty.html | 903 Motorists Plead Guilty | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/walter-cary-rites-are-attended-by-300-boys-club-delegation-is-among.html | WALTER CARY RITES ARE ATTENDED BY 300; Boys Club Delegation Is Among Those at Funeral for the Westinghouse Executive | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/kettles-stops-williams.html | Kettles Stops Williams | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/plane-debris-yields-second-body.html | Plane Debris Yields Second Body | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/twoway-atlantic-flight-hailed-on-two-continents-de-valera-greets.html | Two-Way Atlantic Flight Hailed on Two Continents; De Valera Greets Crew of Clipper, Whose Pilot Says Trip Was a 'Nice Little Joy Ride' British to Fly Here Tomorrow | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/raytheon-clears-151277-for-year-net-to-may-31-contrasts-with-loss.html | RAYTHEON CLEARS $151,277 FOR YEAR; Net to May 31 Contrasts With Loss of $80,823 in Earlier Manufacturing Period | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/adds-new-air-signals-government-starts-installing-radio-markers-at.html | ADDS NEW AIR SIGNALS; Government Starts Installing Radio 'Markers' at Newark Airport | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/two-drownings-reported.html | Two Drownings Reported | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mortgage-reorganized-plan-for-16story-second-avenue-apartment-is.html | MORTGAGE REORGANIZED; Plan for 16-Story Second Avenue Apartment Is Completed | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/son-to-irving-fitzpatricks.html | Son to Irving Fitzpatricks | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/suydam-cuttings-sailing-for-tibet-explorers-wife-is-first-white.html | SUYDAM CUTTINGS SAILING FOR TIBET; Explorer's Wife Is First White Woman to Be Invited to Lhasa, Forbidden City | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/save-400000000-president-orders-he-calls-on-aides-to-trim-10-from.html | SAVE $400,000,000, PRESIDENT ORDERS; He Calls on Aides to Trim 10% From All but Fixed Expenditures for Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/in-the-nation-the-relations-of-the-president-and-mr-lewis.html | In The Nation; The Relations of the President And Mr. Lewis | True | By Arthur Krock | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/zabala-out-of-race-today.html | Zabala Out of Race Today | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/pygmalion-at-roslyn-shaw-comedy-played-at-theatre-of-the-four.html | PYGMALION' AT ROSLYN; Shaw Comedy Played at Theatre of the Four Seasons | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/franco-veils-threat-to-neutral-nations-hints-in-note-to-them-that.html | FRANCO VEILS THREAT TO NEUTRAL NATIONS; Hints in Note to Them That They May Find Doors of Spain Closed Later | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/deliberator-first-in-arlington-dash-reveals-burst-of-speed-in.html | DELIBERATOR FIRST IN ARLINGTON DASH; Reveals Burst of Speed in Stretch to Beat Fraidy Cat by 1 1/4 Lengths | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/tax-appeal-hits-at-tva-competition-should-be-reckoned-on-says.html | TAX APPEAL HITS AT TVA; Competition Should Be Reckoned On, Says Alabama Utility | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/15000-see-balloonist-die.html | 15,000 See Balloonist Die | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/stocks-in-london-paris-and-berlin-british-market-more-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market More Cheerful Although Quiet Continues--Gilt-Edges Firm | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/letters-to-the-times-broad-policy-urged-on-labor.html | Letters to The Times; Broad Policy Urged on Labor | True | JAN TELENGA. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/roth-wins-on-decision-defeats-mascia-in-eight-rounds-in-canarsic.html | ROTH WINS ON DECISION; Defeats Mascia in Eight Rounds in Canarsic Stadium Bout | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/selfridge-a-british-subject.html | Selfridge a British Subject | True | Special Cable to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/our-holidays.html | OUR HOLIDAYS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reunited-after-33-years-brother-and-sister-meet-in-iowa-through-aid.html | REUNITED AFTER 33 YEARS; Brother and Sister Meet in Iowa Through Aid of Police | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mckesson-robbins-sales-up.html | McKesson & Robbins Sales Up | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/marion-t-ross-cartoonist-was-the-creator-of-mammas-angel-child.html | MARION T. ROSS; Cartoonist Was the Creator of 'Mamma's Angel Child' | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/bees-rout-farm-hands.html | Bees Rout Farm Hands | True | | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/quezon-arrives-in-berlin-president-of-philippines-calls-on.html | QUEZON ARRIVES IN BERLIN; President of Philippines Calls on Dodd-Plans 3-Day Visit | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fur-union-wins-contract-a-hollander-son-abandons-its-openshop.html | FUR UNION WINS CONTRACT; A. Hollander & Son Abandons Its Open-Shop Stand | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mother-who-killed-2-dies-suicide-by-gas-double-funeral-for-boy-16.html | MOTHER WHO KILLED 2 DIES, SUICIDE BY GAS; Double Funeral for Boy, 16, and Girl, 13, Is Held at Home of Their Aunt | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/no-data-on-cost-of-hunt-normal-outlay-of-5-navy-vessels-ant-figured.html | NO DATA ON COST OF HUNT; Normal Outlay of 5 Navy Vessels ant Figured at $13,750 a Day | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reich-paper-scores-bingham-on-speech-says-u-s-envoy-to-london-is.html | REICH PAPER SCORES BINGHAM ON SPEECH; Says U. S. Envoy to London Is Fulfilling 'Peace Mission' by 'A Call to Arms' | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-post-in-netherlands-department-for-general-affairs-to-be-under.html | NEW POST IN NETHERLANDS; Department for General Affairs to Be Under the Premier | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/three-sentenced-in-kidnapping-plot-enter-lesser-pleas-in-the.html | THREE SENTENCED IN KIDNAPPING PLOT; Enter Lesser Pleas in the Abduction of Bronx Policy Banker Two Years Ago | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/edwards-friend-shifted-sir-walford-selby-is-promoted-to-ambassador.html | EDWARD'S FRIEND SHIFTED; Sir Walford Selby Is Promoted to Ambassador to Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/murphy-sees-a-new-era-in-magazine-he-urges-rule-of-reason-in-labor.html | MURPHY SEES A NEW ERA; In Magazine He Urges Rule of Reason in Labor Problems | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/get-school-contracts-builders-to-erect-new-units-in-dobbs-ferry-and.html | GET SCHOOL CONTRACTS; Builders to Erect New Units in Dobbs Ferry and Bronx | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mayor-bids-atlantic-city-tax-deadhead-visitors.html | Mayor Bids Atlantic City Tax 'Deadhead' Visitors | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rules-on-labor-corporations.html | Rules on Labor Corporations | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/ocean-hop-elates-british-captain-feat-of-two-planes-in-flying-on.html | OCEAN HOP ELATES BRITISH CAPTAIN; Feat of Two Planes in Flying on Schedule Held to Promise Well for the Future | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/dr-hutchins-to-aid-newtype-college-head-of-chicago-university-to-be.html | DR. HUTCHINS TO AID NEW-TYPE COLLEGE; Head of Chicago University to Be a Governor of St. John's at Annapolis, Md. | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/capt-p-j-dashiell-dies-in-annapolis-chairman-of-intercollegiate.html | CAPT. P. J. DASHIELL DIES IN ANNAPOLIS; Chairman of Intercollegiate Football Rules Committee From 1894 to 1911 Was 69 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reshevsky-to-play-against-stahlberg-leader-in-latvian-chess-meets.html | RESHEVSKY TO PLAY AGAINST STAHLBERG; Leader in Latvian Chess Meets Swedish Expert Today in the Semi-Final Round | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/440-ccc-men-at-camp-dix.html | 440 CCC Men at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/loan-gain-shown-by-various-banks-discounts-also-up-but-total-assets.html | LOAN GAIN SHOWN BY VARIOUS BANKS; Discounts Also Up, but Total Assets and Deposits Move Lower in Quarter | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/new-associated-merger-utility-acts-to-complete-program-for.html | NEW ASSOCIATED MERGER; Utility Acts to Complete Program for Pennsylvania Units | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/felony-warrants-accuse-ford-men-of-assault-in-riot-intent-to-do.html | FELONY WARRANTS ACCUSE FORD MEN OF ASSAULT IN RIOT; ' Intent to Do Great Bodily Harm' Is Charged to Service Chief and 14 Others | True | By Louis Stark | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/brescia-victor-over-tow-nearly-knocks-out-rival-in-12round-bout-at.html | BRESCIA VICTOR OVER TOW; Nearly Knocks Out Rival In 12Round Bout at Washington | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/crown-cork-warrants-used.html | Crown Cork Warrants Used | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/live-wire-kills-lineman.html | Live Wire Kills Lineman | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/47-bank-directors-sued-continental-illinois-stockholder-asks.html | 47 BANK DIRECTORS SUED; Continental Illinois Stockholder Asks Repayment of L,osses | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/four-wartime-ships-sold-government-accepts-745000-bid-of-national.html | FOUR WARTIME SHIPS SOLD; Government Accepts $745,000 Bid of National Bulk Carriers | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/chamberlain-takes-league-union-post-prime-minister-agrees-to-be.html | CHAMBERLAIN TAKES LEAGUE UNION POST; Prime Minister Agrees to Be Honorary President if Society Spares the Government | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/predicts-creation-of-americas-court-cuban-ambassador-stresses-trust.html | PREDICTS CREATION OF AMERICAS COURT; Cuban Ambassador Stresses Trust of Western Hemisphere in Own Powers | True | By Winifred Mallon | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/foxhunters-stop-pelicans-7-to-5-score-fifth-straight-polo-triumph.html | FOXHUNTERS STOP PELICANS, 7 TO 5; Score Fifth Straight Polo Triumph to Lead Rivals in Brook League | True | By Kingsley Childs | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/japan-limits-imports-unlicensed-remittances-by-foreigners-cut-to.html | JAPAN LIMITS IMPORTS; Unlicensed Remittances by Foreigners Cut to 1,000 Yen | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/treasury-calls-15703300-here.html | Treasury Calls $15,703,300 Here | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/amateur-films-jungle-in-colors-duluth-banker-sails-today-from-paris.html | AMATEUR FILMS JUNGLE IN COLORS; Duluth Banker Sails Today From Paris With Rare Movies of Natives and Animals | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/anthracite-group-opposes-7-tvas-norris-measure-would-be-blow-to.html | ANTHRACITE GROUP OPPOSES '7 TVA'S; Norris Measure Would Be Blow to Entire Coal Industry, Institute Holds | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/hearing-on-rail-plan-i-c-c-postpones-chicago-indianapolis.html | HEARING ON RAIL PLAN; I. C. C. Postpones Chicago, Indianapolis & Louisville Case to Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/avoidance-of-tax-denied-by-de-ronde-letter-to-doughton-says-levy-is.html | AVOIDANCE OF TAX DENIED BY DE RONDE; Letter to Doughton Says Levy Is Not Due Until 1938—Defines Corporation's Purposes | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/news-of-the-screen-broadway-to-see-easy-living-and-fools-comedy.html | NEWS OF THE SCREEN; Broadway to See 'Easy Living' and 'Fools' Comedy' Today -A Word About 'The Spanish Earth' | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/bond-quotations-continue-upturn-rises-laid-to-lessened-labor.html | BOND QUOTATIONS CONTINUE UPTURN; Rises Laid to Lessened Labor Tension and Easing of the Crisis in France | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/jailed-royalist-writes-five-books-in-250-days.html | Jailed Royalist Writes Five Books in 250 Days | True | Wireless to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/art-experts-study-plan-to-curb-painting-frauds.html | Art Experts Study Plan To Curb Painting Frauds | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/c-i-o-to-demand-johnstown-vote-pickets-are-withdrawn-from-cambria.html | C. I. O. TO DEMAND JOHNSTOWN VOTE; Pickets Are Withdrawn From Cambria Steel Plants Under New Program | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/funeral-for-a-c-phelps-architectural-professor-had-been-at-cornell.html | FUNERAL FOR A. C. PHELPS; Architectural Professor Had Been at Cornell Since 1899 | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/frank-a-fay.html | FRANK A. FAY | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fete-in-mountains-for-dr-s-l-jeffrey-party-given-by-mrs-jeffrey-in.html | FETE IN MOUNTAINS FOR DR. S. L. JEFFREY; Party Given by Mrs. Jeffrey in Celebration of His Birthday at Bretton Woods Hotel | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/3000-more-return-to-steel-mill-jobs-republic-reopens-cleveland-mill.html | 3,000 MORE RETURN TO STEEL MILL JOBS; Republic Reopens Cleveland Mills Under the Guard of Militia Bayonets | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/martin-beck-returns.html | Martin Beck Returns | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-clark-plans-a-newport-dinner-she-will-be-the-hostess-on.html | MRS. CLARK PLANS A NEWPORT DINNER; She Will Be the Hostess on Saturday at Event for the Robert R. Hitts | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/electric-rate-cut-in-queens-and-nassau-borough-company-ordered-by.html | ELECTRIC RATE CUT IN QUEENS AND NASSAU; Borough Company Ordered by Board to Reduce Charge About $220,000 a Year | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/wood-field-and-stream-weaks-at-beach-haven.html | Wood, Field and Stream; Weaks at Beach Haven | True | By Lincoln A. Werden | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/roosevelt-will-edit-book-of-his-papers-records-to-show-progress-of.html | Roosevelt Will Edit Book of His Papers; Records to Show Progress of His Policies | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/j-t-pratt-jr-catches-huge-fish.html | J. T. Pratt Jr. Catches Huge Fish | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/miss-batchelder-becomes-a-bride-she-is-wed-to-john-marshall.html | MISS BATCHELDER BECOMES A BRIDE; She Is Wed to John Marshall Lockwood, Son of Brooklyn Justice, in Dedham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/steel-orders-are-placed.html | Steel Orders Are Placed | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/rev-william-e-p-haas-exsuperintendent-of-methodis-west-district-in.html | REV. WILLIAM E. P. HAAS; Ex-Superintendent of Methodis West District in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 344189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/mrs-bromley-stone-has-son.html | Mrs. Bromley Stone Has Son | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/candace-alig-to-be-bride-will-be-married-here-to-kelvin-cox.html | CANDACE ALIG TO BE BRIDE; Will Be Married Here to Kelvin Cox Vanderlip on July 16 | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/reports-title-surplus-withers-gives-accounting-of-the-jersey.html | REPORTS TITLE SURPLUS; Withers Gives Accounting of the Jersey Mortgage Company | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/fire-record.html | Fire Record | True | | C1B 344189 |
| 1937-07-07 | 1937-07-07 | https://www.nytimes.com/1937/07/07/archives/seymour-brainard.html | SEYMOUR BRAINARD | True | Special to THE NEW YORK TIMES. | C1B 344189 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/floodcontrol-plans-confused-in-congress-conferees-for-105000000.html | FLOOD-CONTROL PLANS CONFUSED IN CONGRESS; Conferees for $105,000,000 Under Army Bill--House Group Backs Separate Ohio Measure | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sec-registrations-withdrawn.html | SEC Registrations Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/five-ford-workers-named-in-attack-men-are-identified-at-nlrb.html | FIVE FORD WORKERS NAMED IN ATTACK; Men Are Identified at NLRB Hearing as Assailants of U. A. W. A. Leaders COMPANY LAWYER CURBED Trial Examiner Bars Defense Attempt to Show Terroristic Tactics by the C. I. O. Reuther Tells of Beating Nine Men Are Arraigned Questioned on Russian Tour Average of Ford Pay Is $7.26 for the Day Says Ford Fired Him Denies Such Instructions Says He Was Downed Seven Times Frankensteen Tells of Beating Charges Woman Was Kicked | True | By Louis Starkspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/news-of-the-screen-dietrich-and-donat-in-knight-without-armor-at.html | NEWS OF THE SCREEN; Dietrich and Donat in 'Knight Without Armor' at Music Hall Today--Other Film Openings News From Hollywood | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/see-bill-threatening-prices-on-furniture-retail-distributors.html | SEE BILL THREATENING PRICES ON FURNITURE; Retail Distributors Worried by the Possible Effects of Wage Measure | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/shipyards-to-defy-c-i-o-strike-today-three-here-plan-to-reopen-as.html | SHIPYARDS TO DEFY C. I. O. STRIKE TODAY; Three Here Plan to Reopen as Test of Union's Power to Force Closed Shop PICKETS TO RESIST MOVE Mayor Asked to Keep Order--Companies Say Most of 15,000 Seek Work Vote to Return Is Reported Work Conditions Unchanged | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/steel-output-cut-by-strikes-in-june-production-fell-behind-may-by.html | STEEL OUTPUT CUT BY STRIKES IN JUNE; Production Fell Behind May by Nearly Million Tons but Was Above 1936 HALF-YEAR PEAK SET BACK New High Would Have Been Attained in Operations but for Labor Troubles Monthly Production Calculated Weekly Output Percentages of Operation | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-worts-is-winner-defeats-miss-greene-in-girls-junior-tennis-at.html | MISS WORTS IS WINNER; Defeats Miss Greene in Girls' Junior Tennis at Yonkers | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/200-end-jersey-strike.html | 200 End Jersey Strike | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/12000-at-stadium-cheer-two-iturbis-amparo-jose-iturbis-sister-makes.html | 12,000 AT STADIUM CHEER TWO ITURBIS; Amparo, Jose Iturbi's Sister, Makes Debut Here With Him in Duo Piano Numbers MOZART CONCERTO PLAYED Chabrier's Waltz and 'Three Spanish Dances' Also Heard--Smallens Conducts Similarity in Playing Proficient in the Infante | True | By Noel Straus | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/ask-court-bill-aid-as-act-of-loyalty-presidents-friends-say-he-must.html | ASK COURT BILL AID AS ACT OF LOYALTY; President's Friends Say He Must Be Supported, That 'New Party' Looms GUFFEY ATTACKS HUGHES Declares He Leads Foes--Pennsylvanian Yields Floor After Sharp Questioning ASK COURT BILL AID AS ACT OF LOYALTY Logan Expects a New Party Bill's Provisions Ignored Attributes "Strategy" to Hughes Holds Attacks "Indefensible" Challenged by Connally Also Logan Deplores Ingratitude. Logan and Wheeler Have Tilt Recalls Campaign on Cutting Chavez Defends President Wheeler Recalls Advice He Gave | True | By Turner Catledgespecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/box-score-of-the-game-national-league-american-league.html | Box Score of the Game; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/j-n-willys-estate-put-at-2205419-settlement-to-first-wife-of-auto.html | J. N. WILLYS ESTATE PUT AT $2,205,419; Settlement to First Wife of Auto Manufacturer Is Not Covered in Appraisal BULK IS LEFT TO WIDOW Assets of A. L. Erlanger Valued at $1,046,018 in Report of Administrators Erlanger Estate $1,046,018 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/news-of-the-stage-shubert-office-to-present-abbey-theatre-company.html | NEWS OF THE STAGE; Shubert Office to Present Abbey Theatre Company Here and on Tour Next Season in Repertory | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/butler-assailed-in-reich-press-continues-attack-on-fourth-of-july.html | BUTLER ASSAILED IN REICH; Press Continues Attack on Fourth of July Speeches in London | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/muriel-gallagher-bride-in-maryland-new-haven-girl-wed-to-charles.html | MURIEL GALLAGHER BRIDE IN MARYLAND; New Haven Girl Wed to Charles Goodspeed Lord at Church in Worthington Valley | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/church-body-backs-new-divorce-rule-episcopal-commission-favors.html | CHURCH BODY BACKS NEW DIVORCE RULE; Episcopal Commission Favors Leaving Remarriage Issue to Discretion of Bishops MANNING SCORES REPORT Editorial in High Church Organ Terms Move 'Chaos'--Reaffirms Old Stand The Present Divorce Canon New Paragraph for Canon Bishop Manning Is Opposed Editorial in Living Church | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/nuvolari-sailing-tells-why-he-quit-italian-ace-says-he-yielded-to.html | NUVOLARI, SAILING, TELLS WHY HE QUIT; Italian Ace Says He Yielded to Insure Farina a Place Among the Leaders LATTER LEAVES WITH HIM Winner in 1936 Expresses Hope of Returning Next Year--Yale Golfers Depart Friends See Them Off Wanted Farina Credited | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/whole-town-of-1400-citizens-will-move-to-high-ground-to-escape.html | Whole Town of 1,400 Citizens Will Move To High Ground to Escape Ohio's Floods | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dean-is-made-butt-of-winners-jibes-and-dizzy-takes-blame-for.html | DEAN IS MADE BUTT OF WINNERS' JIBES; And Dizzy Takes Blame for Pitching Mistakes After He Ignored Hartnett Orders THIRD VICTORY FOR GOMEZ One of Yanks' All-Star Heroes--DiMaggio Elated Over Redeeming '36 Failure One-Hit Job Elates Gomez Hartnett All Over | True | From a Staff Correspondent | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/jailed-for-hotel-bill-exseaman-sentenced-to-one-year-for-not-paying.html | JAILED FOR HOTEL BILL; Ex-Seaman Sentenced to One Year for Not Paying $51.50 Account | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/rayon-price-policies-unchanged-by-order-appeal-by-yarn.html | RAYON PRICE POLICIES UNCHANGED BY ORDER; Appeal by Yarn Manufacturers From Trade Body's Ruling Held Unlikely Here | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/explains-escapes-at-state-hospital-head-of-rockland-institution.html | EXPLAINS ESCAPES AT STATE HOSPITAL; Head of Rockland Institution Says Those Who Flee Are of the 'Quiet Types' AVERAGE IS 30 A MONTH Blaisdell Minimizes Danger and Says Violent Patiens Are Closely Guarded | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/store-building-sold-at-jackson-heights-queens-apartment-and-house.html | STORE BUILDING SOLD AT JACKSON HEIGHTS; Queens Apartment and House Change Hands--Wooded Tract Bought in Nassau | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/new-ships-to-open-south-american-line-two-swedish-ships-to-start.html | NEW SHIPS TO OPEN SOUTH AMERICAN LINE; Two Swedish Ships to Start Service From Here in Fall for Eckert & Stockard | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/flora-fergussons-plans-bryn-mawr-girl-will-become-bride-of-henry.html | FLORA FERGUSSON'S PLANS; Bryn Mawr Girl Will Become Bride of Henry Furniss Jr. on Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/jersey-contractor-dies-in-fall.html | Jersey Contractor Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dog-again-escapes-death-for-biting-yonkers-child.html | Dog Again Escapes Death For Biting Yonkers Child | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bond-quotations-continue-to-rise-advance-led-by-railroad-and.html | BOND QUOTATIONS CONTINUE TO RISE; Advance Led by Railroad and Convertible Issues--High Grade Itmes Firm TRADING VOLUME STEADY Central Foundry & go Up to 19 3/4 Points--U. S. Government Obligations Mixed | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/state-bank-call-issued.html | State Bank Call Issued | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/catholic-daughters-lauded-for-program-extension-society-head.html | CATHOLIC DAUGHTERS LAUDED FOR PROGRAM; Extension Society Head Stresses Efforts Against Communism and Gifts to Missions | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/letters-to-the-times-income-tax-system-faulty-action-more-positive.html | Letters to The Times; Income Tax System Faulty Action More Positive Than Plugging Loopholes Held Necessary Our Interest in Europe Better Understanding of What Is Taking Place Seen as National Need Broader Tax Base A Noisy Fourth New Approach Urged Continuance of WPA Urged Industry, It Is Held, Cannot Now Absorb All Dismissed Employes High Prices at Beaches RAINFALL | True | AMY ARONSONROBERT H. REED.RIGIDITY.JOHN S. WAGONER.E. W. ESTES.AUGUSTA M. HOLTZ.ELSPETH. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/general-american-reports-on-assets-investment-trust-shows-1543-for.html | GENERAL AMERICAN REPORTS ON ASSETS; Investment Trust Shows $15.43 for Common Share on June 30--$17.41 on Dec. 31 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dailey-criticizes-housing-measure-president-of-board-herescores.html | DAILEY CRITICIZES HOUSING MEASURE; President of Board HereScores Some Features of WagnerSteagall Bill GIVES COUNTER PROGRAM Declares Federal Ventures in Past Have Proved Costly--Calls for 'Master Plan' | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/johnson-wins-twice-at-net.html | Johnson Wins Twice at Net. | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/montreal-greets-caledonia-today-imperial-flying-boat-crew-to-be.html | MONTREAL GREETS CALEDONIA TODAY; Imperial Flying Boat Crew to Be Honored by Canadian Officials at Reception TO COME HERE TOMORROW Plane Will Circle City on Its Arrival--Clipper to Hop to Southampton Base South Atlantic Studied Lindbergh Visits Clipper GERMANS TO FLY ATLANTIC U. S. Grants Permission for Eight Test Flights This Year | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/hanfstaengl-wins-london-libel-suit-weekly-that-said-influence-with.html | HANFSTAENGL WINS LONDON LIBEL SUIT; Weekly That Said Influence With Hitler Had Waned Settles for [pound]250 LUDENDORFFSEENREFUTED Visitor Assails Statement That Britain Is Decaying as 'Wrong and Harmful' | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/in-washington-legislative-and-political-phases-of-court-fight-the.html | In Washington; Legislative and Political Phases of Court Fight The Administration's Tactics Robinson Redivivus | True | By Arthur- Krock | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/treasury-leases-part-of-building-obtains-three-floors-on-west.html | TREASURY LEASES PART OF BUILDING; Obtains Three Floors on West Fourteenth Street for WPA Cartographic Project HEARN'S GET 100,000 FEET Lease Covers Terminal Warehouse Area--Other Leases in Manhattan | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/naval-orders.html | Naval Orders | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/minor-league-baseball-results-american-association-new-yorkpenn.html | Minor League Baseball Results; AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bond-offerings-by-municipalities-bridgeport-conn-to-market-700000.html | BOND OFFERINGS BY MUNICIPALITIES; Bridgeport, Conn., to Market $700,000 Refunding Issue on July 12 WEST VIRGINIA ASKING BIDS $500,000 in Road Securities to Be Sold--Investment Firms Get Awards State of West Virginia Camillus, N. Y. Taunton, Mass. Ecorse, Mich. Rockville Centre, L. I. Kensington, N. Y. Tulare County, Calif. Newark, N. J. | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cheadle-gets-federal-post.html | Cheadle Gets Federal Post | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/reshevsky-needs-point-for-victory-plays-draw-with-stahlberg-as.html | RESHEVSKY NEEDS POINT FOR VICTORY; Plays Draw With Stahlberg as Flohr, Keres, Petrow Maintain Bid for Honors U. S. STAR TO MEET BOOK Is Favored to Triumph in the Final Round of Chess Tourney in Latvia Today | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/robots-to-test-weather-balloons-in-california-and-alaska-to-predict.html | ROBOTS TO TEST WEATHER; Balloons in California and Alaska to Predict Storms | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/june-building-declined-only-10-new-structures-planned-against-46-a.html | JUNE BUILDING DECLINED; Only 10 New Structures Planned, Against 46 a Year Ago | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/reds-down-decatur-108.html | Reds Down Decatur, 10-8 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/5878-put-in-jobs-by-trade-schools-record-number-placed-during-last.html | 5,878 PUT IN JOBS BY TRADE SCHOOLS; Record Number Placed During Last Term From City's 23 Vocational Institutions INDUSTRY WANTS MORE Skilled Boys and Girls Quickly Taken On, Director of the Work Reports Own Employment Offices No Trouble Getting Placed | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/general-motors-to-erect-plant.html | General Motors to Erect Plant | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/quezon-visits-schacht-interest-of-philippines-in-sale-of-raw.html | QUEZON VISITS SCHACHT; Interest of Philippines in Sale of Raw Materials Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/us-ships-losing-some-mail-cargo-postoffice-department-in-new-ruling.html | U.S. SHIPS LOSING SOME MAIL CARGO; Postoffice Department in New Ruling Lowers Volume to American Liners CAUSED BY SUBSIDY PLAN Foreign Vessels Sail With Parcel Post Formerly Carried by Our Lines EUROPA HAS RECORD LIST $7,600 Buys Old Lake Ship | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/finds-old-coin-treasure-jersey-man-picks-up-valuable-relics-in.html | FINDS OLD COIN TREASURE; Jersey Man Picks Up Valuable Relics in Manasquan Inlet | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/good-chance-is-seen-for-eararart-rescue-member-of-rodgers-crew.html | GOOD CHANCE IS SEEN FOR EARARART RESCUE; Member of Rodgers Crew Tells of Experiences in Pacific--Sharks Greatest Hazard | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/clarence-bellows-wine-importer-70-vice-president-and-director-of.html | CLARENCE BELLOWS, WINE IMPORTER, 70; Vice President and Director of Bellows & Co. Dies at His Home in Ridgewood, N. J. | True | Special to THE NEW YORK TIEMS. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/roosevelt-cheers-americans-victory-farley-hopkins-jesse-jones-and.html | ROOSEVELT CHEERS AMERICANS VICTORY; Farley, Hopkins, Jesse Jones and President's Son James Also Attend Game | True | From a Staff Correspondent | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/more-claims-filed-against-new-haven-old-colony-road-demands.html | MORE CLAIMS FILED AGAINST NEW HAVEN; Old Colony Road Demands Millions as Result of Disaffirmance of 99-Year Lease | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/fiermonte-assigned-to-cleaning-of-jail-settles-down-to-serving-rest.html | FIERMONTE ASSIGNED TO CLEANING OF JAIL; Settles Down to Serving Rest of 5-Day Term on Rikers Island for Traffic Violation | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/argentine-cotton-crop-less.html | Argentine Cotton Crop Less | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/women-found-to-excel-in-speed-of-movements.html | Women Found to Excel In Speed of Movements | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/truce-rejected-by-seattle-guild-strike-leader-declares-there-ever.html | TRUCE REJECTED BY SEATTLE GUILD; Strike Leader Declares 'There ever Will Be No Compromise' in Jurisdictional Strife CHEERED BY C.I.O. SUPPORT Mayor Dore Calls Strike Illegal, Says He Will End Newspaper Picketing Says Strike Sets Precedent Mayor Calls Strike Illegal C. I. O. Director Pledges Aid | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sitdowners-face-trial-cohoes-court-releases-14-for-further-action.html | SIT-DOWNERS FACE TRIAL; Cohoes Court Releases 14 for Further Action After Eviction | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/harman-advances-at-net-six-other-coast-collegians-gain-in-middle.html | HARMAN ADVANCES AT NET; Six Other Coast Collegians Gain in Middle States Tourney | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/finds-520-at-white-house.html | Finds $520 at White House | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/edison-steam-plan-voted-at-meeting-charter-amended-as-step-in.html | EDISON STEAM PLAN VOTED AT MEETING; Charter Amended as Step in Proposed Merger With the Parent Concern BOND ISSUE GUARANTEED $25,000,000 Financing for the Westchester Lighting Wins Stockholders' Approval Trade Called a Bargain Early Merger Planned | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/plan-to-be-weighed-by-u-s-under-pact-state-department-to-study.html | PLAN TO BE WEIGHED BY U. S. UNDER PACT; State Department to Study Report Intensively Before Deciding on Position LEAGUE ACTION AWAITED Change in Mandate Will Not Affect Right to Intervene Under 1924 Treaty Council Must Act First Treaty Not Affected | True | By Bertram D. Hulenspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/puerto-rico-trade-good-governor-off-for-washington-to-report.html | PUERTO RICO TRADE GOOD; Governor Off for Washington to Report Near-Record Year | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/argentine-bank-reports-central-institution-shows-only-slight.html | ARGENTINE BANK REPORTS; Central Institution Shows Only Slight Changes in Reserve Ratios | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/princess-erik-plans-to-marry-secretary-former-lois-booth-a-canadian.html | PRINCESS ERIK PLANS TO MARRY SECRETARY; Former Lois Booth, a Canadian Heiress, to Be Wed in Paris to Thorkild Juelsberg | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-r-c-sherrer-has-a-son.html | Mrs. R. C. Sherrer Has a Son | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/more-telephones-in-service.html | More Telephones in Service | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/copper-exports-increase-9880966-total-in-may-against-7811651-in.html | COPPER EXPORTS INCREASE; $9,880,966 Total in May, Against $7,811,651 in April | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/retail-rug-buying-cautious-for-fall-purchases-under-expectations-as.html | RETAIL RUG BUYING CAUTIOUS FOR FALL; Purchases Under Expectations, as Merchants Fear Public Resistance on Prices JOBBERS BUYING HEAVILY Store Executives Plan to Rely on Stocks of Wholesalers to Cover Their Needs | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/securities-listed-by-stock-market-mckesson-robbins-adding-to.html | SECURITIES LISTED BY STOCK MARKET; McKesson & Robbins Adding to Convertible Preference, Common Shares ISSUE BY ARMSTRONG CORK United Aircraft Also Increases Its Listing--Safeway Stores Bonds Admitted | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/philip-morris-co-first-to-set-cigarette-prices.html | Philip Morris & Co. First To Set Cigarette Prices | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/son-to-mrs-dexter-bullard.html | Son to Mrs. Dexter Bullard | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bill-cook-to-coach-falcons.html | Bill Cook to Coach Falcons | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/boy-scouts-cheer-tumultuously-as-roosevelt-tours-their-camp.html | Boy Scouts Cheer Tumultuously As Roosevelt Tours Their Camp; President Waves for an Hour and a Half to Acknowledge the Welcome of 26,000 Youngsters Along a 10-Mile Route--Replica of His Hyde Park Home Delights Him Presidential Review Today Welcomed by "Home Boys" Oklahoma Frontier Days | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/land-owners-lose-palisades-park-case-rockland-charge-that.html | LAND OWNERS LOSE PALISADES PARK CASE; Rockland Charge That Commission Has Set Unfair Prices Is Dismissed by Judge at Albany | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/heads-schenley-division.html | Heads Schenley Division | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/ring-test-for-terranova.html | Ring Test for Terranova | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tonights-caravan-program.html | Tonight's Caravan Program | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/joseph-pachner.html | JOSEPH PACHNER | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-free-state-election.html | THE FREE STATE ELECTION | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/essay-contest-planned.html | Essay Contest Planned | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/l-k-comstock-to-serve-merchant-to-be-director-of-united-cigar.html | L. K. COMSTOCK TO SERVE; Merchant to Be Director of United Cigar Stores Company | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/garment-workers-to-quit-jobs-today-union-refuses-to-countermand.html | GARMENT WORKERS TO QUIT JOBS TODAY; Union Refuses to Countermand Stoppage Order Affecting 35,000 in 1,500 Shops FINAL PARLEY FRUITLESS $1,250,000 Loss Daily to Plants and Employes Is Forecast by Cloak Trade Spokesman Specific Question Involved Bulk Made in This Area | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/to-train-at-camp-dix-1800-c-m-t-c-youths-to-arrive-at-jersey-site-t.html | TO TRAIN AT CAMP DIX; 1,800 C. M. T. C. Youths to Arrive at Jersey Site Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/deny-guilt-in-charity-racket.html | Deny Guilt in Charity Racket | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/appeals-on-jersey-tax-public-service-corporation-asks-cut-in.html | APPEALS ON JERSEY TAX; Public Service Corporation Asks Cut in Assessment | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/world-crisis-held-danger-to-america-spark-may-start-major-war-and.html | WORLD CRISIS HELD DANGER TO AMERICA; Spark May Start Major War and We Cannot Avoid Its Results, Welles Asserts NAJERA SOUNDS WARNING Any of Europe's Evils Can Arise on This Continent, Envoy Says at Virginia Institute Conciliatory Spirit Demanded Pittman Praises Wilson's Acts Legal Neutrality" Held Futile Najera Lauds Roosevelt Policy Welles Speech Pleases Reich | True | By Winifred Mallonspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-king-at-edinburgh.html | THE KING AT EDINBURGH | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/new-ocean-test-planned-experimental-atlantic-flights-are-ordered-by.html | NEW OCEAN TEST PLANNED; Experimental Atlantic Flights Are Ordered by Asiatic Petroleum | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/alfred-c-dent-chemical-bank-and-trust-company-special.html | ALFRED C. DENT; Chemical Bank and Trust Company Special Representative | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/city-subway-drive-renewed-by-union-transport-workers-group-again.html | CITY SUBWAY DRIVE RENEWED BY UNION; Transport Workers' Group Again Demands Referendum on Independent System COPY OF MINUTES ASKED Letter to Transportation Board Urges Delaney to Transcribe March Labor Session | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/women-mission-leaders-meet.html | Women Mission Leaders Meet | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/col-herbert-wilgus-a-state-engineer-past-president-of-the-new-york.html | COL. HERBERT WILGUS, A STATE ENGINEER; Past President of the New York Chapter of Reserve Officers Association Dies at 63 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/swanson-upsets-hawley-62-64-in-rhode-island-tennis-tourney-public.html | Swanson Upsets Hawley, 6-2, 6-4, In Rhode Island Tennis Tourney; Public Parks Player Conquers No. 4 Seeded Entrant Easily to Gain Quarter-Finals-- Kantrowitz Advances by 6-2, 6-2 Victory Over Reggio--Mulloy, Lapham, Abrams Win | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/salzburg-festival-to-lack-germans-toscaninis-performed-will-be.html | SALZBURG FESTIVAL TO LACK GERMANS; Toscanini's Performed Will Be Carried Out With Last Minute Substitutes | True | By Herbert F. Peyserwireless To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dr-e-h-farlow.html | DR. E. H. FARLOW | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/celanese-buys-plant-site.html | Celanese Buys Plant Site | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-hellman-married-in-home-she-becomes-bride-of-philip.html | MISS HELLMAN MARRIED IN HOME; She Becomes Bride of Philip deYoung--Wears a Gown of Turquoise Blue Lace | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/less-municipal-financing-figures-for-june-and-halfyear-show.html | LESS MUNICIPAL FINANCING; Figures for June and Half-Year Show Declines From 1936 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/britain-in-appeal-for-deal-on-spain-officials-telephone-to-paris.html | BRITAIN IN APPEAL FOR DEAL ON SPAIN; Officials Telephone to Paris Proposals for New System of Civil War Control FRANCE BARS COMPROMISE At Least 5 Members of Group of 27 Nations Oppose Changes Increasing Tension Small Nations Cause Worry British Want Volunteers Out France in Firm Stand Portugal Denies Rift With Britain | True | By Frederick T. Birchallwireless To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/william-h-bennett-funeral-held-for-jersey-teacher-who-served-for-25.html | WILLIAM H. BENNETT; Funeral Held for Jersey Teacher Who Served for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/daughter-to-louis-redells.html | Daughter to Louis Redells | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/ford-expanding-in-norfolk.html | Ford Expanding in Norfolk | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/increased-income-shown-by-loews-net-income-for-forty-weeks-is-707-a.html | INCREASED INCOME SHOWN BY LOEWS; Net Income for Forty Weeks Is $7.07 a Common Share, Treasurer Reports WAS $4.47 YEAR BEFORE Operating Results Announced by Other Corporations, With Comparable Figures RAYON EARNINGS INCREASED North American Nets $886,439 in Twelve-Week Period NEW YORK STOCKS REPORTS Net Operating Profit of $133,101 Shown to May 31 OTHER CORPORATE REPORTS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/hearing-on-corporate-leaders.html | Hearing on Corporate Leaders | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/warships-planes-start-search-for-miss-earhart-no-definite-signal.html | WARSHIP'S PLANES START SEARCH FOR MISS EARHART; NO DEFINITE SIGNAL HEARD; COLORADO IN ACTION Director of Hunt Says Fliers' Fate Should Be Known Monday 104,000 SQ. MILES COVERED Itasca, Swan Have Scanned Area North of Howland--Lexington Speeds West PUTNAM STILL HOPEFUL Husband of Lost Flier Believes She May Be Found in Area Below Howland Islands Mysterious Signals Continue Expects to Know by Monday Lexington's Speed a Factor WARSHIP'S PLANES JOIN EARHART HUNT Putnam Keeps Up Hope Son to Join Putnam FROWN ON 'STUNT FLYING' WHERE EARHART PLANE IS BEING SOUGHT | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-turpie-has-84-to-lead-l-i-field-metropolitan-champion-takes-low.html | MRS. TURPIE HAS 84 TO LEAD L. I. FIELD; Metropolitan Champion Takes Low Gross Honor in One-Day Sands Point Tourney | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/piece-of-kingsfordsmiths-landing-gear-found-off-burma-identified-by.html | Piece of Kingsford-Smith's Landing Gear, Found Off Burma, Identified by Builders | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/senators-finish-revised-wage-bill-labor-committee-puts-off-vote.html | SENATORS FINISH REVISED WAGE BILL; Labor Committee Puts Off Vote Until Today on Plan Limiting Board's Powers TO SPEED HOUSE-STUDY GROUP Led by Mrs. Norton Will Take Up Measure Monday, With Ranking Member Critical of It | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/160000000-mortgage-canceled-for-50-cents.html | $160,000,000 Mortgage Canceled for 50 Cents | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/wheat-prices-cut-by-profittaking-hedging-pressure-also-brings.html | WHEAT PRICES CUT BY PROFIT-TAKING; Hedging Pressure Also Brings Reversal of Early Uptum in Chicago Market NET LOSSES OF 7/8 TO 1c Impending Crop Reports by Two Governments Held Factor in Move by Traders Cut in Harvest Indicated Buying Sends Corn Up | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/palestine-doubts-schemes-success-jews-and-arabs-disappointed-both.html | PALESTINE DOUBTS SCHEME'S SUCCESS; Jews and Arabs, Disappointed Both Fear Partition Plan 'Will Never Work' BUT SEE FAIT ACCOMPLI High Commissioner Broadcasts Plea for Era of Good-Will--Trans-Jordan Is Pleased Hopes for Era of Good-Will Opinion Among Jews | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/madrid-pushes-on-against-besiegers-insurgents-fear-they-may-be.html | MADRID PUSHES ON AGAINST BESIEGERS; Insurgents Fear They May Be Forced to Halt Santander Drive to Shift Forces GRANADA FRONT IS ACTIVE More Than 40 Planes Fight at Capital, Defenders Losing One, Attackers Two Loyalists Attack on Wide Front Drive on Santander Pushed LOYALISTS PUSH WEST | True | By Herbert L. Matthewswireless To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-charles-sawyer.html | MRS. CHARLES SAWYER | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/penn-state-school-enrolls-2763.html | Penn State School Enrolls 2,763 | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/program-revised-for-philharmonic-reiner-to-open-tomorrow-with.html | PROGRAM REVISED FOR PHILHARMONIC; Reiner to Open Tomorrow With Stravinsky, Bach-Weiner and Wagner Works | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/nina-m-van-heemst.html | NINA M. VAN HEEMST | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/one-dead-many-felled-in-91degrees-heat-warm-weather-due-to-continue.html | One Dead, Many Felled in 91[Degrees] Heat; Warm Weather Due to Continue; Humidity Adds to Discomfort of Year's Highest Temperature--Two Boys Drowned, Scores Rescued as Throngs Rush to Beaches-- Midwest in Grip of Torrid Wave 1 DIES, MANY FELLED IN CITY'S 91[degrees] HEAT HERE'S HOW SOME NEW YORKERS "WELCOMED" THE HET WAVE A scene that was typical of many ?? and wading pools in the city yesterday. This one is at De Witt Clinton Park, Fifty-second Street and Twelfth Avenue. | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/eunice-johnson-married-new-britain-school-teacher-is-bride-of.html | EUNICE JOHNSON MARRIED; New Britain School Teacher Is Bride of Kermit Parker | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/1500-children-march-in-safety-parade-gas-house-representatives-aid.html | 1,500 CHILDREN MARCH IN SAFETY PARADE; ' Gas House' Representatives Aid City's 'Stay on the Sidewalk' Drive | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cuban-congress-is-told-u-s-embassy-presses-for-payment-of-defaulted.html | Cuban Congress Is Told U. S. Embassy Presses for Payment of Defaulted Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/solar-manufacturing-sales-up.html | Solar Manufacturing Sales Up | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dentists-license-upheld-jersey-man-wins-again-in-fight-over.html | DENTIST'S LICENSE UPHELD; Jersey Man Wins Again in Fight Over Advertising Law | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/employes-of-childs-organize-to-bargain-more-than-50-of-workers-in.html | EMPLOYES OF CHILDS ORGANIZE TO BARGAIN; More Than 50% of Workers in Cafe Chain Reported Signed by Union Group | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/emilie-dietrich-bride-of-lawyer-her-marriage-to-rayford-w-alley.html | EMILIE DIETRICH BRIDE OF LAWYER; Her Marriage to Rayford W. Alley Took Place on June 5 in Church at Oyster Bay | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/child-to-mrs-h-s-aldrich.html | Child to Mrs. H. S. Aldrich | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cuttings-sail-for-tibet.html | Cuttings Sail for Tibet | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/naval-accord-is-seen-germany-and-russia-are-expected-to-agree-to.html | NAVAL ACCORD IS SEEN; Germany and Russia Are Expected to Agree to 1936 Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/joseph-f-simmons-extreasurer-of-trow-directory-company-succumbs-in.html | JOSEPH F. SIMMONS, Ex-Treasurer of Trow Directory Company Succumbs in Paris | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/books-of-the-times-the-life-of-riley-a-boomtown-saloon-an-empty.html | BOOKS OF THE TIMES; The Life of Riley" A Boomtown Saloon An Empty Life | True | By Robert van Gelder | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/newport-to-hold-annual-art-show-exhibition-of-contemporary-american.html | NEWPORT TO HOLD ANNUAL ART SHOW; Exhibition of Contemporary American Paintings Will Beon Display Saturday MRS. RICHARD HOYT GUEST William K. Vanderbite Visit Bailey's Beach--Sheldon Whitehouses Hosts | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/city-internes-appeal-for-increase-in-pay-estimate-group-delays.html | CITY INTERNES APPEAL FOR INCREASE IN PAY; Estimate Group Delays Action, but Indicates Support of Bill for $1,000 a Year | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tva-signs-big-contract-aluminum-plant-in-tennessee-to-buy-1500000.html | TVA SIGNS BIG CONTRACT; Aluminum. Plant In Tennessee to Buy $1,500,000 Power a Year | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/chance-is-first-in-class-murphy-victor-in-yachting-series-at.html | CHANCE IS FIRST IN CLASS; Murphy Victor in Yachting Series at Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-otto-reiner.html | MRS. OTTO REINER | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tarrytown-tract-sold-buyer-to-build-homelarchmont-apartment-bought.html | TARRYTOWN TRACT SOLD; Buyer to Build Home--Larchmont Apartment Bought by Investors | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/britain-approves-division-of-palestine-into-3-parts-will-push-plan.html | BRITAIN APPROVES DIVISION OF PALESTINE INTO 3 PARTS; WILL PUSH PLAN AT ONCE; IRON HAND WILL BAR RIOTS Jews and Arabs in Palestine Voice Skepticism Regarding Success of Partition Independent Nations Planned Capacity for Immigration REPORT ENDORSED Free Jewish and Arab States and British-Ruled Area Fixed PROTECTORATES ARE SEEN London Will Exert All Its Energies to Win Consent of League and U. S. to Scheme | True | Special Cable to THE NEW YORK TIMES.By Ferdinand Kuhn Jr. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/new-stock-offerings-greenwich-gas-american-fidelity-and-casualty.html | NEW STOCK OFFERINGS; Greenwich Gas American Fidelity and Casualty | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/crude-oil-price-advanced.html | Crude Oil Price Advanced | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/stamford-plots-bought-one-buyer-has-started-construction-of-home.html | STAMFORD PLOTS BOUGHT; One Buyer Has Started Construction of Home | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/farr-to-sail-next-week.html | Farr to Sail Next Week | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-livingston-married-in-paris-kin-of-third-lord-of-the-manor.html | MISS LIVINGSTON MARRIED IN PARIS; Kin of Third Lord of the Manor Becomes Bride of Edward M'Vickar 2d of New York | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/women-veterans-are-found-in-need-many-wounded-in-war-lead-lonely.html | WOMEN VETERANS ARE FOUND IN NEED; Many, Wounded in War, Lead Lonely Existence in Hospital Wards, Miss Frooks Says ONLY $6 A MONTH TO SOME Their Plight Is Described to a Group Pledged to Sponsor a Benefit for Funds Reveals Gift of a House Perils of Advancing Age | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tennis-matches-at-southampton-many-debutantes-and-young-matrons.html | TENNIS MATCHES AT SOUTHAMPTON; Many Debutantes and Young Matrons Enter Tournament for Meadow Club Cups MRS. BARNARD A HOSTESS She Entertains at Luncheon at Her Home--The L. T. Cohus Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/playbyplay-account-of-battle-between-big-leagues-at-capital.html | Play-by-Play Account of Battle Between Big Leagues at Capital; American Circuit Starts Scoring in Third Inning and Never Is Headed by National Rival--Parade of Pitchers Fails to Halt Hard Slugging by Winners FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING EIGHTH INNING SEVENTH INNING SIXTH INNING NINTH INNING | True | By James P. Dawsonspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/blatch-will-fight-armstrong-tonight-latter-rules-as-21-favorite.html | BLATCH WILL FIGHT ARMSTRONG TONIGHT; Latter Rules as 2-1 Favorite Against Australian Rival in Garden Encounter | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/possible-fate-of-wife-discussed-by-putnam.html | Possible Fate of Wife Discussed by Putnam | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/soviet-lost-out-in-the-amur-pact-japan-says-no-pledge-not-to-send.html | SOVIET LOST OUT IN THE AMUR PACT; Japan Says No Pledge Not to Send Troops to Islands Was Made by Ambassador MOSCOW MAKES CHARGE Diplomat Holds Area Belongs to Manchukuo, So Soldiers Have Rights There | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/copper-sold-abroad-at-1440c.html | Copper Sold Abroad at 14.40c | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/railway-statements-pullman-company.html | RAILWAY STATEMENTS; Pullman Company | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/refuses-to-curb-rubber-exports.html | Refuses to Curb Rubber Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/air-safety-plans-to-cost-7000000-roper-details-a-twoyear-program-to.html | AIR SAFETY PLANS TO COST $7,000,000; Roper Details a Two-Year Program to Modernize and Expand Airways Guides TO AID UNPROTECTED LINES Improved Radio Systems, 7,500 More Miles of Teletype Circuits Will Be Installed New "Localizer" Station System To Improve Weather Reporting | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/divorces-fahnestock-jr-former-miss-muriel-post-got-the-decree-june.html | DIVORCES FAHNESTOCK JR.; Former Miss Muriel Post Got the Decree June 28 at Carson City, Nev. | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/george-gleichert.html | GEORGE GLEICHERT | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/polo-teams-active-today-twelve-units-to-see-action-in-meadow-brook.html | POLO TEAMS ACTIVE TODAY; Twelve Units to See Action In Meadow Brook Club Tourney | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/jockey-pollard-victor-with-renege-fredrick-and-bill-d-at-empire.html | Jockey Pollard Victor With Renege, Fredrick and Bill D. at Empire City; BILL D, 7-1 SHOT, DECISIVE WINNER Horse Named for Dwyer Holds On Through Stretch to Beat Lost Battalion FREDRICK HOME IN FRONT Defeats Microphone in Opener--Renege Conquers Private Car in Head Finish Chall Scores a Double Sage Girl Loses Speed | True | By Bryan Field | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cut-in-taxes-urged-for-movie-stars-27-credit-for-depreciation-of.html | CUT IN TAXES URGED FOR MOVIE STARS; 27% Credit for 'Depreciation' of Their Drawing Power Is Proposed by Lawyer OIL RULING A PRECEDENT Sponsor Will Go to Washington to Seek a 'Sympathetic Hearing' on Plan | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dr-joseph-mauck-educator-was-84-president-of-university-of-south.html | DR. JOSEPH MAUCK, EDUCATOR, WAS 84; President of University of South Dakota, 1891-97, Headed Hillsdale College 1902-22 SUCCUMBS IN MICHIGAN Was President of the General Conference of Free Baptists for the Last 33 Years Taught Greek and Latin | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/curtis-halts-bowden-in-queens-net-upset-ithacan-gains-quarterfinals.html | CURTIS HALTS BOWDEN IN QUEENS NET UPSET; Ithacan Gains Quarter-Finals With 3-6, 6-4, 6-3 Victory--Geller and Cameron Win | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/deaths.html | Deaths | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/peggy-morris-plans-a-september-bridal-bridgeport-girl-an-alumna-of.html | PEGGY MORRIS PLANS A SEPTEMBER BRIDAL; Bridgeport Girl, an Alumna of Miss Porter's School, to Be Bride of R. S. Cate | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/milk-board-upheld-court-decides-government-must-pay-prices-fixed-by.html | MILK BOARD UPHELD; Court Decides Government Must Pay Prices Fixed by Jersey | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/hoffman-loses-point-in-radio-slander-suit-jersey-high-court-holds.html | HOFFMAN LOSES POINT IN RADIO SLANDER SUIT; Jersey High Court Holds Service of Complaints on 4 Concerns Was Improperly Made | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-f-o-lowden-service.html | Mrs. F. O. Lowden Service | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/win-chautauqua-prizes-mrs-otto-hahn-and-daughter-of-new-york.html | WIN CHAUTAUQUA PRIZES; Mrs. Otto Hahn and Daughter of New York Capture Spelling Awards | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/ernsts-offer-withdrawn.html | Ernst's Offer Withdrawn | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/robert-jackson-visits-mountains-exchairman-of-democratic-national.html | ROBERT JACKSON VISITS MOUNTAINS; Ex-Chairman of Democratic National Committee Arrives at Bretton Woods Hotel FORTY-NINERS GIVE A TEA Many Attend Party in Chase Barn Theatre--Drama Group to Stage First Play July 13 | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/1397-bond-issues-listed-market-value-was-44001162031-on-july-1.html | 1,397 BOND ISSUES LISTED; Market Value Was $44,001,162,031 on July 1, Exchange Reports | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-brice-turner-luncheon-hostess-mrs-harry-lowe-mrs-harold-m.html | MRS. BRICE TURNER LUNCHEON HOSTESS; Mrs. Harry Lowe, Mrs. Harold M. Roberts and Mrs. Walter Fearon Among Her Guests | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/john-cecil-e-dorman-new-york-newspaper-man-and-writer-of-magazine.html | JOHN CECIL E. DORMAN; New York Newspaper Man and Writer of Magazine Articles | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/stocks-in-london-paris-and-berlin-english-markets-become-more.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Become More Active and Most Sections of List Improve IRREGULARITY ON BOURSE Traders Await Decrees of New Government--More Strength in the German Field LONDON More Strength in Berlin MILAN PARIS ZURICH BERLIN AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/voids-ripper-laws-for-philadelphia-state-supreme-court-rules-out.html | VOIDS RIPPER LAWS FOR PHILADELPHIA; State Supreme Court Rules Out All Legislature's Acts Except One FAMILY COURT IS BARRED Decision Means the Loss of a Thousand New Jobs for the Democrats | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/marteliano-to-face-rayo.html | Marteliano to Face Rayo | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/to-close-district-wpa-office.html | To Close District WPA Office | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/pitcher-naktenis-to-albany.html | Pitcher Naktenis to Albany | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/raymond-u-bunker-engineer-was-53-long-active-in-the-beet-sugar.html | RAYMOND U. BUNKER, ENGINEER, WAS 53; Long Active in the Beet Sugar Industry--A Yale Graduate--Dies at Keene, N. H. | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mae-west-admits-marriage-to-wallace-fights-his-suit-for-access-to.html | Mae West Admits Marriage to Wallace; Fights His Suit for Access to Property | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/1938-game-in-cincinnati-likely.html | 1938 Game in Cincinnati Likely | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/booth-flinn-built-tunnel.html | Booth & Flinn Built Tunnel | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/enrollment-beginstoday-registration-for-columbia-summer-session-to.html | ENROLLMENT BEGINSTODAY; Registration for Columbia Summer Session to Last Three Days | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/germany-bars-chicago-weekly.html | Germany Bars Chicago Weekly. | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/germans-to-make-tour-von-cramm-and-henkel-to-play-herebritons-also.html | GERMANS TO MAKE TOUR; Von Cramm and Henkel to Play Here--Britons Also Coming | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/finland-pushes-defense-leaders-appeal-to-people-to-back-military.html | FINLAND PUSHES DEFENSE; Leaders Appeal to People to Back Military Forces of Nation | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/more-cuts-ordered-in-electricity-rates-commission-calls-upon-seven.html | MORE CUTS ORDERED IN ELECTRICITY RATES; Commission Calls Upon Seven Communities to File New Schedules at Once | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/von-papen-recall-scouted-in-vienna-schuschnigg-held-determined-not.html | VON PAPEN RECALL SCOUTED IN VIENNA; Schuschnigg Held Determined Not to Allow Any Naziz to Enter His Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/spanish-tanker-missing-loyalist-ship-leaves-french-port-stirring.html | SPANISH TANKER MISSING; Loyalist Ship Leaves French Port, Stirring Rumors of Seizure | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/orcutts-return-a-74-to-capture-brother-and-sister-golf-honors.html | Orcutts Return a 74 to Capture Brother and Sister Golf Honors; Maureen and Sinclair Win by Six Shots in Taking Metropolitan Title Third Time--Amorys, Bournes and Bogerts Tie for Second Place on Cherry Valley Course One Under Men's Par The Scores Last Drives Off Line | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/stockbridge-fete-for-garden-group-mrs-owen-johnson-entertains-for.html | STOCKBRIDGE FETE FOR GARDEN GROUP; Mrs. Owen Johnson Entertains for Visitors Who Are Guests of the Lenox Club | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/last-ditch-fight-on-in-grasshopper-war-nebraska-farmers-are-urged.html | LAST DITCH FIGHT ON IN GRASSHOPPER WAR; Nebraska Farmers Are Urged to Act Now in the 'Most Critical Period' | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/rayon-strikers-in-battle-autos-upset-and-workers-beaten-at.html | RAYON STRIKERS IN BATTLE; Autos Upset and Workers Beaten at Covington plant | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/telegraph-trust-scored-in-inquiry-monopoly-complaint-against.html | TELEGRAPH 'TRUST' SCORED IN INQUIRY; Monopoly Complaint Against Western Union, Postal, to Be Urged on Cummings OFFICE OPTIONS INVOLVED Bar to Competition in Local Areas Seen--New Deal's '33 Merger Policy Contrasted Public Interest" Studied TELEGRAPH 'TRUST' SCORED IN INQUIRY Merger Was Sought in 1933 Need of Regulation" | True | By Felix Belair Jr.special To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/wife-gets-noonan-mail-posted-at-java-before-plane-was-lost-letter.html | WIFE GETS NOONAN MAIL; Posted at Java Before Plane Was Lost, Letter Reaches Oakland | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/soviet-plane-dismantled-ship-in-which-three-flew-over-the-pole-to.html | SOVIET PLANE DISMANTLED; Ship In Which Three Flew Over the Pole to Be Shipped to Russia | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tass-director-assailed-as-trotskyist-bandit-aides-in-soviet-news.html | Tass Director Assailed as Trotskyist Bandit; Aides in Soviet News Agency Also Involved | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/drudgery-defeats-golden-era-in-feature-at-delaware-park-favored.html | Drudgery Defeats Golden Era In Feature at Delaware Park; Favored Brookmeade Stable Colt Scores by Nose in Middletown Purse and Pays 17-10--Teddy's Star, Outsider, Third--Eccard Records Double in Last Two Races | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/george-graves-61-aide-of-governors-assistant-to-alfred-e-smith.html | GEORGE GRAVES, 61, AIDE OF GOVERNORS; Assistant to Alfred E. Smith After Serving in Offices of 13 Other Executives BEGAN WITH GOV. MORTON Retired to Private Life in 1928 After 36 Years at Albany--Praised by Lehman Penned Governors' Papers Valued Helper to Smith | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-civil-service.html | The Civil Service | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/justice-departemnt-studies-parker-case-further-government-action-in.html | JUSTICE DEPARTEMNT STUDIES PARKER CASE; Further Government Action in Brooklyn to Await Outcome of New Jersey Appeals | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sec-gets-registrations-filings-by-l-h-gilmer-company-and-w-m.html | SEC GETS REGISTRATIONS; Filings by L. H. Gilmer Company and W. M. Johnson Farm | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-citys-debt-position.html | The City's Debt Position | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/henry-downing-jacobs-member-of-philadelphia-publishing-firm-victim.html | HENRY DOWNING JACOBS; Member of Philadelphia Publishing Firm Victim of Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/killed-in-upstate-car-crash.html | Killed in Up-State Car Crash | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-chunes-first-in-swim.html | Miss Chunes First in Swim | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/crude-oil-output-declined-in-week-average-of-3525650-barrels-a-day.html | CRUDE OIL OUTPUT DECLINED IN WEEK; Average of 3,525,650 Barrels a Day Is Reported, a Decrease of 3,950 GASOLINE STOCKS DOWN 43,643,000 Barrels Listed at Refineries by Institute, Drop of 1,248,000 Oil Runs to Stills Imports of Petroleum RISE IN IMPORTS SHOWN 218,000-Barrel Increase in Crude Petroleum Is Noted | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/hearing-on-orpheum-circuit.html | Hearing on Orpheum Circuit | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/fearon-out-of-justice-race.html | Fearon Out of Justice Race | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/increasing-plant-facilities-50.html | Increasing Plant Facilities 50% | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/a-hammarskjold-of-work-court-swedish-diplomat-was-named-judge-few.html | A. HAMMARSKJOLD OF WORK COURT; Swedish Diplomat Was Named Judge Few Months Ago--Dies at the Age of 44 SERVED AS THE REGISTRAR Regarded as High Authority on the Exposition of International Law--Long With Tribunal | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/grahampaige-sales-increase.html | Graham-Paige Sales Increase | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/topics-in-wall-street-second-half-year-cotton-report-today-cuban.html | TOPICS IN WALL STREET; Second Half Year Cotton Report Today Cuban Bond Parley Premium on London Gold Edison Meeting Bus Rates Suspended | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/gold-down-and-up-two-currencies-loses-2d-in-london-to-lowest-level.html | GOLD DOWN AND UP TWO CURRENCIES; Loses 2d in London to Lowest Level of Year but Goes Above Par in Dollars FRENCH FRANC A FACTOR Paris Is Believed to Be Buying Pounds--Unusual Condition of Short Duration French Fund a Factor Movements of Exchange | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/trotsky-on-fishing-trip-is-tired-of-civilization.html | Trotsky on Fishing Trip; Is Tired of 'Civilization' | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/taylor-asks-halt-in-citys-spending-warns-board-unencumbered-debt.html | TAYLOR ASKS HALT IN CITY'S SPENDING; Warns Board Unencumbered Debt Margin Has Fallen to $62,284,087 WOULD REVIEW PROJECTS Questions $165,000,000 Plans--Unreserved Financing Is Lowest Since 1926 Figure Lowest Since 1926 Asks Care in Commitments TAYLOR ASKS HALT IN CITY'S SPENDING | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/higher-commission-is-studied-by-curb-committee-will-investigate.html | HIGHER COMMISSION IS STUDIED BY CURB; Committee Will Investigate Plan to Follow the Stock Exchange on Rate Scale NEW BASIC CHARGE ASKED Secretary Told to Work Out Own Ratios for Odd Lots and Low-Priced Issues Two Factors in Problem Tappen to Prepare Data | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/thomson-hits-golf-ball-386-yards-averages-340.html | Thomson Hits Golf Ball 386 Yards, Averages 340 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/soviet-lays-plans-for-secret-poll-central-executive-committee.html | SOVIET LAYS PLANS FOR SECRET POLL; Central Executive Committee Convenes to Discuss the Election Procedure STALIN ATTENDS MEETING New Constitution Is Hailed as More Democratic Than Those of Bourgeois Countries | True | By Harold Dennywireless To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/fashion-revue-shows-waterproof-velvet-wrap-for-bride-is-feature-of.html | FASHION REVUE SHOWS WATERPROOF VELVET; Wrap for Bride Is Feature of Hotel Astor Display--Inspired by du Pont Marriage | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/members-conduct-startles-the-lords-cut-off-in-divorce-bill-speeches.html | MEMBER'S CONDUCT STARTLES THE LORDS; Cut Off in Divorce Bill Speeches, Moray Lights Cigarette and Is Escorted From House | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/negro-city-to-celebrate-mound-bayou-founded-by-exslaves-to-mark.html | NEGRO CITY TO CELEBRATE; Mound Bayou, Founded by ExSlaves, to Mark 50th Year | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/partition-of-palestine.html | PARTITION OF PALESTINE | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/hugh-mcl-courtney-member-of-brooklyn-real-estate-and-insurance-firm.html | HUGH McL. COURTNEY; Member of Brooklyn Real Estate and Insurance Firm Was 38 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/fire-department.html | Fire Department | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/india-nationalists-to-accept-office-partys-working-committee-drops.html | INDIA NATIONALISTS TO ACCEPT OFFICE; Party's Working Committee Drops Demand for Pledge From British Governors GANDHI'S INFLUENCE SEEN He Had Counseled Moderation--Minority Ministries Ready to Yield to Congress Decision Eases Anxiety London Is Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/rothschild-linked-to-marx-by-nazis-german-historian-terms-the-two.html | ROTHSCHILD LINKED TO MARX BY NAZIS; German Historian Terms the Two 'Brothers in Blood and in Spirit' | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/city-dressed-meats-beef-veal-and-calf-lamb-pork.html | CITY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/utility-would-change-charter.html | Utility Would Change Charter | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/police-department.html | Police Department | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/wood-field-and-stream-ducks-for-tomorrow-broadbill-at-montauk-blum.html | Wood, Field and Stream; Ducks for Tomorrow" Broadbill at Montauk Blum to Seek Marlin | True | By Lincoln A. Werdeer | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/park-apartment-sold-by-randoph-fifteenstory-house-at-36-central.html | PARK APARTMENT SOLD BY RANDOPH; Fifteen-Story House at 36 Central Park South Goes to Vanderbilt Estates THIRD AVENUE HOUSE SOLD Hamilton Fish Transfers Old Property Which Was Part of Stuyvesant Holding | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/argentine-ponies-here-for-tourney-thirtyseven-to-be-used-in-u-s.html | ARGENTINE PONIES HERE FOR TOURNEY; Thirty-seven to Be Used in U. S. Open Arrive Aboard Freighter Nasmyth PLANS FOR STABLING SET String Sent to Mitchel Field Quarters--Duggan, Andrada Listed Among Owners | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/study-of-market-urged-wider-knowledge-suggested-by-lecturer-on.html | STUDY OF MARKET URGED; Wider Knowledge Suggested by Lecturer on Finance | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/united-specialty-in-alco-valve-deal-stockholders-will-meet-in.html | UNITED SPECIALTY IN ALCO VALVE DEAL; Stockholders Will Meet in Detroit July 19 to Act on Proposed Purchase | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/iii-taken-off-ship-at-sea.html | III, Taken Off Ship at Sea | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-edward-c-fiedler.html | MRS. EDWARD C. FIEDLER | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/youngstown-sheet-accused-by-sw-oc-collusion-with-police-and-the.html | YOUNGSTOWN SHEET ACCUSED BY S.W. O.C; Collusion With Police and the National Guard to Break the Strike is Charged IMPORTED GUNMEN' USED Counsel Files Complaint With NLRB, Listing Seven General Violations of Act | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/romance-of-prince-brings-greek-crisis-paul-fails-to-win-over-king.html | ROMANCE OF PRINCE BRINGS GREEK CRISIS; Paul Fails to Win Over King to Marriage and Cabinet Takes Hand, Corfu Reports Say | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/auto-era-saddens-friend-of-animals-ryan-25-years-an-aide-of-shelter.html | AUTO ERA SADDENS FRIEND OF ANIMALS; Ryan, 25 Years an Aide of Shelter, Laments Passing of 'Commercial Horse' BUT OWES JOB TO TRUCKS His One Interlude in a Career Devoted to Quadrupeds Led Back to Their Service | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/fire-record.html | Fire Record | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/court-halts-utility-case-power-commission-ordered-to-show-authority.html | COURT HALTS UTILITY CASE; Power Commission Ordered to Show Authority for Investigation | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/lippmancrohn.html | Lippman-Crohn | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/devils-islander-here-after-perils-former-french-journalist-tells-of.html | DEVIL'S ISLANDER HERE AFTER PERILS; Former French Journalist Tells of His Cannibalism in the Panama Jungles LIVED WITH SAVAGE TRIBE Fugitive From Penal Colony Lands in U. S. From Boat in Which He Hid One of the Five Who Escaped Life Among Kuna Indians | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cafe-de-la-paix-tied-up-three-champselysees-resorts-also-are-hit-in.html | CAFE DE LA PAIX TIED UP; Three Champs-Elysees Resorts Also Are Hit in New Paris Strike | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/produce-strike-ended-pittsburgh-begin-unloading-cars-for.html | PRODUCE STRIKE ENDED; Pittsburgh Workers Begin Unloading Cars for Deliveries Today | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/levy-certifies-building-inspects-rebuilt-structure-at-253-broadway.html | LEVY CERTIFIES BUILDING; Inspects Rebuilt Structure at 253 Broadway With Party | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mining-promoter-gets-twoyear-term-court-rejects-leniency-pleas-in.html | MINING PROMOTER GETS TWO-YEAR TERM; Court Rejects Leniency Pleas in Sentencing Maloney for Swindling Investors | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bethlehem-steel-opens-training-class-11-college-graduates-from-many.html | BETHLEHEM STEEL OPENS TRAINING CLASS; 11 College Graduates From Many Sections of Country Report for Work | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/buys-bronx-block-for-apartments-derfner-gets-concourse-site-for.html | BUYS BRONX BLOCK FOR APARTMENTS; Derfner Gets Concourse Site for Structures to House Four Hundred Families FACTORY BUILDING BOUGHT Bank Sells Structure Built by Music-Roll Makers on East 135th Street | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/nurse-killed-by-gas-fumes.html | Nurse Killed by Gas Fumes | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-mcleod-wins-on-links.html | Miss McLeod Wins on Links | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/buyers-reassured-on-cloak-stoppage-show-keen-interest-in-lines-as.html | BUYERS REASSURED ON CLOAK STOPPAGE; Show Keen Interest in Lines as Indications Point to Early Settlement INCREASE IN ATTENDANCE Manufacturers Are Optimistic as Efforts Are Pushed to Reach an Agreement | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/lumber-camp-fire-kills-three.html | Lumber Camp Fire Kills Three | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/named-for-urban-negro-inquiry.html | Named for Urban Negro Inquiry | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/card-of-70-gives-dudley-lead-in-british-golf-dudley-under-par-has.html | Card of 70 Gives Dudley Lead in British Golf; DUDLEY, UNDER PAR HAS TWO-SHOT EDGE His 70 and Shute's 73 Now Carry American Hopes for British Open Title PADGHAM IN GROUP AT 72 Horton Smith and Guldahl Get 77s--Sarazen Slips to 81--Putts Hobble Invaders Americans' Putting Slumps Revolts Has Bad Day Sarazen's Worst Round Not So With Leader British Open Golf Cards Good Luck Stays on One American in First Five Two Putts at End British Golf Scores | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/witch-is-accused-in-3800-swindle-brooklyn-woman-25-charged-with.html | WITCH' IS ACCUSED IN $3,800 SWINDLE; Brooklyn Woman, 25, Charged With Preying on Widow, 60, in Fake Magic Rites GUARDED' HUSBAND SLAIN Payments to 'Bring Son Back to Life' and Ward Off Illness Reported by Police | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/lag-in-production-is-land-to-strikes-federal-reserve-indicates-a.html | LAG IN PRODUCTION IS LAND TO STRIKES; Federal Reserve Indicates a Decline for June, Partly as Result of Labor Rows BUILDING WORK RETARDED Rise in Construction Costs Is Blamed--Farm Outlook Is Better Than Year Ago Labor Rows a Factor Some Prices Decline LAG IN PRODUCTION IS LAID TO STRIKES Bank Lending Rates Down | True | Special to THE NEW YORK TIMES.. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/food-stores-closed-sunday.html | Food Stores Closed Sunday | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/yankess-drive-in-seven-runs-as-ameican-league-easliy-wines-all-star.html | Yankess Drive In Seven Runs as Ameican League Easliy Wines All = Star Game; GEHRIG AND GOMEZ STAR IN 8-3 VICTORY Lou Bats In 4 on Homer and Double to Help American League Beat National LEFTY EXCELS ON MOUND But Hubbell Is Routed Quickly-- 32,000 at Capital See President Start Game Star Pitchers Fail More Help From Yanks Harder Also Hurls Well Griffith Escorts President Typical Reception for Dean Ott Connects in Pinch Record of All-Star Games JUST BEFORE ALL-STAR GAME STARTED AND A RUN CROSSING THE PLATE | True | By John Drebingerspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/undefeated-ranger-sails-to-ninth-consecutive-triumph-vanderbilt.html | Undefeated Ranger Sails to Ninth Consecutive Triumph; VANDERBILT SLOOP BEATS TWO RIVALS Ranger Victor Tuning Up for Oup Defense, With Rainbow 2d in Nichols Cup Test YANKEE CHUTE RIPS AGAIN Defeat Her Worst of Year as She Is Last in Fine Breeze Over a 28-Mile Course Mainsheet Block Opens Yachts Turn for Buoy | True | By James Robbinsspecial To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/suburban-homes-rented-101012616.html | SUBURBAN HOMES RENTED | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/cotton-advances-in-light-trading-gains-reduced-to-3-to-6-points-by.html | COTTON ADVANCES IN LIGHT TRADING; Gains Reduced to 3 to 6 Points by Profit-Taking Before Federal Crop Report WEATHER FAVORS PLANT But Activity of Weevils in Some States Is Reported Increased--Acreage Estimates | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/two-navy-fliers-killed-their-planes-collide-a-mile-above-the.html | TWO NAVY FLIERS KILLED; Their Planes Collide a Mile Above the Pensacola Field | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/denies-a-f-l-has-majority.html | Denies A. F. L. Has Majority | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/2161-daily-double-paid-two-hold-tickets-to-collect-high-total-for.html | $2,161 DAILY DOUBLE PAID; Two Hold Tickets to Collect High Total for Kentucky Season | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/british-governmentapproval-of-plan-statement-of-policy-by-his.html | British GovernmentApproval of Plan; STATEMENT OF POLICY BY HIS MAJESTY'S GOVERNMENT IN THE UNITED KINGDOM | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/quarterfinal-round-reached-by-miss-hirsh-in-victory-over-miss.html | Quarter-Final Round Reached by Miss Hirsh in Victory Over Miss Bancroft; MISS HENRY WINS THREE-SET MATCH Eliminates Miss Kallos, 4-6, 6-4, 6-0, to Gain QuarterFinals at Philadelphia MRS. NAKANO IS VICTOR Conquers Miss Page, 8-6, 6-4--Miss Dean, the Defending Titleholder, Scores Easily Mrs. Nakano Steady Mrs. Clegg Eliminated THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/two-dead-19-shot-in-aluminum-riot-troops-called-out-police-and.html | TWO DEAD, 19 SHOT, IN ALUMINUM RIOT; TROOPS CALLED OUT; Police and Strikers Battle at Gates of the Alcoa Plant, Opening for Work CASUALTIES ON BOTH SIDES Tennessee Governor Rushes Infantry, Riot Gun and Gas Forces to the Scene Day's Strike Developments Machine Guns Guard Plant TWO DEAD, 19 SHOT, IN ALUMINUM RIOT Lays First Shot to Police Says He Was Ambushed Strike at New Kensington Plant | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bendix-to-start-building-head-of-aviation-firm-says-work-in-jersey.html | BENDIX TO START BUILDING; Head of Aviation Firm Says Work in Jersey Will Begin at Once | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/rose-wilensky-betrothed.html | Rose Wilensky Betrothed | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/germans-win-point-in-black-tom-case-mixed-commission-dismisses.html | GERMANS WIN POINT IN BLACK TOM CASE; Mixed Commission Dismisses Compromise Plan to Distribute $22,000,000 Held in Escrow NEW HEARING TO BE HELD Robert W. Bonynge, American Agent, Charges Fraud Entered Into Previous Testimony | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dr-louis-r-eichberg-store-physician-67-with-saks-fifth-av-and-saks.html | DR. LOUIS R. EICHBERG, STORE PHYSICIAN, 67; With Saks Fifth Av. and Saks 34th St. Since 1920--Dies Here on His Birthday | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/james-eders-have-a-son.html | James Eders Have a Son | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-lucile-forman-to-be-wed-in-october-to-chauncey-j-hamlin-jr.html | Miss Lucile Forman to Be Wed in October To Chauncey J. Hamlin Jr., Buffalo Broker | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/seclusion-for-baldwin-he-will-leave-no-forwarding-address-while-in.html | SECLUSION FOR BALDWIN; He Will Leave No Forwarding Address While in France for Rest | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/palestine-report-hailed-in-london-path-to-a-permanent-solution-is.html | PALESTINE REPORT HAILED IN LONDON; Path to a Permanent Solution Is Believed to Have Been Opened for First Time ZIONIST CRITICISM MILD Leaders Do Not Attack Scheme for Partition, but Are Likely to Ask Some Changes Changes Likely to Be Asked Partition Not Attacked Comment by the Press | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/seeks-to-use-fair-as-health-lesson-dr-heiser-outlines-plan-for.html | SEEKS TO USE FAIR AS HEALTH LESSON; Dr. Heiser Outlines Plan for Exhibit of 'Ideal' Man in Scientific Household 10,000 TO FOLLOW REGIMEN Entire Resident Corps to Act as Living Laboratory--Ideas Found In European Museums MAYOR VISITS FAIR SITE Takes Boat Tour With Moses to See Improvements | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/state-appointees-picked-governor-announces-selections-to-nine.html | STATE APPOINTEES PICKED; Governor Announces Selections to Nine Boards and Institutions | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-b-m-mahon.html | MISS B. M. MAHON | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/lyndon-play-presented-new-thriller-offered-in-london-by-creator-of.html | LYNDON PLAY PRESENTED; New Thriller Offered in London by Creator of 'Dr. Clitterhouse' | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/find-american-men-increasing-in-brawn-clothing-designers-at-session.html | FIND AMERICAN MEN INCREASING IN BRAWN; Clothing Designers at Session in Rochester Cite Change in Suit Requirements | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/friedkin-in-ring-tonight.html | Friedkin in Ring Tonight | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/carol-said-to-plan-to-talk-with-hitler-trip-to-germany-is.html | CAROL SAID TO PLAN TO TALK WITH HITLER; Trip to Germany Is Officially Stated to Be to Visit Home of House of Hohenzollern | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/recognition-of-franco-hinted.html | Recognition of Franco Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/parmely-herrick-financier-is-dead-hayden-stone-associate-here-also.html | PARMELY HERRICK, FINANCIER, IS DEAD; Hayden, Stone Associate Here, Also Active in Cleveland, Is Stricken at 56 SON OF U. S. AMBASSADOR His Father, Myron T. Herrick, Was Wartime Envoy to France--Harvard Graduate in 1904 Aided Father-in France In several Enterprises | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/japanese-battle-chinese-at-peiping-troops-use-machine-guns-and.html | JAPANESE BATTLE CHINESE AT PEIPING; Troops Use Machine Guns and Artillery Before 5-Hour Conflict Is Halted MANY REPORTED KILLED Tokyo Says Nanking Forces Opened Attack While Night Manoeuvres Were Staged JAPANESE BATTLE CHINESE AT PEIPING | True | By Hallett Abendwireless To the New York Times. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/warmerdam-and-varoff-vaulters-reach-heights-in-workout-here-former.html | Warmerdam and Varoff, Vaulters, Reach Heights in Workout Here; Former Clears 13 Feet 6 Inches and Rival in World Labor Meet Sunday at Randalls Island Does Half Foot Less--Malott, Walker and Young Among Others on Hand Vaulters in Fine Form San Romani May Not Run | True | By Arthur J. Daley | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/policeman-ends-his-life.html | Policeman Ends His Life | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/veterinarywarns-on-social-medicinee-physicianss-urged-to-prepare.html | VETERINARYWARNS ON SOCIAL MEDICINEE; Physicianss Urged to Prepare for Program to Be Able to Dictate Its Terms RULES FOR PETS OUTLINED Animal Medicine Is Linked to Public Health at Eastern States Session Here Cooperation Held Essential Courage in Public Men Lauded | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/retail-failures-higher-declines-reported-in-wholesale-and.html | RETAIL FAILURES HIGHER; Declines Reported in Wholesale and Manufacturing Groups | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/jersey-high-court-recesses.html | Jersey High Court Recesses | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/carey-auto-case-deferred.html | Carey Auto Case Deferred | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/dublin-honors-owsley-minister-departing-for-post-in-denmark.html | DUBLIN HONORS OWSLEY; Minister, Departing for Post in Denmark, Acclaimed by Irish | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/6-motor-lines-to-merge-subsidiaries-of-santa-fe-system-apply-for-i.html | 6 MOTOR LINES TO MERGE; Subsidiaries of Santa Fe System Apply for I. C. C.'s Sanction | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/store-sites-released-in-brooklyn-block-holding-corporation-takes.html | STORE SITES RELEASED IN BROOKLYN BLOCK; Holding Corporation Takes 21-Year Contract on the Willoughby Property | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/republic-increases-steel-mill-forces-plans-to-open-fourth-cleveland.html | REPUBLIC INCREASES STEEL MILL FORCES; Plans to Open Fourth Cleveland Unit Today--Warren Starts Bombing Inquiry | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/gets-new-position-w-e-knox.html | GETS NEW POSITION W. E. Knox | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/reich-names-two-envoys-ritter-to-be-ambassador-to-brazil-meynen-to.html | REICH NAMES TWO ENVOYS; Ritter to Be Ambassador to Brazil Meynen to Go to Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/events-today.html | EVENTS TODAY | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-screen-farce-wears-a-sable-wrap-for-easy-living-now-at-the.html | THE SCREEN; Farce Wears a Sable Wrap for 'Easy Living,' Now at the Paramount--New Italian Film Opens At the Broadway Cine Roma | True | By Frank S. Nugenth. T. S. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/diphtheria-deaths-bring-newwarning-rice-urges-parents-to-have-every.html | DIPHTHERIA DEATHS BRING NEWWARNING; Rice Urges Parents to Have Every Unimmunized Child Given Toxoid Treatment TOTAL DEATH RATE DOWN 31 Cases of Typhoid Fever and Three Mortalities Reported in Last Four Weeks | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/empire-city-chart-detroit-results-rockingham-park-results-latonia.html | EMPIRE CITY CHART; Detroit Results Rockingham Park Results Latonia Entries Arlington Park Entries Rockingham Park Entries Empire City Entries | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/motor-cycle-test-arranged.html | Motor Cycle Test Arranged | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tea-at-east-hampton-will-open-guild-hall-reception-committee-headed.html | TEA AT EAST HAMPTON WILL OPEN GUILD HALL; Reception Committee Headed by Mrs. T. J. Mumford--Many at Benefit for Church | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mrs-philip-h-band-has-son.html | Mrs. Philip H. Band Has Son | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/c-i-o-starts-drive-on-maritime-labor-streamline-campaign-goal-is.html | C. I. O. STARTS DRIVE ON MARITIME LABOR; ' Streamline Campaign' Goal Is 300,000 Workers of All Sea and Yard Unions LEWIS REVEALS PROGRAM He Says in Interview Later That 'if Public Wants to Approve the C. I. O. It Can' Personnel of Committee Government Workers Included Bridges in Many Clashes | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/charges-wagner-act-violation.html | Charges Wagner Act Violation | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/francis-b-sayres-sail.html | Francis B. Sayres Sail | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/yale-harvard-pick-squad-choose-six-for-tennis-tourney-with-oxford.html | YALE, HARVARD PICK SQUAD; Choose Six for Tennis Tourney With Oxford and Cambridge | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/foys-play-marks-junior-title-golf-green-meadow-youth-annexes.html | FOY'S PLAY MARKS JUNIOR TITLE GOLF; Green Meadow Youth Annexes Westchester Medal With a 75, Wins First Match TOPS JENNINGS, 6 AND 5 Pettijohn, County Champion, Downs Pettee, 5 and 3, to Gain Semi-Finals Victor Sets Brilliant Pace Pettijohn Moves Ahead THE SCORES THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/tax-board-cuts-levies-deficiencies-of-674690-in-10-cases-are.html | TAX BOARD CUTS LEVIES; Deficiencies of $674,690 in 10 Cases Are Settled for $415,861 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/chocolate-outpoints-gomer-in-8rounder-takes-dyckman-oval-main.html | CHOCOLATE OUTPOINTS GOMER IN 8-ROUNDER; Takes Dyckman Oval Main Bout--Torrance Knocks Out Mahlmeyer in First | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/west-side-garage-leased-truck-sales-corporation-takes-fiftysecond.html | WEST SIDE GARAGE LEASED; Truck Sales Corporation Takes Fifty-second Street Property | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/phone-toll-service-to-alaska.html | Phone Toll Service to Alaska | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/books-published-today.html | Books Published Today | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/nicaragua-to-redeem-bonds.html | Nicaragua to Redeem Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/lipscomb-services-held.html | Lipscomb Services Held | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/alice-faye-injured-by-fall.html | Alice Faye Injured by Fall | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/bostwick-scores-on-grand-circuit-wins-first-major-race-with-boyne.html | BOSTWICK SCORES ON GRAND CIRCUIT; Wins First Major Race With Boyne and Gets Rating as Leading Amateur Driver TAKES TWO HEATS OF FOUR Calumet Eblis and Lone Ace Victors is Harness Tests on Cleveland Course | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/miss-berg-beaten-on-links.html | Miss Berg Beaten on Links | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/three-unions-oppose-p-r-t-voting-today-groups-fight-mayor-wilsons-p.html | THREE UNIONS OPPOSE P. R. T. VOTING TODAY; Groups Fight Mayor Wilson's Plan to Pick Bargaining Agent for Trolley Workers | True | Special to THE NEW YORK TIMES. | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/pencil-concern-signs-with-cio.html | Pencil Concern Signs With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/discuss-money-situation-fedral-reserve-committe-and-morgenthay-meet.html | DISCUSS MONEY SITUATION; Fedral Reserve Committe and Morgenthay Meet | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/boston-sends-out-wool-dealers-move-warehouse-stocks-as-piers-remain.html | BOSTON SENDS OUT WOOL; Dealers Move Warehouse Stocks as Piers Remain Clogged | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/frank-p-strack-cofounder-of-clothing-concer-of-spielman-strack-co.html | FRANK P. STRACK; Co-Founder of Clothing Concer of Spielman, Strack & Co. | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/business-world-commercial-paper-good-early-response-to-sales-low.html | Business World; COMMERCIAL PAPER Good Early Response to Sales Low Count Sheets Favored May Ban Commission Buying 10% Extra for Blouse 'Specials' Jute Acreage Estimate Up Men's Robe Prices Firming Glassware Opening Next Sunday Gray Goods Advances Paid | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/arnold-constable-files-store-plans-indiana-limestone-will-be-used.html | ARNOLD CONSTABLE FILES STORE PLANS; Indiana Limestone Will Be Used for the Exterior of Westchester Building TO BE OPENED ABOUT NOV. 1 Three Main Entrances Provided--Monumental Staircase Will Be a Feature | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/an-everpolitical-granary.html | AN EVER-POLITICAL GRANARY | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/nlrb-will-decide-on-vote.html | NLRB Will Decide on Vote | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/aid-for-loyalists-denied-by-harvard-university-replies-to-charges.html | AID FOR LOYALISTS DENIED BY HARVARD; University Replies to Charges Made by Senator Burke in a Letter to State Official | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/text-of-official-summary-of-the-royal-inquiry-commissions-report-on.html | Text of Official Summary of the Royal Inquiry Commission's Report on Palestine; CHAPTER VIII Financial and Fiscal Questions CHAPTER IX The Land Plan for Utility Companies Penalties Held Insufficient THE PHYSICAL FEATURES OF PALESTINE CHAPTER VII Public Security CHAPTER VI Administration PART II Operation of the Mandate Arab Terrorism Cited Other Factors Summarized CHAPTER V The Present Situation CHAPTER IV The Disturbances of 1936 Arab Charge Is Denied CHAPTER III Palestine From 1920 to 1936 PALESTINE OF THE PRESENT AND FUTURE SUMMARY Recommendation for Termination of the Present Mandate on a Basis of Partition PART I The Problem CHAPTER I Historical Background CHAPTER II The War and the Mandate British Report on Palestine Provides for Partition of Country Into Three Sections Sympathy for Arabs Is Voiced in Report; Wish to Rule Own House Is Recognized 4. Inter-State Subvention 5. British Subvention 3. The Frontier 2. The Holy Places CHAPTER XXI Cantonization CHAPTER XXII A Plan of Partition 1. A Treaty System Objections to Repression PART III | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/monmouth-riders-score-97-victory-eastern-polo-league-leaders-down.html | MONMOUTH RIDERS SCORE 9-7 VICTORY; Eastern Polo League Leaders Down Blind Brook Knights--Oliver Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/former-nazimova-home-sold-in-port-chester.html | Former Nazimova Home Sold in Port Chester | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/village-revives-hitching-rail.html | Village Revives Hitching Rail | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/engagements.html | Engagements | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/wagner-indicates-he-is-out-of-race-levy-is-candidate-friends-hear.html | WAGNER INDICATES HE IS OUT OF RACE; LEVY IS CANDIDATE; Friends Hear Senator Will Not Be Drafted for Mayor--He Calls on President WIDE OPEN FIGHT IS LIKELY Borough Head Invites Prial to Be Running Mate--Battle Among Republicans Seen Appealed to by Civic Bodies WAGNER INDICATES HE IS OUT OF RACE Pressure From Both Sides Republican Fight Looms Predicts Wagner Will Not Run Always Aloof, They Say Socialists Visit Mayor | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/services-for-col-schick-funeral-for-inventor-who-died-here-held-in.html | SERVICES FOR COL. SCHICK; Funeral for Inventor Who Died Here Held in Montreal | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/g-r-kinney-to-redeem-scrip.html | G. R. Kinney to Redeem Scrip | True | | C1B 344264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/reorganizing-plan-approved-by-court-new-setup-for-the-lawyers.html | REORGANIZING PLAN APPROVED BY COURT; New Set-Up for the Lawyers Mortgage Company Accepted by Supreme Court SERVICING UNIT RETAINED Concern Formed to Liquidate the Fixed Assets of the Old Enterprise | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/james-a-cronin.html | JAMES A. CRONIN | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sports-of-the-times-reg-u-s-pat-off-glimpses-of-the-stars-hail-and.html | Sports of the Times.; Reg. U. S. Pat. Off. Glimpses of the Stars Hail and Farewell Odds and Ends | True | By John Kieran | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/mayor-to-press-plan-for-queens-airport-mckenzie-disputes-objections.html | MAYOR TO PRESS PLAN FOR QUEENS AIRPORT; McKenzie Disputes Objections of Taylor to Development of the North Beach Sea Base | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/strikes-fell-in-april-new-tieups-were-fewer-than-in-march-but-far.html | STRIKES FELL IN APRIL; New Tie-Ups Were Fewer Than in March, but Far Ahead of 1936 | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/marion-goodrich-is-wed-new-haven-girl-bride-of-edgar-n-sanford-in.html | MARION GOODRICH IS WED; New Haven Girl Bride of Edgar N. Sanford in Chapel at Yale | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/james-allardice-exjersey-city-alderman-served-on-hudson-county-tax.html | JAMES ALLARDICE, Ex-Jersey City Alderman Served on Hudson County Tax Board | True | Special to THE NEW YORK TIMES. | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/browns-name-charles-de-witt.html | Browns Name Charles De Witt | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/sports-today-baseball-boxing-box-lacrosse-golf-polo-racing.html | Sports Today; BASEBALL BOXING BOX LACROSSE GOLF POLO RACING WRESTLING | True | | C1B 344264 |
| 1937-07-08 | 1937-07-08 | https://www.nytimes.com/1937/07/08/archives/a-b-see-elevator-in-westinghouse-company-is-being-absorbed-in.html | A. B. SEE ELEVATOR IN WESTINGHOUSE; Company Is Being Absorbed in Exchange for 10,000 Shares of Common Stock VALUATION OF $1,490,000 Alva B. See, President, and All Employes to Continue Work Under New Owner Addition of New Shares Increase in Sales | True | | C1B 344264 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wise-sister-211-leads-home-bootless-by-neck-at-delaware-belks-mare.html | Wise Sister, 21-1, Leads Home Bootless by Neck at Delaware; Belk's Mare Goes to Front on Backstretch and Withstands Late Challenge of Second Horse-Up and Doing Sets Track Mark to Beat Rouge at Noir--8,000 Attend | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/zwick-wins-liverpool-bout.html | Zwick Wins Liver;pool Bout | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/western-air-plan-studied.html | Western Air Plan Studied | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/brazilian-police-report-handled-7056-political-prisoners-during.html | BRAZILIAN POLICE REPORT; Handled 7,056 Political Prisoners During State of War | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/edward-francis-hart-president-of-national-engraving-company-for.html | EDWARD FRANCIS HART; President of National Engraving Company for Twenty Years | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/2-thugs-captured-in-pistol-battle-both-sent-to-hospital-one-in-a.html | 2 THUGS CAPTURED IN PISTOL BATTLE; Both Sent to Hospital, One in a Serious Condition, After Policeman Balks Hold-Up ONE SUBDUED BY ROOKIE Captor and Prisoner Crash Through Cafe Window-Pair Linked to Store Shooting Thugs Fire on Policeman Both Crash Through Window | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-bernhard-is-victor-downs-miss-san-filippo-64-60-in-junior.html | MISS BERNHARD IS VICTOR; Downs Miss San Filippo, 6-4, 6-0, in Junior Girls' Tennis | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/president-confers-on-bureau-savings-gives-chiefs-of-28-independent.html | PRESIDENT CONFERS ON BUREAU SAVINGS; Gives Chiefs of 28 Independent Agencies General Orders on 10% Economy | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/beutellwestervelt.html | Beutell-Westervelt | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mother-surrenders-escaped-prisoner-young-burglar-who-broke-through.html | MOTHER SURRENDERS ESCAPED PRISONER; Young Burglar Who Broke Through Roof of Prison Van Is Returned to Cell | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/vote-to-end-wool-strike.html | Vote to End Wool Strike | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/the-civil-service.html | The Civil Service | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/nannie-i-brokaw-is-wed-in-chapel-daughter-of-the-late-john-h-inmans.html | NANNIE I. BROKAW IS WED IN CHAPEL; Daughter of the Late John H. Inmans Becomes the Bride of Milton D. Brown COUPLE GOES TO CANADA Ceremony Is Performed by Rev. Lockhart Amerman--Bridegroom in Red Cross Work | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/browns-top-lafayette-21.html | Browns Top Lafayette, 2-1 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/800000-loan-for-bus-concern.html | $800,000 Loan for Bus Concern | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/worlds-production-of-gold.html | World's Production of Gold | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sefton-arrives-to-vault-sunday-in-world-labor-athletic-games.html | Sefton Arrives to Vault Sunday In World Labor Athletic Games; Record-Breaker to Try for 15 Feet at Randalls Island--East-West Relay Men Picked--San Romani Due Tonight Gilbert Praises Sefton Robinson on West's Team | True | By Arthur J. Daley | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS, TODAY | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/personal-depreciation.html | PERSONAL DEPRECIATION | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/republic-reopens-last-struck-unit-steel-tubes-inc-a-small-cleveland.html | REPUBLIC REOPENS LAST STRUCK UNIT; Steel & Tubes, Inc., a Small Cleveland Plant, Resumes Under Guardsmen COURT TROOP BAN ASKED Ohio Militia Head Sued by Woman--He Welcomes Chance to Tell Strike Details | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/five-houses-sold-by-hanover-bank-lewine-corporation-obtains-parcel.html | FIVE HOUSES SOLD BY HANOVER BANK; Lewine Corporation Obtains Parcel on East Seventy-ninth Near First Avenue OTHER MANHATTAN DEALS They Include 5-Story Building on Second Avenue With 18 Apartments and Stores | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/colorados-planes-again-hunt-in-vain-for-miss-earhart-navy-and-coast.html | COLORADO'S PLANES AGAIN HUNT IN VAIN FOR MISS EARHART; Navy and Coast Guard Ships Search South and West of Howland Island Carrier, After Refueling, Will Speed West to Put Her 98 Aircraft on the Task Carried a Month's Emergency Rations, but Depended on Rain to Quench Thirst Phoenix Landing Held Possible LEXINGTON IS AT HAWAII FLIERS HAD LITTLE WATER FLIERS FIND NO CLUE TO EARHART PLANE Putnam Maintains Vigil | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mcneill-wins-in-3-sets-turns-back-umstaedter-79-64-75-in-queens.html | McNEILL WINS IN 3 SETS; Turns Back Umstaedter, 7-9, 6-4, 7-5, in Queens Tournament | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/buy-east-orange-newspaper.html | Buy East Orange Newspaper | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dr-louis-w-atlee-of-philadelphia-77-jefferson-college-graduate-in.html | DR. LOUIS W. ATLEE OF PHILADELPHIA, 77; Jefferson College Graduate in 1882 and Former Naval Surgeon Is Dead | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/steel-strike-lost-by-cio-saysgreen-another-mill-open-a-f-l-head.html | STEEL STRIKE LOST BY C.I.O., SAYSGREEN; ANOTHER MILL OPEN; A. F. L. Head Says Majority of the Workers Had Not Been Organized SEES PUBLIC ANTAGONIZED He Declares Lewis Caused More Harm to Labor Than Any Hostile Employer Day's Strike Developments Calls C. I. O. Costly Experiment Mr. Green's Statement STEEL STRIKE LOST BY C. I. O., SAYS GREEN | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/british-bank-loses-gold-weekly-statement-shows-decrease-in-metal-of.html | BRITISH BANK LOSES GOLD; Weekly Statement Shows Decrease in Metal of [Pound]26,000 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bank-of-canada-reports-ratio-of-net-reserves-to-deposit-liabilities.html | BANK OF CANADA REPORTS; Ratio of Net Reserves to Deposit Liabilities Up to 60.55% | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/farrelltrapnell.html | Farrell-Trapnell | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW ROCHELLE NEW JERSEY HOT SPRINGS BERMUDA NEWPORT | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/johnstown-plans-nationwide-group-citizens-committee-invites-5000-to.html | JOHNSTOWN PLANS NATION-WIDE GROUP; Citizens' Committee Invites 5,000 to Meeting for Defense of the Right to Work STRIKER ADMITS BOMBING Bethlehem Worker is Held in Bail After Guilty Plea in Attack on Train Seeks Johnstown NLRB Vote | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/gets-20-years-in-slaying.html | Gets 20 Years in Slaying | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-eastman-is-victor-cards-a-91-to-take-gross-prize-on-silver.html | MRS. EASTMAN IS VICTOR; Cards a 91 to Take Gross Prize on Silver Spring Course | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/court-overrules-city-job-age-limit-civil-service-board-ordered-to.html | COURT OVERRULES 'CITY JOB AGE LIMIT; Civil Service Board Ordered to Open Examinations to Those Past 25 POST OF CLERK INVOLVED Commission Planned to Set Up Career System on Lines of Britain's by Age Ban | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/pwa-rentals-fixed-basic-rate-for-2room-suite-in-stamford-is-1634.html | PWA RENTALS FIXED; Basic Rate for 2-Room Suite in Stamford Is $16.34 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/cuban-debt-plan-cancels-interest-public-works-bonds-commismission.html | CUBAN DEBT PLAN CANCELS INTEREST; Public Works Bonds Commismission Proposes New $40,000,000 Issue at 3 1/2% ASSAILS BANKING FIRMS Group Will Meet Today With Representatives of Holders of the Obligations New $40,000,000 Issue Change in Amortization DANZIG INTEREST RATES CUT Terms of Loans Also Extended by Agreement in London | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/tire-blowout-fatal-to-driver.html | Tire Blowout Fatal to Driver | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/h-townsend-blodget-director-of-architects-samples-corporation-and-a.html | H. TOWNSEND BLODGET; Director of Architects Samples Corporation and a Decorator | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/accord-is-reached-in-peiping-conflict-china-agrees-to-withdrawal-of.html | ACCORD IS REACHED IN PEIPING CONFLICT; China Agrees to Withdrawal of Troops From Vicinity of Marco Polo Bridge JAPAN TRANSFERS FORCES Incident Now Will Be Placed in the Hands of Negotiators--Fighting Still Going On Officials Kept Their Heads ACCORD IS REACHED IN PEIPING CONFLICT Japanese Send Protest Tension Under Truce Writer Witnessed Attack Fighting Dies Down | True | By Hugh Byasspecial Cable To the New York Times. By Hallett Abend Wireless To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mexicans-find-surveyors-bodies.html | Mexicans Find Surveyors' Bodies | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/treasury-to-offer-new-bill-series-50000000-issues-due-about-dec-15.html | TREASURY TO OFFER NEW BILL SERIES; $50,000,000 Issues Due About Dec. 15, Tax-Payment Date, to Begin Monday ADDED TO 273-DAY LOANS Morgenthau Indicates Return to Policy of Having Working Balance Above $1,000,000,000 Cooperated With Federal Reserve Two Issues Next Monday | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/louisfarr-battle-advanced-to-aug-26-commission-allows-jacobs-new.html | LOUIS-FARR BATTLE ADVANCED TO AUG. 26; Commission Allows Jacobs New Date, but London Promoter Seeks to Block Bout | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/negro-artist-drowned-youth-plunged-into-river-saturdaymother.html | NEGRO ARTIST DROWNED; Youth Plunged Into River Saturday-Mother Identifies Body | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mayors-response-to-request-to-run-he-tells-republicans-he-will-lead.html | MAYOR'S RESPONSE TO REQUEST TO RUN; He Tells Republicans He Will Lead Fight for Continued Non-Partisan Regime Pleased by Spontaneity ASKS HARMONIOUS SLATE Majority of the People Want Honest and Efficient Rule in City, La Guardia Says Fight for an Ideal" AS "RUN AGAIN" REQUEST WAS MADE TO MAYOR LA GUARDIA | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/rayon-deliveries-off-but-acute-shortage-continues-in-manufacturing.html | RAYON DELIVERIES OFF; But Acute Shortage Continues in Manufacturing Division | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/advisers-to-draft-philadelphia-plan-mayor-wilson-names-board-under.html | ADVISERS TO DRAFT PHILADELPHIA PLAN; Mayor Wilson Names Board Under Dr. Gates to Order City's Operations Aright COUNCIL VOTES ASSETS TAX Insurance and Savings Concerns, Facing $5,000,000 Levy, Get Promise of a Hearing | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League Today's Probable Pitchers American League National League Minor League Baseball INTERNATIONAL LEAGUE AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/85-steel-output-in-view-next-week-rate-possible-if-indiana-harbor.html | 85% STEEL OUTPUT IN VIEW NEXT WEEK; Rate Possible if Indiana Harbor Plant of Youngstown Sheet Reopens, Says Iron Age FURTHER STRIKES IN DOUBT Daily Pig Iron Production in June Off 9.2%, But Half-Year's Total Sets 8-Year Record JUNE PIG=IRON OUTPUT OFF Daily Rate Down 9.2 %=HalfYear Production at 8-Year Record | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/workers-stoned-as-shipyards-open-600-are-attacked-by-pickets-as.html | WORKERS STONED AS SHIPYARDS OPEN; 600 Are Attacked by Pickets as They Leave Robins Plant in Cars for Home SIX ARRESTS ARE MADE Three Hundred Policemen on Hand to Guard Men Prevent a Serious Outbreak More Pickets Arrive Accuse a Police Captain | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-mmullen-is-wed-bride-of-carl-edward-rugen-in-brooklyn.html | MISS M'MULLEN IS WED; Bride of Carl Edward Rugen in Brooklyn Presbyterian Church | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/calls-for-a-curfew-to-cubb-youth-crime-father-brophy-tells-session.html | CALLS FOR A CURFEW TO CUBB YOUTH CRIME; Father Brophy Tells Session of Catholic Daughters It Would Be Remedy | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/summons-for-fiermonte-photographer-charges-attack-in-queens-traffic.html | SUMMONS FOR FIERMONTE; Photographer Charges Attack in Queens Traffic Court | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/disquiet-on-the-eastern-front.html | DISQUIET ON THE EASTERN FRONT | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/republican-petition-to-mayor-to-run.html | Republican Petition to Mayor to Run | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/horse-show-at-rye-will-start-today-westchester-country-club-to.html | HORSE SHOW AT RYE WILL START TODAY; Westchester Country club to ContinuesEvent Till Sunday With Two Sessions Dally | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/filibuster-curbs-invoked-on-court-as-senate-storms-roosevelt-men.html | FILIBUSTER CURBS INVOKED ON COURT AS SENATE STORMS; Roosevelt Men Call on Seldom Used Rules at Angriest Session in Years SHOUTING BACK AND FORTH Robinson Restricts Speakers on Topics--Minton Charges 2 Justices 'Packed' Court Majority Report Signers Accused FILIBUSTER CURBS INVOKED ON COURT Logan Turns on Wheeler Pittman Overrules Burke, Wheeler Challenges "Lectures" Logan Denies Interpreting Senator Austin's Hair Enters Court Debate Minton Speaks for an Hour Logan Charges News Is "Poisoned" No Time to Lose One's Head" | True | By Turner Catledgespecial To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/duces-son-sets-record-with-premiers-instructor-makes-speed-mark-in.html | DUCE'S SON SETS RECORD; With Premier's Instructor, Makes Speed Mark in Loaded Plane | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/25789-apply-for-suites-in-williamsburg-housing.html | 25,789 Apply for Suites In Williamsburg Housing | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/defends-postals-policy-c-p-stewart-says-company-backs-fcc-stand-on.html | DEFENDS POSTAL'S POLICY; C. P. Stewart Says Company Backs FCC Stand on Exclusive Contracts | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/utility-share-sale-stayed.html | Utility Share Sale Stayed | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/arlene-h-zerega-has-church-bridal-she-is-married-to-william-j-kent.html | ARLENE H. ZEREGA HAS CHURCH BRIDAL; She Is Married to William J. Kent Jr.- The Rev. Daniel P. Kane Officiates ESCORTED BY HER FATHER Wears Gown of Ivory Chantilly Lace-Betty Sherwood Serves as Bridesmaid | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/anne-f-donaldson-becomes-engaged-concord-mass-girl-alumna-of.html | ANNE F. DONALDSON BECOMES ENGAGED; Concord, Mass., Girl, Alumna of Radcliffe College, to Be Wed to Albert F. D'Oench FIANCE IS STOCK BROKER Troth Announced by Mother Mrs. Lawrence Kirby LuntBridal in September | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wedding-in-church-for-miss-fairchild-noroton-conn-girl-married-to.html | WEDDING IN CHURCH FOR MISS FAIRCHILD; Noroton, Conn., Girl Married to Dr. Arthur John Smyth, Who Will Practice in England HER BROTHER IS BEST MAN Bride, Smith Alumna, Served on Editorial Staffs of Fortune, Time and Life Magazines | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/hangs-himselfon-crane-engineer-thought-to-have-been-deranged-by.html | HANGS HIMSELF-ON CRANE; Engineer Thought to Have Been Deranged by Boiler Room Heat | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/in-washington-senate-debate-may-rise-to-higher-standard-the.html | In Washington; Senate Debate May Rise to Higher Standard The President's Part Attack Is Self-Evident | True | By Arthur Krock | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/peace-prize-of-pound2100-goes-to-badenpowell.html | Peace Prize of [pound]2,100 Goes to Baden-Powell | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/empire-city-chart-latonia-entries-arlington-park-entries-delaware.html | EMPIRE CITY CHART; Latonia Entries Arlington Park Entries Delaware Park Entries Latono Results Arlington Park Results Detroit Results Rockingham Park Entries Empire City Entries Rockingham Park Results Detroit Entries | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/new-bond-issues-of-municipalities-state-of-maryland-to-open-bids-on.html | NEW BOND ISSUES OF MUNICIPALITIES; State of Maryland to Open Bids on Aug. 10 on $3,408,000 of 2 3/4s Due 1940 to 1952 $500,000 LOAN FOR UTICA Certificates of Indebtedness to Be Sold Next Tuesday-$300,000 for Stamford Utica, N. Y. Irvington, N. J. Stamford, Conn. Brockton, Mass. Montgomery County, Ohio Des Moines, Iowa Chattanooga, Tenn. Dickson City, Pa. Stratford, Conn. Sioux City, Iowa East Stroudsburg, Pa. Tacoma, Wash. Hudson County, N. J. Arlington County, Va. | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dorothy-foales-bridal-plans.html | Dorothy Foale's Bridal Plans | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-i-oconnor-morgan-daughter-of-late-james-oconnor-dies-suddenly-i.html | MRS. I. O'CONNOR MORGAN; Daughter of Late James O'Connor Dies Suddenly in France | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/norris-to-leave-capital-senator-will-quit-hospital-next-week-after.html | NORRIS TO LEAVE CAPITAL; Senator Will Quit Hospital Next Week After Illness | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/loyalists-push-on-in-three-sectors-rebel-counterattacks-are-thrust.html | LOYALISTS PUSH ON IN THREE SECTORS; Rebel Counter-Attacks Are Thrust Back Northwest, West and South of Madrid PLANES AND GUNS ACTIVE Insurgents Concentrate Forces From Other Fronts to Meet Offensive in Center Area Loyalists Surround Quijorna Attack South of Casa de Campo | True | By Herbert L. Matthewswireless To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/legislative-aides-fill-committees-continue-organizing-of-groups-for.html | LEGISLATIVE AIDES FILL COMMITTEES; Continue Organizing of Groups for Investigation With the Naming of Chairmen DUNNICAN HEADS SESSION Organization Meeting Here Is Attended by Heck, Steingut, Ives and Pitcher | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/books-published-today.html | Books Published Today | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/news-of-the-screen-anna-sten-returns-today-in-two-who-daredjean.html | NEWS OF THE SCREEN; Anna Sten Returns Today in 'Two Who Dared'-Jean Harlow's 'Saratoga' to Open at Capitol July 22 News From Hollywood | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/adopt-325-range-for-fall-dresses-popular-price-groups-change-from.html | ADOPT $3.25 RANGE FOR FALL DRESSES; Popular Price Group's Change From $2.87 1/2 Will Affect 50% of Production OPENING SET FOR JULY 27 Higher Margins Held Necessary to Take Care of Rise in Costs and Taxes Chain Organizations Gratified Greater Cooperation Seen | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/transit-men-begin-philadelphia-vote-federal-court-refuses-plea-of-c.html | TRANSIT MEN BEGIN PHILADELPHIA VOTE; Federal Court Refuses Plea of C. I. O., A. F. L. and Trainmen to Block Election | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/grays-subpar-68-leads-at-fonthill-windsor-pro-2-under-course.html | GRAYS SUB-PAR 68 LEADS AT FONTHILL; Windsor. Pro 2 Under Course Figures in First Round of $4,000 Brock Open OLIVER, LAMP RETURN 69S Mehlhorn, Hodgson Tied at 70 With Galloway--Thomson Has 72, Cooper 73 Mangrum Among Leaders Oliver Posts 32 on Out Nine THE SCORES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/building-awards-rise-total-of-66998000-for-week-is-10-per-cent.html | BUILDING AWARDS RISE; Total of $66,998,000 for Week Is 10 Per Cent Above 1936 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bank-plans-branches-chase-national-opening-two-more-rockefeller.html | BANK PLANS BRANCHES; Chase National Opening Two More Rockefeller Center Units | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/protest-halts-lifts-in-chrysler-building-service-interrupted-10.html | PROTEST HALTS LIFTS IN CHRYSLER BUILDING; Service Interrupted 10 Minutes as Women Seek to Reach Republic Steel Office | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-hirsh-downs-miss-henry-60-63-tops-intercollegiate-champion-in.html | MISS HIRSH DOWNS MISS HENRY, 6-0, 6-3; Tops Intercollegiate Champion in Quarter-Final Round of Philadelphia Tennis MISS KNOWLES ADVANCES Stops Mrs. Nakano in 3 Sets--Miss Harrison and Miss Dean Are Other Vectors Seven Straight Games Champion in Hard Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wool-goods-sales-light-orders-for-womens-wear-lines-increased.html | WOOL GOODS SALES LIGHT; Orders for Women's Wear Lines Increased During Week | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/london-stock-market-quiet-but-slightly-up-rentes-continue-strong-in.html | London Stock Market Quiet but Slightly Up; Rentes Continue Strong in Paris; Berlin Dull; Rentes Continue Sharp Berlin Dull But Firm | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/lumber-production-down-sharply-in-week-output-shipments-orders-over.html | Lumber Production Down Sharply in Week; Output, Shipments, Orders Over Year Ago | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/crowd-of-11000-watches-armstrong-knock-out-blatch-in-lightweight.html | Crowd of 11,000 Watches Armstrong Knock Out Blatch in Lightweight Bout; ARMSTRONG STOPS BLATCH IN THIRD End for Australian Titleholdel Comes at 1:21 of Session in the Garden 8 KNOCKDOWNS IN BATTLE Loser Outclassed After First Two Minutes--Junior Beats Zivic in Semi-Final Blatch Starts Well Armstrong Reveals Punch | True | By Joseph C. Nichols | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/columbia-enrollment-opens.html | Columbia Enrollment Opens | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/off-to-pitcairn-isle-farm-left-by-bounty-mutineer.html | Off to Pitcairn Isle Farm Left by Bounty Mutineer | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dr-levys-candidacy.html | DR. LEVY'S CANDIDACY | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/corporation-total-increased-in-state-9927-reported-formed-in-first.html | CORPORATION TOTAL INCREASED IN STATE; 9,927 Reported Formed in First Half Year, With June Figure Exceeding May Count | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sec-lists-oddlot-sales.html | SEC Lists Odd-Lot Sales | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/queens-group-asks-unzoned-housing-forest-hills-plan-offers-model.html | QUEENS GROUP ASKS UNZONED HOUSING; Forest Hills Plan Offers Model Homes for 40,000 Against Zoned Houses for 70,000 WOULD CHANGE CITY MAP Unimproved Plot of 350 Acres at Issue--New Subway and 1939 Fair Are Factors | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/grain-prices-rise-in-active-market-net-gains-of-34-to-1-18-cents-a.html | GRAIN PRICES RISE IN ACTIVE MARKET; Net Gains of 3/4 to 1 1/8 Cents a Bushel Registered in Wheat on Canadian Report HEAVY HEDGING REPORTED Corn Futures Up to New High Quotations for Season- Oats and Rye Also Gain Small Yield in Canada Decrease In Receipts GRAIN PRICES RISE IN ACTIVE MARKET COST OF WHEAT INSURANCE Farmers Would Pay 1 to 35% of Yields, Congress Hears | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/h-h-rogers-jr-sues-wife-miami-divorce-action-charges-011-heir-with.html | H. H. ROGERS JR. SUES WIFE; Miami Divorce Action Charges 011 Heir With Desertion | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/to-make-rayon-from-reeds.html | To Make Rayon From Reeds | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/ford-men-called-typical-hoodlums-press-witnesses-at-nlrb-hearing.html | FORD MEN CALLED 'TYPICAL HOODLUMS; Press Witnesses at NLRB Hearing Assert They Were Manhandled During Riot SAY PHOTOS WERE SEIZED All Declare U. A. W. A. Leaders Were Beaten by Employes of the Auto Company Tells of Indirect Warning Tells of Being Seized Says He Called Bennett | True | By Louis Starkspecial to the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/us-croats-hailed-in-zagreb.html | U.S. Croats hailed in Zagreb | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/threat-of-strike-on-b-m-t-renewed-transport-workers-notify-city.html | THREAT OF STRIKE ON B. M. T. RENEWED; Transport Workers Notify City Board Further Delay in Poll May Cause Walkout | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/roger-taylor-gregory-former-member-of-virginia-state-legislature.html | ROGER TAYLOR GREGORY; Former Member of Virginia State Legislature Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/fire-record.html | Fire Record | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/newark-conquers-baltimore-by-173-sandra-is-star-on-mound-as-bears.html | NEWARK CONQUERS BALTIMORE BY 17-3; Sandra Is Star on Mound as Bears Collect 21 Hits—3 Homers for Gordon | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/heavy-taxes-laid-in-french-decree-20-rise-in-income-levy-is-among.html | HEAVY TAXES LAID IN FRENCH DECREE; 20% Rise in Income Levy Is Among 8,000,000,000-Franc Increases to Fight Deficit RAIL AND POSTAL RATES UP Franc Speculation at End of June Penalized--Gold Store Is Below 50,000,000,000 Income Tax Raised Socialist Protest Likely Premier Appeals to Nation HEAVY TAXES LAID IN FRENCH DECREE See Gold Flowing Back Gold Drain Revealed | True | By P. J. Philipwireless to the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/acreage-report-sends-cotton-up-official-word-of-smaller-plantings.html | ACREAGE REPORT SENDS COTTON UP; Official Word of Smaller Plantings Puts the Staple 23 to 25 Points Higher TRADING ON BROAD SCALE Closing Prices Are Generally at the Top—Covering Operations a Market Factor Strength Elsewhere Encourages Comparison of Increases FEDERAL CROP FORECAST Cotton Crop Range in Bales Is Put at 12,337,000 to 15,300,000 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/nicaraguan-foreign-minister-begins-parley-here-on-finance-and.html | Nicaraguan Foreign Minister Begins Parley Here on Finance and Economic Problems | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sentenced-for-heroin-sale.html | Sentenced for Heroin Sale | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/poland-seen-opposed-to-palestine-plan-creation-of-small-state-a.html | POLAND SEEN OPPOSED TO PALESTINE PLAN; Creation of Small State a Curb to Hopes for Mass Emigration of Polish Jews | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/schacht-hails-nazi-party-compares-rise-with-reichsbank-buildings-as.html | SCHACHT HAILS NAZI PARTY; Compares Rise With Reichsbank Buildings as Roof Is Finished | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/court-bars-taxes-on-model-housing-justice-harris-rules-real-estate.html | COURT BARS TAXES ON MODEL HOUSING; Justice Harris Rules Real Estate in Knickerbocker Village Is Exempt | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/coney-monkey-bites-woman.html | Coney Monkey Bites Woman | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/prial-joins-levy-in-primary-fight-welcomes-alliance-forming-a-grave.html | PRIAL JOINS LEVY IN PRIMARY FIGHT; Welcomes Alliance, Forming a Grave Threat to Any Slate Picked by Leaders WAGNER DEFINITELY OUT Senator Told Dooling He Would Not Enter Race--Copeland Also Is Eliminated Fail to Get Dooling Aid See Hand of Curry PRIAL JOINS LEVY IN PRIMARY FIGHT Wagner Definitely Declines | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/article-1-no-title-mountain-states-power-company.html | Article 1 -- No Title; Mountain States Power Company- | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/polo-player-breaks-skull-and-possibly-neck-as-pony-falls-and-rolls.html | Polo Player Breaks Skull and Possibly Neck As Pony Falls and Rolls on Him at Westbury | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/topics-in-wall-street-cotton-acreage-report-general-motors-five.html | TOPICS IN WALL STREET; Cotton Acreage Report General Motors Five Years Ago The Closing Chapter Difference of Opinion American Gas Refundings | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dividends-voted-by-corporations-aluminium-ltd-declares-4-against.html | DIVIDENDS VOTED BY CORPORATIONS; Aluminium, Ltd., Declares $4 Against Arrears on the 6% Preferred, Leaving $20 Burdine's Inc. Federal Knitting Nehl Oppenheim, Collins & Co. Outboard Marine & Manufacturing Raymond Concrete Pile | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/seipp-smith.html | Seipp -- Smith | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/asset-rise-shown-by-lehman-trust-4018-a-share-at-june-30-is.html | ASSET RISE SHOWN BY LEHMAN TRUST; $40.18 a Share at June 30 Is Reported, Against $39.75 a Year Previously NET EARNINGS $12,497,3391 Dividends in Fiscal Period Put at $9,790,167-Dealings in Securities Disclosed Asset Value at Beginning Dealings in Securities Shares Sold to Outsiders | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sec-adopts-a-new-form.html | SEC Adopts a New Form | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/scores-on-carnoustie-links.html | Scores on Carnoustie Links | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/advertising-news-and-notes-bristolmyers-names-agencies-grant-to.html | Advertising News and Notes; Bristol-Myers Names Agencies Grant to Start Fall Drive Laundry Seal for Fused Collars Magazine Index Up 15.5% Personnel Accounts Notes | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wheeling-steel-earns-2693521-net-profit-in-first-5-months-is-equal.html | WHEELING STEEL EARNS $2,693,521; Net Profit in First 5 Months Is Equal, in Final Count, to $5.18 a Share ARREARS PLAN IS OUTLINED Results of Operations Announced by Other Corporations, With Comparisons CONSOLIDATED FILM Industries Reports $335,483 for First Five Months OTHER CORPORATE REPORTS | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/realty-tax-rates-higher-in-14-cities-increase-for-1937-in-largest.html | REALTY TAX RATES HIGHER IN 14 CITIES; Increase for 1937 in Largest Cities Has Been General, Survey Indicates | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/george-t-keech-weekly-newspaper-publisher-for-50-years-dies-in.html | GEORGE T. KEECH; Weekly Newspaper Publisher for 50 Years Dies in Netcong | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/football-league-to-start-sept-5-national-campaign-to-with.html | FOOTBALL LEAGUE TO START SEPT 5; National Campaign to With Philadelphia Facing Pirates at Pittsburgh GIANTS OPEN HERE OCT. 17 Dodgers, However, Will Usher In Metropolitan Campaign at Ebbets Field Sept. 19 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/export-copper-price-dips.html | Export Copper Price Dips | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/electric-power-output-dipped-during-week-new-england-and-coast.html | Electric Power Output Dipped During Week; New England and Coast Gains Up Sharply | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/a-hoosier-institute.html | A "HOOSIER" INSTITUTE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/gustavus-r-smith.html | GUSTAVUS R. SMITH | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/unfilled-orders-higher-american-car-and-foundry-reports-increase.html | UNFILLED ORDERS HIGHER; American Car and Foundry Reports Increase Over Total Year Ago | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/t-a-northrups-hosts-at-white-sulphur-annual-golfweek-dance-takes.html | T. A. NORTHRUPS HOSTS AT WHITE SULPHUR; Annual Golf-Week Dance Takes Place at the GreenbrierMrs. H. L. Clark Is Visitor | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/lehman-names-42-on-constitution-asks-nonpartisan-committee-to.html | LEHMAN NAMES 42 ON CONSTITUTION; Asks Non-Partisan Committee to Collect Data for Drafting New Basic Law HOLDS PRE-STUDY NEEDED Governor Says Group Will Not Map Agenda, but Will Offer Suggestions for Delegates Convention to Cost $1,000,000 Make-Up of Committee | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/two-brokers-withdraw.html | Two Brokers Withdraw | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/aluminum-company-rejects-arbitration-union-makes-plea-to-tennessee.html | ALUMINUM COMPANY REJECTS ARBITRATION; Union Makes Plea to Tennessee Governor for Action-Troops Remain as Quiet Prevails POLICE AND STRIKERS IN TENNERSSEE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-jacob-hekma-luncheon-hostess-entertains-many-guests-at-her.html | MRS. JACOB HEKMA LUNCHEON HOSTESS; Entertains Many Guests at Her Greenwich Home in Honor of Daughter-in-Law | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/c-i-o-accuses-company-nlrb-hears-arguments-in-complaint-against.html | C. I. O. ACCUSES COMPANY; NLRB Hears Arguments In Complaint Against Electric Boat | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/new-play-in-london-women-of-property-a-drama-translated-from.html | NEW PLAY IN LONDON; ' Women of Property,' a Drama Translated From Finnish | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/french-franc-off-as-covering-ends-another-factor-in-its-decline.html | FRENCH FRANC OFF AS COVERING ENDS; Another Factor in Its Decline After a Week's Steadiness Is French Bank Report POUND STERLING SOFTENS British Currency Unit Loses 1/16c to Close at $4.95 1/4- Deals in Gold Abroad Listed End of Covering a Factor Pause in Gold Flow Watched | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mountain-party-for-garden-club-mrs-william-andros-barron-is-hostess.html | MOUNTAIN PARTY FOR GARDEN CLUB; Mrs. William Andros Barron Is Hostess at Luncheon in Crawford Notch, N. H. POLISH ENVOY IS A GUEST Count Potocki Dines With Robert Jackson at Bretton Woods-Departs for Rye Beach | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/oppose-revisions-in-butter-grading-agricultural-bureaus-proposal.html | OPPOSE REVISIONS IN BUTTER GRADING; Agricultural Bureau's Proposal Scored by Various Groups at Hearing Here SYSTEM HELD CONFUSING Permissive Consumer Grade Plan for Creamery Butter Found Objectionable Says System Permits Defects Consumer Labelling Opposed | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/edna-zielenbach-to-be-wed.html | Edna Zielenbach to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-coe-hostess-at-southampton-in-costume-she-gives-poems-and-songs.html | MRS. COE HOSTESS AT SOUTHAMPTON; In Costume, She Gives Poems and Songs of the 1850's as Feature of Reception JUNIOR DANCES STARTED Many Attend First of Series at the Shinnecock Hills ClubCruising Parties Held TWO CRUISING Parties. Week-end Visits Planned | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/joins-sugar-exchange-manager-of-department-elected-to-membership.html | JOINS SUGAR EXCHANGE; Manager of Department Elected to Membership | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/festival-chairmen-meet-in-berkshires-three-hostesses-give-a-tea-at.html | FESTIVAL CHAIRMEN MEET IN BERKSHIRES; Three Hostesses Give a Tea at Stockbridge for 50 Leaders in Annual Music Event | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/drops-charge-against-mrs-gatto.html | Drops Charge Against Mrs. Gatto | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-anne-b-miles-fixes-bridal-date-rumson-girl-will-be-married-to.html | MISS ANNE B. MILES FIXES BRIDAL DATE; Rumson Girl Will Be Married to Robert Shippee at Orange Tennis Club on July 24 | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/business-world-commercial-paper-to-push-white-holiday-shirts-sharp.html | Business World; COMMERCIAL PAPER To Push White Holiday Shirts Sharp Buyer Upturn Awaited Rail Orders Aid Machine Tools Men's Wear Collections Improve. Black to Influence Accessories See Cloak Tie-Up Over Monday Gray Goods Again Active To Stage Early Rug Events Auto Trade to Buy Cotton | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/general-electrics-orders-rise-59-per-cent-in-year.html | General Electric's Orders Rise 59 Per Cent in Year | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/cutprice-bakery-ruined-by-strike-association-used-walkout-to.html | CUT-PRICE BAKERY RUINED BY STRIKE; Association Used Walkout to Enforce Rules, Witnesses Say at Racket Trial THEN DUES WERE RAISED Eltenbein Tells of Paying $5,000 to Fugitive 'Labor Adjuster' to Settle Two Strikes Conspiracy Is Charged Tell of Contributions | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/treasurys-bonds-draw-rising-bids-renewed-interest-in-government.html | TREASURY'S BONDS DRAW RISING BIDS; Renewed Interest in Government Group Attributed to New Bill-Issue Policy MOST UTILITIES STRONG Lower-Priced Rails Open on Uncertain Note, but Recover Later--Curb List Higher | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/william-heilmann-former-essex-county-freeholder-was-undertaker-half.html | WILLIAM HEILMANN; Former Essex County Freeholder Was Undertaker Half Century | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/boulder-dam-earned-1109437.html | Boulder Dam Earned $1,109,437 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/fordham-will-give-honor-medals-to-169-undergraduates-are-named-for.html | FORDHAM WILL GIVE HONOR MEDALS TO 169; Undergraduates Are Named for Highest Averages During the Last School Year | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/news-of-the-stage-all-wpa-shows-in-broadway-area-closing.html | NEWS OF THE STAGE; All WPA Shows in Broadway Area Closing Tomorrow-Three Road Companies for 'Abie's Irish Rose' | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/iron-lung-nurses-here-to-see-city-seven-chinese-women-guests-of.html | IRON LUNG' NURSES HERE TO SEE CITY; Seven Chinese Women Guests of Father of Boy They Aided on 12,000-Mile Trip TO INSPECT OUR HOSPITALS Flew From Chicago for First Air Ride--Looked After Paralysis Victim in Peiping | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/64-more-executed-in-soviet-far-east-convicted-at-svobodnie-rail.html | 64 MORE EXECUTED IN SOVIET FAR EAST; Convicted at Svobodnie, Rail Junction, of Acting as Spies for Japan IRON OUTPUT BELOW PLAN Steel, Rolled Steel and Pig Iron 3,000,000 Tons Behind-Last French Business Man Leaves Sees Tukhachevsky Guilt Wages Fell Off Two-thirds | True | By Harold Dennywireless To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/captain-macphee-of-sopwith-yacht-officer-of-navigation-on-the.html | CAPTAIN MACPHEE OF SOPWITH YACHT; Officer of Navigation on the Endeavour II, Challenger for the America's Cup DIES IN NEWPORT AT 56 Loss of the Veteran English Seaman Is Held Blow to His Craft's Chance in Races | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/maryland-papers-sold-salisbury-journals-are-published-now-by.html | MARYLAND PAPERS SOLD; Salisbury Journals Are Published Now by Brush-Moore | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/friedkin-fights-to-draw-held-even-by-pena-in-ten-rounds-on-fort.html | FRIEDKIN FIGHTS TO DRAW; Held Even by Pena in Ten Rounds on Fort Hamilton Card | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/heads-pelham-school-board.html | Heads Pelham School Board | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/senators-score-in-exhibition.html | Senators Score in Exhibition | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wood-field-and-stream-got-thirty-more-bluefish-ready-for-big-tuna.html | Wood, Field and Stream; Got Thirty More Bluefish Ready for Big Tuna Surf Club to Meet | True | By Lincoln A. Werden | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/rice-warns-city-to-take-it-easy-get-exercise-in-early-morning-and.html | RICE WARNS CITY TO 'TAKE IT EASY'; Get Exercise in Early Morning and Avoid Midday Walks, Commissioner Says | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/byrd-is-honored-by-worlds-youth-distinguished-service-citation-is.html | BYRD IS HONORED BY WORLD'S YOUTH; Distinguished Service Citation Is Conferred by International Christian Endeavor HE MAKES PLEA FOR PEACE Delegates Are Urged to Work for It 'in a Practical Way,' With 'Feet on the Ground' Tells Need of 'Solid Facts' Sees Time for Firmness Poling Elected for 13th Time | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sports-today-baseball-boxing-golf-horse-show-motor-cycle-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE SHOW MOTOR CYCLE RACING POLO RACING WRESTLING | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/jersey-principal-ends-life.html | Jersey Principal Ends Life | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/furniture-men-fight-longcredit-policy-national-association-official.html | FURNITURE MEN FIGHT LONG-CREDIT POLICY; National Association Official Tells Illinois Group 2 Years Should Be Retail Limit Special to THE NEW YORK TIMES. | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/humble-oil-advances-prices.html | Humble Oil Advances Prices | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/long-island-realty-sold-days-deals-include-land-adjoining-bridge.html | LONG ISLAND REALTY SOLD; Day's Deals Include Land Adjoining Bridge Plaza | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/russia-threatens-japan-with-war-litvinoff-tells-ambassador.html | RUSSIA THREATENS JAPAN WITH WAR; Litvinoff Tells Ambassador 'Japanese-Manchurian' Troops Must Keep Out of Siberia | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/c-a-powell-jr-marries-linden-n-j-man-weds-christina-macallister-in.html | C. A. POWELL JR. MARRIES; Linden, N. J., Man Weds Christina MacAllister In Scotland | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/divine-leads-trip-to-his-new-heaven-boat-ride-and-picnic-at-1-a.html | DIVINE LEADS TRIP TO HIS NEW HEAVEN; Boat Ride and Picnic at $1 a Head Draw 1,655 to the Kingston Property ONLY EVANGELS ADMITTED Most Righteous Followers Pat Time to Two Bands, Buy 3Cent Watermelon | True | From a Staff Correspondent | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/pittsburgh-trade-up-production-lower-last-week-while-shipments.html | PITTSBURGH TRADE UP; Production Lower Last Week, While Shipments Increased | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/loans-ot-brokers-drop-20000000-weeks-decline-shown-after-correction.html | LOANS OT BROKERS DROP $20,000,000; Week's Decline Shown After Correction in Previous Total Raising It $21,000,000 CREDIT OFF $53,000,000 Local Banks' Investments Down $27,000,000 and Loans Fall $26,000,000 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/prof-anna-g-pease-is-dead-here-at-83-english-literature-teacher-at.html | PROF. ANNA G. PEASE IS DEAD HERE AT 83; English Literature Teacher at Northwestern 16 Years a Veteran in Her Field TAUGHT IN LOG-CABIN DAYS Began Career in Rural Schools of Michigan-Went There From East in Covered Wagons Acclaimed by the Public Honored by University | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bank-clearings-off-from-year-ago-outside-cities-report-first.html | BANK CLEARINGS OFF FROM YEAR AGO; Outside Cities Report First Decline Since the Period of Sept. 9, 1936 LOCAL DECREASE IS 0.3% Week's Aggregate, However, Was $226,880,000 More Than the Preceding One | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/ship-with-arms-cargo-held-up.html | Ship With Arms Cargo Held Up | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/william-deshon-87-journalist-50-years-native-of-whitesboro-n-y-who.html | WILLIAM DESHON, 87, JOURNALIST 50 YEARS; Native of Whitesboro, N. Y., Who Passed His Entire Career in Utica, Dies | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/stadium-applause-goes-to-smallens-director-cheered-after-first.html | STADIUM APPLAUSE GOES TO SMALLENS; Director Cheered After First Symphony of Shostakovich Is Heart at Lewisohn REINER APPEARS TONIGHT He Will Conduct a Program Containing Works of Wagner, Brahms and Others | True | G. G. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/neutrality-called-weak-and-aneed-dr-eichelberger-says-it-will-not.html | NEUTRALITY CALLED 'WEAK' AND A'NEED'; Dr. Eichelberger Says It Will Not Keep Us From War--Voorhis Disagrees OUR LEGISLATION DEBATED Spanish War and Aims of Dictators Figure in Arguments Before Virginia Institute Holds Idea "Faint-Hearted" Spanish Situation Is Stressed Warns of War Propaganda | True | By Winifred Mallonspecial To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/six-policemen-in-3-cars-race-to-kill-6inch-snake.html | Six Policemen in 3 Cars Race to Kill 6-Inch Snake | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/seeks-more-bus-lines-burlington-would-control-three-other.html | SEEKS MORE BUS LINES; Burlington Would Control Three Other Motor-Carrier Units | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/trust-lifts-asset-value.html | Trust Lifts Asset Value | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/cochrane-quits-hospital-tigers-manager-will-continue-convalescence.html | COCHRANE QUITS HOSPITAL; Tigers' Manager Will Continue Convalescence at Home | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/price-law-review-finds-sales-higher-few-violations-of-state-act.html | PRICE LAW REVIEW FINDS SALES HIGHER; Few Violations of State Act Also Reported at Meeting of Retail Druggists NUMBER OF CONTRACTS UP 85 Manufacturers Have Priced More Than 4,000 Items, Group Is Advised | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mercury-at-32-at-north-pole.html | Mercury at 32 at North Pole | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-robert-j-graf.html | MRS. ROBERT J. GRAF | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/harman-advances-at-net-beats-alloo-in-middle-atlantic-play-62.html | HARMAN ADVANCES AT NET .; Beats Alloo in Middle Atlantic Play, 6-2, 6-2-Haber Scores | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/round-hill-club-holds-dance.html | Round Hill Club Holds Dance | True | Special to THE NEW-YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/navy-awards-contracts-construction-work-planned-by-bureau-will-cost.html | NAVY AWARDS CONTRACTS; Construction Work Planned by Bureau Will Cost $733,924 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/books-of-the-times-tradition-and-history-pattern.html | BOOKS OF THE TIMES; Tradition and History Pattern | True | By Ralph Thompson | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bronx-morthgages-filed.html | BRONX MORTHGAGES FILED | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/australian-trade-gains.html | Australian Trade Gains | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/textile-labeling-held-urgent-need-consumer-should-be-informed-as-to.html | TEXTILE LABELING HELD URGENT NEED; Consumer Should Be Informed as to Contents of Fabrics, House Committee Told SIMPLE PROCEDURE URGED Bill to Give Trade Commission Jurisdiction to Enforce Regulations Supported Support Peyser Measure Finds Consumers Confused | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/anaconda-road-to-issue-stock.html | Anaconda Road to Issue Stock | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/slayer-escapes-after-auto-chase-gunman-eludes-writer-in-a-wild-ride.html | SLAYER ESCAPES AFTER AUTO CHASE; Gunman Eludes Writer in a Wild Ride Through Brooklyn Following Murder | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/dr-edgar-p-brown.html | DR. EDGAR P. BROWN | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/merger-outlined-for-rail-holders-alleghany-corporation-largest-in.html | MERGER OUTLINED FOR RAIL HOLDERS; Alleghany Corporation, Largest in Van Sweringen Group, to Disappear in Chesapeake PREVIOUS PLAN REVERSED Change to Involve Distribution of $8,000,000 and an Exchange of Securities Direct Stock Holdings For Minority Holders Reduction to 10 Per Cent VERGER OUTLINED FOR RAIL HOLDERS Meeting on Aug. 17 Payment of Dividends Conversion Privileges | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/june-auto-shipments-rise.html | June Auto Shipments Rise | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/fish-claims-proof-on-roosevelt-tax-will-fight-on-although-committee.html | FISH CLAIMS PROOF ON ROOSEVELT TAX; Will Fight On, Although Committee Finds Return Fair and Bars Mention of President ALLOWED TO APPEAR TODAY Ordered to Confine His Charges to White House Family or to Members of Cabinet States the Committee's Stand Says Old Barn Saved Taxes Fish Will Try Persuasion | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/trade-book-prices-set-action-is-first-by-outoftown-publisher-under.html | TRADE BOOK PRICES SET; Action Is First by Out-of-Town Publisher Under Law Here | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/pettijohn-keeps-laurels-on-links-turns-back-conaty-3-and-2-in-final.html | PETTIJOHN KEEPS LAURELS ON LINKS; Turns Back Conaty, 3 and 2 in Final of. Westchester Junior Title Play LEADS FROM FIRST HOLE State Champion Tops Overton in Morning as Gedney Farm Star Subdues Foy Conaty's Shot Finds Trap Sun Bakes the Course THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/crisis-reflected-by-bank-of-france-report-for-week-to-july-8-shows.html | CRISIS REFLECTED BY BANK OF FRANCE; Report for Week to July 8 Shows 6,000,000,000-Franc Loss of Gold ADVANCES TO STATE RISE Ratio of the Metallic Reserve Is Down to 47.53-Circulation Much Higher | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/u-s-ten-wins-sixth-time-continues-swee-with-128-rout-of-allengland.html | U. S. TEN WINS SIXTH TIME; Continues Swee, With 12-8 Rout of All-England Team. | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/heat-halts-railroad-expansion-of-third-rail-brings-tieup-on-long.html | HEAT HALTS RAILROAD; Expansion of Third Rail Brings Tie-Up on Long Island | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/commodity-index-shows-sharp-rise-wholesale-price-figure-up-to-953.html | COMMODITY INDEX SHOWS SHARP RISE; Wholesale Price Figure Up to 95.3% of 1926 Average--94.2% a Week Before | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-theresa-fish-wed-norwalk-conn-teacher-becomes-bride-of-dr.html | MISS THERESA FISH WED; Norwalk, Conn., Teacher Becomes Bride of Dr. Thomas Cody | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/drop-in-member-bank-reserve-balances-shown-in-federal-systems.html | Drop in Member Bank Reserve Balances Shown in Federal System's Weekly Report | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/panama-canal-cargoes-in-1937-exceed-29-mark.html | Panama Canal Cargoes In 1937 Exceed '29 Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/rev-nathan-wood-a-baptist-leader-former-president-of-newton.html | REV. NATHAN WOOD, A BAPTIST LEADER; Former President of Newton Theological Seminary Dies in Boston at Age of 88 EDUCATOR AND AUTHOR Held Pastorates in Brooklyn, Chicago and Boston-- Once on Colgate Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/columbia-grants-awards-to-106-for-spring-sports-competition-20.html | Columbia Grants Awards to 106 For Spring Sports Competition; 20 Members of Track Team, Runner-Up to Pitt for Outdoor Crown, Honored--Johnson and Taylor Among Stars on List-- Luckman of Nine Wins Second Varsity C List of the Awards | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/f-d-roosevelts-jr-stranded-on-boat-adrift-on-passamaquoddy-bay-when.html | F. D. ROOSEVELTS JR. STRANDED ON BOAT; Adrift on Passamaquoddy Bay When Wind Dies, but They Are Quickly Rescued | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/2-new-fair-units-to-cost-575000-building-for-food-exhibitand-one-to.html | 2 NEW FAIR UNITS TO COST $575,000; Building for Food Exhibit-and One to Be Devoted to Means of Production Are Announced 181 DESIGNERS ARE FETED Whalen Says 90% of Grounds Has Been Rented-- Problem in Alloting Remaining Space Board of Design Collaborators Consultants Architects Mural Painters Sculptors Designers Landscape Architects Consultants | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/guggenheim-concert-tonight.html | Guggenheim Concert Tonight | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/102113597-bid-for-laidup-ships-offer-of-350000-for-same-28-vessels.html | $1,021,135.97 BID FOR LAID-UP SHIPS; Offer of $350,000 for Same 28 Vessels Was Rejected by Commission Recently FOREIGNERS RAISE TOTAL Barred From Original Bidding, They Agree Not to Operate Ships Here for 10 Years | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/military-funeral-for-capt-dashiell-rites-in-naval-academy-chapel.html | MILITARY FUNERAL FOR CAPT. DASHIELL; Rites in Naval Academy Chapel for Teacher and Leader in Football Development | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/italy-reassures-britain-on-arabs-mussolini-heeding-eden-plea-bans.html | ITALY REASSURES BRITAIN ON ARABS; Mussolini, Heeding Eden Plea, Bans Anti-British Broadcasts in Arabic and Other Baiting AIDS PALESTINE STABILITY No Opposition of Importance to Partition Plan Arises in Commons or Press Complaints Were Incessant Grand Conveys Reply | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/zinc-output-off-in-june-50219-tons-last-month-compared-with-55201.html | ZINC OUTPUT OFF IN JUNE; 50,219 Tons Last Month Compared With 55,201 Tons in May | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sports-of-the-times-what-the-players-said-one-at-a-time-pitching.html | Sports of the Times; What the Players Said One at a Time Pitching Selections Around the Bases One on the Griddle Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/game-closing-rush-gives-sgt-byrne-41-victory-in-whitestone-handicap.html | Game Closing Rush Gives Sgt. Byrne, 4-1, Victory in Whitestone Handicap; SGT. BYRNE FIRST BY MARGIN OF HEAD Surprises by Scoring Over Airflame and Rebellion In Empire Feature INSCOLITA, 20 TO 1, WINNER Finishes With Burst of Speed to Defeat Merry Maker and Forty Winks, Favorite Rebellion Fast Starter Inscolita Closes Strongly | True | By Bryan Field | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/maxsonclark.html | Masson-Clark | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/men-win-long-fight-for-lydia-pinkham-firm-women-heirs-enjoined-from.html | Men Win Long Fight for Lydia Pinkham Firm; Women Heirs Enjoined From Interference | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/trade-with-sweden-rises-steinhardt-returns-from-post-with-figures.html | TRADE WITH SWEDEN RISES; Steinhardt Returns From Post With Figures on Our Exports | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/william-gannon-syracuse-lawyer-exhead-of-onondaga-bar-group-former.html | WILLIAM GANNON, SYRACUSE LAWYER; Ex-Head of Onondaga Bar Group Former General Counsel for N. Y. State Railways A GRADUATE OF COLUMBIA Received Law Degree Here in 1884--Ex-President of the Syracuse Rapid Transit Co. | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/foxhunters-annex-group-polo-title-win-brook-league-laurels-as.html | FOXHUNTERS ANNEX GROUP POLO TITLE; Win Brook League Laurels as Narragansett Forfeits After Star's Injury OLD WESTBURY IS VICTOR Routs Aiken Knights by 11-5 and Nears Championship of Meadow Division STANDING OF THE TEAMS Balding and Smith Star Gulf Stream Triumphs | True | Greentree vs. Roslyn.Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/morris-not-to-run-again-waterford-man-will-not-seek-reelection-to.html | MORRIS NOT TO RUN AGAIN; Waterford Man Will Not Seek Re-election to Assembly | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/life-in-the-a-f-of-l.html | LIFE IN THE A. F. OF L | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/david-m-hooks-54-coach-in-swimming-de-witt-clinton-instructor-here.html | DAVID M. HOOKS, 54, COACH IN SWIMMING; De Witt Clinton Instructor Here 25 Years, He Developed Many Stars-Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/braddock-forms-realty-firm.html | Braddock Forms Realty Firm | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/quezon-leaves-berlin-philippine-president-on-tour-quits-germany-for.html | QUEZON LEAVES BERLIN; Philippine President, on Tour, Quits Germany for Paris | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/warren-indicts-8-on-bomb-charges-seven-of-the-accused-including-gus.html | WARREN INDICTS 8 ON BOMB CHARGES; Seven of the Accused, Including Gus Hall, Already in Custody--Another Not Named SIX CONFESSIONS ARE HELD Youngstown Reports 20,000 Back at Steel Jobs, of 25,000 Normally Employed | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bonesetting-device-to-save-pets-lives-veterinarians-hear-of-formula.html | BONE-SETTING DEVICE TO SAVE PETS' LIVES; Veterinarians Hear of Formula to Heal Fractures--Once Had to Destroy Animals | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/president-sees-war-film-hemingway-picture-of-the-spanish-revolt.html | PRESIDENT SEES WAR FILM; Hemingway Picture of the Spanish Revolt Shown at White House | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/paper-to-publish-defying-strikers-guild-pickets-withdrawn-on-police.html | PAPER TO PUBLISH, DEFYING STRIKERS; Guild Pickets Withdrawn on Police Orders as Seattle Star Decides to Resume FIRST OF PRINTERS RETURN Publishers Cite Interunion Nature of Dispute-Editor Resigns to Promote Peace Editor-in-Chief Resigns Offered to Hire Two Full Crews Guild Submits Proposals | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/power-units-restrained-edison-plan-to-retire-the-stock-of-queens.html | POWER UNITS RESTRAINED; Edison Plan to Retire the Stock of Queens Electric Enjoined | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/oakley-de-lamaters-have-son.html | Oakley De Lamaters Have Son | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/germany-any-imprisons-two-priests-as-foes-convicts-them-of-using.html | GERMANY ANY IMPRISONS TWO PRIESTS AS FOES; Convicts Them of Using Pulpit to Agitate-Nazis Snipe at Oxford Conference | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wins-boyer-1000000-daughterinlaw-is-victor-in-detroit-court-suit.html | WINS BOYER $1,000,000; Daughter-in-Law Is Victor In Detroit Court Suit | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/chamberlain-hopes-for-spanish-accord-voices-belief-that-ingenuity.html | CHAMBERLAIN HOPES FOR SPANISH ACCORD; Voices Belief That 'Ingenuity and Good-Will' Can Find Solution for Troubles ARMS RACE SEEN AS AID Speech, on Eve of Session of Non-Intervention Group, is Bid for Compromise Sees Frequent Crises Hoped for German's Visit Atmosphere Not Disturbed WON'T ACT ON VOLUNTEERS Franco Says Plan for Their Withdrawal Is Impracticable | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/security-forms-mailed-two-new-papers-must-be-filed-by-employers.html | SECURITY FORMS MAILED; Two New Papers Must Be Filed by Employers Before July 31 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/16578-pilot-licenses-in-effect-on-july-1-licensed-aircraft-in-the.html | 16,578 PILOT LICENSES IN EFFECT ON JULY 1; Licensed Aircraft in the Country Numbered 7,914-Both Increased During War | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sanity-test-for-slayer-of-3.html | Sanity Test for Slayer of 3 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/3-more-die-in-heat-of-93degrees-here-slight-relief-forecast-for.html | 3 More Die in Heat of 93[degrees] Here; Slight Relief Forecast for Today; Many Are Felled as Mercury Mounts to New Highs for Year From Rocky Mountains to Atlantic Coast--99[degrees] in Elizabeth, N. J.--Charity Society Opens Drive to Aid 2,000 Families in City MERCURY REACHES YEAR'S HIGH HERE Average for Day Is 83 Degrees 100 Degrees In South Dakota TWO MORE WAYS OF GETTING RELIEF FROM THE HEAT WAVE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/police-department.html | Police Department | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/united-press-protests-objects-to-inclusion-of-bureau-chiefs-in.html | UNITED PRESS PROTESTS; Objects to Inclusion of Bureau Chiefs in Bargaining Poll | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/deaths.html | Deaths | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/queen-gets-a-degree-elizabeth-enrolled-as-honorary-doctor-of-laws-a.html | QUEEN GETS A DEGREE; Elizabeth Enrolled as Honorary Doctor of Laws at Edinburgh | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/miss-bankhead-sued-for-taxes.html | Miss Bankhead Sued for Taxes | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/schnapps-prevails-on-grand-circuit-scores-upset-by-defeating.html | SCHNAPPS PREVAILS ON GRAND CIRCUIT; Scores Upset by Defeating Twilight Song, Favorite for the Hambletonian CHAMPIONSHIP STALLION STAKE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/first-tuna-at-nova-scotia.html | First Tuna at Nova Scotia | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/new-comet-rushes-toward-the-earth-harvard-data-show-it-will-be.html | NEW COMET RUSHES TOWARD THE EARTH; Harvard Data Show It Will Be Visible to Naked Eye Late This Month | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/choates-plea-to-mayor-justified-their-faith-honesty-and-efficiency.html | Choate's Plea to Mayor; Justified Their Faith" Honesty and Efficiency | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/reshevsky-fails-to-finish-match-game-with-book-in-17th-and-last.html | RESHEVSKY FAILS TO FINISH MATCH; Game With Book in 17th and Last Round of Latvian Chess Is Adjourned STANDING OF THE PLAYERS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/disbarred-jersey-lawyer-jailed.html | Disbarred Jersey Lawyer Jailed | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/jersey-city-wins-120-stiles-blanks-syracuse-to-snap-teams-long.html | JERSEY CITY WINS, 12-0; Stiles Blanks Syracuse to Snap Team's Long Losing String | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/eleven-americans-left-in-british-open-as-r-a-whitcombe-sweeps-into.html | Eleven Americans Left in British Open as R. A. Whitcombe Sweeps Into Lead; WHITCOMBE'S 142 PACES TITLE GOLF Briton, Returning 70, Passes Dudley, Tied With Leader's Brother Charles at 144 SHUTE TWO STROKES BACK Even With Cotton, Padgham--Smith, Hagen Score 148 Sarazen, Sweeny Shut Out Par for the Course Putting Costly to Shute Kirkwood Shut Out British Open Golf Cards | True | By. W.f. Leysmithspecial Cable To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/percy-r-frazee.html | PERCY R. FRAZEE | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/yugoslav-deputies-resist-widening-police-powers.html | Yugoslav Deputies Resist Widening Police Powers | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/german-glider-leads-in-elmira-soaring-peter-riedel-hops-128-miles.html | GERMAN GLIDER LEADS IN ELMIRA SOARING; Peter Riedel Hops 128 Miles to Port Jervis in Five Hours--One Flier Unreported | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/19-planes-take-off-on-annual-cruise-private-craft-fly-from-port.html | 19 PLANES TAKE OFF ON ANNUAL CRUISE; Private Craft Fly From Port Washington for Montauk With 50 Persons Aboard | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/tunnel-approach-bid-let-contract-for-jersey-construction-calls-for.html | TUNNEL APPROACH BID LET; Contract for Jersey Construction Calls for $2,257,205 | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/frederick-j-weber-grain-bin-inventor-former-head-of-steel-storage.html | FREDERICK J. WEBER, GRAIN BIN INVENTOR; Former Head of Steel Storage and Elevator Construction Firm Dies in Florida | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-birch-wilson-former-member-of-pennsylvania-state-assembly-from.html | MRS. BIRCH WILSON; Former Member of Pennsylvania State Assembly From Reading | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/fire-department.html | Fire Department | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/letters-to-the-times-milk-problem-not-yet-solved-rogersallen-law-it.html | Letters to The Times; Milk Problem Not Yet Solved Rogers-Allen Law, It Is Held, Will Be of Little Benefit to Producers The Plaint of a Taxpayer Seemingly Endless Forms to Be Filled Arouses Resentment Boy Scouts and Militarism The Late William McAndrew The Physically Handicapped Need Seen for Broader Interpretation of the Term 'Cripple' Ethics and Taxpayers Voice in the Wilderness Appreciation of Reporting CITY MIRAGE | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/president-and-court.html | PRESIDENT AND COURT | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/palestine-division-is-protested-here-rabbi-sswisezionist-leader.html | PALESTINE DIVISION IS PROTESTED HERE; Rabbi S.S.Wise,Zionist Leader, Finds Britain Guilty of 'Betrayal of Trust' ARABS DISSATISFIED TOO Moderates Silent, Proposing to Await Calm Discussion in Zurich on Aug. 2 Arab Group Protests Plan Called Fantastic Difference of Opinion | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/get-degrees-in-ireland-3-americans-receive-honorary-titles-from.html | GET DEGREES IN IRELAND; 3 Americans Receive Honorary Titles From National University | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/increased-exports-reported-for-may-total-goes-above-figure-in-the.html | INCREASED EXPORTS REPORTED FOR MAY; Total Goes Above Figure in the Preceding Month--Imports Show Decrease | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bank-reserves-off-but-excess-rises-total-above-requirements-up.html | BANK RESERVES OFF BUT EXCESS RISES; Total Above Requirements Up $10,000,000 in Week as Actual Balances Fall $73,000,000 BIG DROP IN DEPOSITS SEEN $400,000,000 Decline Estimated--Sharp Gain in Money in Use Reported by Federal System Money in Use Up $76,000,000 Member-Bank Borrowings Up | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/return-of-150961-to-union-is-urgd-referees-report-on-motion.html | RETURN OF $150,961 TO UNION IS URGED; Referee's Report on Motion Picture Group's Funds Holds Harry Sherman Responsible | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/princeton-teams-won-201-contests-but-mark-for-the-year-drops-to-496.html | PRINCETON TEAMS WON 201 CONTESTS; But Mark for the Year Drops to .496 With 204 Defeats Listed in 423 Events MAT SQUAD OUTSTANDING Varsity Wrestlers Ran String to Thirteen-Freshman Net Unit Also Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/club-wins-assessment-cut.html | Club Wins Assessment Cut | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bad-faith-is-laid-to-lewis-by-ryan-waterfront-leader-denounces-move.html | BAD FAITH IS LAID TO LEWIS BY RYAN; Waterfront Leader Denounces Move to Organize All the Maritime Workers in CIO SAYS PARLEY WAS EVADED Asserts That Communists Were Directing Heads in Sit-Downs Throughout Industry Red Influence Charged To Include All Workers | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mrs-walter-o-ford-gives-birthday-party-arthur-e-wheelers-hosts-in.html | Mrs. Walter O. Ford Gives Birthday Party; Arthur E. Wheelers Hosts in Roof Garden | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/kantrowitz-again-victor-upsets-lapman-61-61-and-ains-providence.html | KANTROWITZ AGAIN VICTOR; Upsets Lapman, 6-1, 6-1, and ains Providence Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/ship-line-planning-ocean-air-service-american-export-operator-of.html | SHIP LINE PLANNING OCEAN AIR SERVICE; American Export, Operator of Fleet to Mediterranean, Has Surveyed the Field | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/larchmont-apartment-sold.html | Larchmont Apartment Sold | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/revised-work-bill-put-before-senate-board-could-fix-wages-up-to-40.html | REVISED WORK BILL PUT BEFORE SENATE; Board Could Fix Wages Up to 40 Cents and Hours of at Least 40 a Week JOBS SAVED, SAYS WALSH Objections by Small Business and A. F. L. Believed MetBlack Urges Vote Soon Statement in Preamble REVISED WORK BILL PUT BEFORE SENATE Labor Fears Frozen Wage | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/federal-aid-urged-in-fight-on-cancer-surgeon-general-parran-and.html | FEDERAL AID URGED IN FIGHT ON CANCER; Surgeon General Parran and Experts Call on Congress to Provide Central Fund 140,000 DYING EACH YEAR Need of Trained Personnel and Adequate Equipment Cited to Joint Committee Other Witnesses of the Day Cooperation Vital, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/montreal-cheers-atlantic-fliers-thousands-waiting-on-bank-of-the-st.html | MONTREAL CHEERS ATLANTIC FLIERS; Thousands Waiting on Bank of the St. Lawrence as the Caledonia Lands SHIP COMING HERE TODAY British Flying Boat Is Due to Appear Over Washington Bridge at 3 P. M. To Reach City at 3 P. M. Clipper at Southampton | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/montanez-on-way-here-but-manager-says-hell-not-decide-on-ambers.html | MONTANEZ ON WAY HERE; But Manager Says He'll Not Decide on Ambers Bout Till Arrival | True | Special Cable to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/architects-file-building-plans-alterations-will-be-made-in.html | ARCHITECTS FILE BUILDING PLANS; Alterations Will Be Made in Structures in Manhattan and Brooklyn HOMES FOR QUEENS SITES Dwellings Are Projected for Plots in Scattered Sections of the Borough | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/hearing-on-affiliated-fund-inc.html | Hearing on Affiliated Fund, Inc. | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bank-statements-marine-midland-first-national-bank-chicago-first.html | BANK STATEMENTS; Marine Midland First National Bank (Chicago) First National Bank (St. Louis) | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/progress-in-india.html | PROGRESS IN INDIA | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/peace-is-nearer-in-cloak-stoppage-negotiators-see-agreements.html | PEACE IS NEARER IN CLOAK STOPPAGE; Negotiators See Agreements Affecting 35,000 Workers Ratified-by Monday 1,500 SHOPS ARE IDLE 1,200 Buyers From All Parts of Country Here and Eager for Work Resumption Not to Stay in Shops End by Monday Is Seen | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/the-screen-a-romantic-adventure-picture-is-knight-without-armor-at.html | THE SCREEN; A Romantic Adventure Picture Is 'Knight Without Armor' at Music Hall-'The Emperor's Candlesticks' At the Capitol At the Palace | True | By Frank S. Nugentb. R. C.t. M. P. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/arabs-to-consult-the-moslem-kings-high-committee-appeals-for.html | ARABS TO CONSULT THE MOSLEM KINGS; High Committee Appeals for Backing to Keep Palestine From 'Being Torn Asunder' TERMS PARTITION UNFAIR But Calls on People to Maintain Order-Jews Also Are Calm, Though Opposing Plan Text of the Manifesto Message to the Kings Some Arabs Back Report | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/smith-ends-trip-shed-brown-derby-left-for-europe-in-it-and-suit-to.html | SMITH ENDS TRIP, SHED BROWN DERBY; Left for Europe in It and Suit to Match 7 Weeks Ago, but Returns Without Either LIKES UNITED STATES BEST, Doubts if He Will Ever Leave It Agaiint--Much Impressed by Mussolini Minus Brown Derby Impressed by Mussolini | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/youngs-will-is-filed-document-in-florida-makes-widow-the-principal.html | YOUNGS WILL IS FILED; Document In Florida Makes Widow the Principal Heir | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/ranger-near-speed-record-in-second-nichols-cup-race-vanderbilt.html | Ranger Near Speed Record in Second Nichols Cup Race; VANDERBILT SAILS O VICTORY AGAIN His America's Cup Defender Ranger Covers 27.7-Mile riangle in 2:33:41 RAINBOW FINISHES SECOND Yankee, Away in Lead, Fails to Hold On in Fine Breeze and Winds Up Last NICHOLS CUP POINT SCORE Breeze Rises to 18 Miles Second Leg to Windward | True | By James Robbinsspecial To the New York Times. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/reich-bans-chocolate-soldiers.html | Reich Bans Chocolate Soldiers | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/26000-scouts-hail-the-president-on-ride-through-ranks-at-review.html | 26,000 Scouts Hail the President On Ride Through Ranks at Review; Boys, Five Deep Along Constitution Avenue, Cheer and Dance Despite the Heat-One Dodges Secret Service Men to Toss Baby Alligator Into Mrs. Roosevelt's Lap 26,000 AT REVIEW HAIL ROOSEVELT The West "Lives" Again The Campfire Is Extinguished | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/enjoined-from-making-razor.html | Enjoined From Making Razor | True | | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/boy-15-gets-32pound-bass.html | Boy, 15, Gets 32-Pound Bass | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/bronx-property-sold-by-american-museum-other-transfers-include.html | BRONX PROPERTY SOLD BY AMERICAN MUSEUM; Other Transfers Include House for 25 Families at 1,992 Davidson Avenue | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/girl-freed-in-hotel-shooting.html | Girl Freed in Hotel Shooting | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/approves-resignation-representative-mitchell-says-negro-midshipman.html | APPROVES RESIGNATION; Representative Mitchell Says Negro Midshipman Could Not Do Work | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/40-doctors-face-action-for-fraud-state-physicians-to-investigate.html | 40 DOCTORS FACE ACTION FOR FRAUD; State Physicians to Investigate Accident Indemnity Claims Racket Here TEN ALREADY CONVICTED Dodge Commended for Activity in Drive 'Toward Purging the Medical Fraternity' Committee Commends Dodge Ten Physicians Convicted | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/rebels-take-oil-tanker-as-loyalists-go-to-dance.html | Rebels Take Oil Tanker As Loyalists Go to Dance | True | Wireless to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/motor-car-sales-declined-in-june-203139-bought-by-dealers-in-this.html | MOTOR CAR SALES DECLINED IN JUNE; 203,139 Bought by Dealers in This Country and Canada or Shipped Overseas 217,931 SOLD A YEAR AGO 1,097,370 Units Taken in First Half of 1937, General Motors Report Indicates JUNE OUTPUT FELL OFF But Motor Shipments for the Half Year Set Record BUICK DELIVERIES GAINED Retail Volume for the Second Quarter Best in Ten Years | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/towboat-men-win-on-pay.html | Towboat Men Win on Pay | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/wholesale-prices-up-rising-trend-continued-in-week-ended-on-july-3.html | WHOLESALE PRICES UP; Rising Trend Continued in Week Ended on July 3 | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/rfc-receives-bids-for-pwas-loans-offerings-at-face-amount-or-better.html | RFC RECEIVES BIDS FOR PWA'S LOANS; Offerings at Face Amount or Better Are Entered for 27 of 59 Lots | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/mayor-will-run-honest-city-rule-the-issue-he-says-i-am-willing-he.html | MAYOR WILL RUN; HONEST CITY RULE THE ISSUE, HE SAYS,' I Am Willing.' He Replies to 1,000 Republicans, Pledging Fight for Efficient Regime WARNS FOES IN PARTY But Holds Groups of Varying Political and Social Views Should Back His Program PETITION PRAISES RECORD Choate, as Spokesman, Declares Old System of Corrupt Rule Must Not Return Here Choate Presents Petition Fight on "Common Enemy" LA GUARDIA TO TUN, HE TELLS BACKERS Simpson "Much Impressed" | True | | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/sec-approves-delisting-cleveland-exchange-to-drop-shares-of-north.html | SEC APPROVES DELISTING; Cleveland Exchange to Drop Shares of North American Securities | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-09 | 1937-07-09 | https://www.nytimes.com/1937/07/09/archives/c-i-o-to-unionize-santa.html | C. I. O. to Unionize Santa | True | Special to THE NEW YORK TIMES. | C1B 344627 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/clifton-couple-wed-51-years.html | Clifton Couple Wed 51 Years | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/utilitys-claim-settled-rochester-gas-to-get-335000-in-state.html | UTILITY'S CLAIM SETTLED; Rochester Gas to Get $335,000 in State Railways Case | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/grasshoppers-now-attack-corn.html | Grasshoppers Now Attack Corn | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lehman-defendant-in-dog-racing-suit-bennett-and-warner-also-are.html | LEHMAN DEFENDANT IN DOG RACING SUIT; Bennett and Warner Also Are Named in Action to Permit Opening at Orangeburg | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/scores-in-the-tournament-94398769.html | Scores in the Tournament | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/arizona-boy-wins-radio-award.html | Arizona Boy Wins Radio Award | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/charles-h-vanderhoof.html | CHARLES H. VANDERHOOF | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/emlen-t-littell-exhead-of-the-atlantic-refunding-corporation-of-new.html | EMLEN T. LITTELL; Ex-Head of the Atlantic Refunding Corporation of New York | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/schools-will-oust-disturbers-in-wpa-dr-campbell-says-disciplinary.html | SCHOOLS WILL OUST DISTURBERS IN WPA; Dr. Campbell Says Disciplinary Action Will Be Taken Against All Who Are Convicted | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bands-of-heatridden-children-roam-city-turning-on-hydrants-defying.html | Bands of Heat-Ridden Children Roam City Turning on Hydrants, Defying the Police | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/must-pay-for-trousseau-louisiana-man-who-jilted-girl-loses-in-court.html | MUST PAY FOR TROUSSEAU; Louisiana Man Who Jilted Girl Loses in Court Fight | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cards-5-in-eighth-conquer-reds-87-wild-pitch-leads-to-scoring.html | CARDS' 5 IN EIGHTH CONQUER REDS, 8-7; Wild Pitch Leads to Scoring Spree-Three Cincinnati Homers Are Wasted | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/du-pont-in-glider-rides-two-thunderheads-sets-new-record-for-elmira.html | Du Pont in Glider Rides Two Thunderheads; Sets New Record for Elmira Soaring Meet | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/house-votes-auxiliary-ships.html | House Votes Auxiliary Ships | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cotton-man-assails-hasty-labor-laws-f-w-steele-says-that-nlra-is-a.html | COTTON MAN ASSAILS HASTY LABOR LAWS; F. W. Steele Says That NLRA Is a Contributing Factor in the Present Strife | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/charles-j-brennan.html | CHARLES J. BRENNAN | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/vanderbilt-loses-in-rules-appeal-officials-refuse-to-permit-the.html | VANDERBILT LOSES IN RULES APPEAL; Officials Refuse to Permit the Ranger to Jibe With Parachute Spinnaker Set | True | By James Robbins | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gray-returns-a-secondround-72-to-hold-slim-margin-at-fonthill.html | Gray Returns a Second-Round 72 To Hold Slim Margin at Fonthill; Windsor Pro Paces U. S. Invaders and Canadian Stars With 140 in General Brock Open-Mangram, Dodson, Comiso and Lamb Tie at 141-Somerville Registers 142 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mina-kellner-a-bride-she-is-married-in-brick-church-to-herbert.html | MINA KELLNER A BRIDE; She Is Married in Brick Church to Herbert Sheldon Spencer | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fish-lays-evasion-to-mrs-roosevelt-he-tells-hearing-that-radio.html | FISH LAYS EVASION TO MRS. ROOSEVELT; He Tells Hearing That Radio Contract Enabled Her to Use Tax Loophole | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/packers-sign-veteran-hinkle.html | Packers Sign Veteran Hinkle | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/frederic-e-craigie-published-the-examiner-a-weekly-in-catskill-for.html | FREDERIC E. CRAIGIE; Published The Examiner, a Weekly in Catskill, for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/schmeling-in-london-insists-farr-meet-him-before-boxing-louis-next.html | SCHMELING IN LONDON; Insists Farr Meet Him Before Boxing Louis Next Month | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/labor-board-cites-3-shipyards-here-sets-july-19-for-hearing-on.html | LABOR BOARD CITES 3 SHIPYARDS HERE; Sets July 19 for Hearing on Charges of Unfair Practices Filed by Union Heads | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ammunition-depot-in-finland-blows-up-3-killed-a-score-injured-when.html | AMMUNITION DEPOT IN FINLAND BLOWS UP; 3 Killed, a Score Injured When 1,500 Shells Explode in an Island Laboratory | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/radio-skit-causes-an-earhart-mixup-hawaiian-operator-listening-to.html | RADIO SKIT CAUSES AN EARHART MIX-UP; Hawaiian Operator Listening to March of Time Program Believes Conversation Real | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/east-side-parcel-sold-to-investor-four-properties-at-thirtyfourth.html | EAST SIDE PARCEL SOLD TO INVESTOR; Four Properties at Thirtyfourth and Lexington Ave. Lead Day's Transfers | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/british-study-return-of-basque-children-ambassador-asked-to-report.html | BRITISH STUDY RETURN OF BASQUE CHILDREN; Ambassador Asked to Report if Bilbao Conditions Permit Their Repatriation | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sketches-are-read-at-east-hampton-mrs-charles-de-kay-entertains-at.html | SKETCHES ARE READ AT EAST HAMPTON; Mrs. Charles de Kay Entertains at the Drew Theatre With Writings of the '90's | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/empire-city-chart-arlington-park-entries.html | EMPIRE CITY CHART; Arlington Park Entries | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/house-passes-flood-bill-but-votes-that-half-of-105000000-must-come.html | HOUSE PASSES FLOOD BILL; But Votes That Half of $105,000,000 Must Come From Relief Fund | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/dr-carl-j-bengston.html | DR. CARL J. BENGSTON | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/blanshard-cuts-pay-of-3-those-receiving-rises-from-board-shifted-to.html | BLANSHARD CUTS PAY OF 3; Those Receiving Rises From Board Shifted to Lower Wage Brackets | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heat-of-9530-here-kills-11-fells-35-109-dead-in-nation-no-relief-in.html | HEAT OF 95.30 HERE KILLS 11, FELLS 35; 109 DEAD IN NATION; No Relief in Sight as Third Day of Torrid Wave Disrupts City's Normal Routine | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/june-smith-married-to-theodore-h-perry-ceremony-is-performed-at.html | JUNE SMITH MARRIED TO THEODORE H. PERRY; Ceremony Is Performed at Home of the Bride's Parents in West Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/four-killed-at-crossing-new-britain-auto-is-struck-by-new-haven.html | FOUR KILLED AT CROSSING; New Britain Auto Is Struck by New Haven Express Train | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/baby-born-in-subway-station.html | Baby Born in Subway Station | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/e-burton-lyon.html | E. BURTON LYON | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fairchild-aviations-orders-up.html | Fairchild Aviation's Orders Up | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/new-era-foreseen-in-vanderlip-will-trusts-made-flexible-to-give.html | NEW ERA FORESEEN IN VANDERLIP WILL; Trusts Made Flexible to Give Executors Wide Latitude--in a Changing Order | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/trade-most-active-since-early-spring-hot-weather-and-clearances.html | TRADE MOST ACTIVE SINCE EARLY SPRING; Hot Weather and Clearances Push Retail Figures Up, According to Dun's | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wheeling-steel-plan-opposed.html | Wheeling Steel Plan Opposed | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/would-widen-ftc-power-house-committee-furthers-bill-to-protect-the.html | WOULD WIDEN FTC POWER; House Committee Furthers Bill to Protect the Public | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/savings-bank-deposits-up-65274177-in-year.html | Savings Bank Deposits Up $65,274,177 in Year | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/walkers-adopt-boy-baby.html | Walkers Adopt Boy Baby | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sears-to-sell-tractors-also-announces-plans-to-erect-new-store-in.html | SEARS TO SELL TRACTORS; Also Announces Plans to Erect New Store in Detroit | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/timothy-oherliky-county-cork-group-dean-was-in-62-st-patricks-day.html | TIMOTHY O'HERLIKY; County Cork Group Dean Was in 62 St. Patrick's Day Parades | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/love-of-study-leads-boy-to-ruin-75-books-tearing-pages-of-library.html | LOVE OF STUDY LEADS BOY TO RUIN 75 BOOKS; Tearing Pages of Library Works Causes $750 Damage-He Gets Suspended Sentence | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/print-arts-building-is-sold-at-auction-sixteenstory-structure-on.html | PRINT ARTS BUILDING IS SOLD AT AUCTION; Sixteen-Story Structure on East Forty-fifth Street Bought by the Plaintiff | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/andrew-j-cummings-former-maryland-legislator-and-head-of-laurel.html | ANDREW J. CUMMINGS; Former Maryland Legislator and Head of Laurel Race Track | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/t-a-morgan-named-to-fair-committee-he-will-head-aviation-advisory.html | T. A. MORGAN NAMED TO FAIR COMMITTEE; He Will Head Aviation Advisory Group-Miss Connor to Aid in Staging Fashion Shows | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/aids-austrian-colony-plan.html | Aids Austrian Colony Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-emma-a-johnson-retired-principal-of-the-model-training-school.html | MISS EMMA A. JOHNSON; Retired Principal of the Model Training School for Teachers | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reshevsky-beaten-by-book-in-latvia-finalround-setback-allows-petrow.html | RESHEVSKY BEATEN BY BOOK IN LATVIA; Final-Round Setback Allows Petrow and Flohr to Tie Him for First Place | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sugar-quota-balances-the-aaa-reports-on-shipments-by-countries-in.html | SUGAR QUOTA BALANCES; The AAA Reports on Shipments by Countries in the System | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/atlanta-guild-files-plea-constitution-is-accused-of-ousting-six-for.html | ATLANTA GUILD FILES PLEA; Constitution Is Accused of Ousting Six for Union Activity | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/books-of-the-times-unlike-any-other.html | BOOKS OF THE TIMES; Unlike Any Other | True | By Ralph Thompson | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wests-motor-cyclists-win.html | West's Motor Cyclists Win | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-willards-plans-will-be-wed-to-captain-j-c-white-u-s-a-in.html | MISS WILLARD'S PLANS; Will Be Wed to Captain J. C. White, U. S. A., in Newport Church | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/investment-hearing-set-sec-to-continue-its-trusts-inquiry-on-july.html | INVESTMENT HEARING SET; SEC to Continue Its Trusts' Inquiry on July 15 | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/million-ford-cars-built-this-season-american-production-is-highest.html | MILLION FORD CARS BUILT THIS SEASON; American Production Is Highest Since 1930-Foreign Output Not Included | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fire-record.html | Fire Record | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/carloadings-indices-advance-as-total-rises-42-in-week-241-in-year.html | Carloadings Indices Advance as Total Rises 4.2% in Week, 24.1% From Year Before | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/suncrazed-kills-mother-ends-life-armonk-woman-shoots-invalid-parent.html | SUN-CRAZED, KILLS MOTHER, ENDS LIFE; Armonk Woman Shoots Invalid Parent and Herself in Family Farm Home | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cigarette-box-on-water-lures-fish-up-on-dock.html | Cigarette Box on Water Lures Fish Up on Dock | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/buys-cellophane-plant.html | Buys Cellophane Plant | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/explains-concordat-plan-yugoslav-premier-denies-roman-catholicism.html | EXPLAINS CONCORDAT PLAN; Yugoslav Premier Denies Roman Catholicism Would Be Put Firstx | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/clement-to-attend-rate-parley.html | Clement to Attend Rate Parley | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bankers-trust-wins-rail-plea.html | Bankers Trust Wins Rail Plea | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lehman-defers-naming-judges.html | Lehman Defers Naming Judges | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/geller-tennis-victor.html | Geller Tennis Victor | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/great-britain-wins-shoot.html | Great Britain Wins Shoot | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fusion-pay-rises-attacked-by-levy-he-denies-right-of-la-guardia.html | FUSION PAY RISES ATTACKED BY LEVY; He Denies Right of La Guardia Aides to Increase or Cut Salaries of Workers | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/german-warships-go-up-rhine.html | German Warships Go Up Rhine | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/five-in-lake-george-air-mishap.html | Five in Lake George Air Mishap | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/letters-to-the-sports-editor-system-for-selections.html | Letters to the Sports Editor; SYSTEM FOR SELECTIONS. | True | J. O'MELIA. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/labor-might-do-some-housecleaning-suggestions-are-made-of-steps.html | Labor Might Do Some Housecleaning Suggestions Are Made of Steps Intended to Benefit Capital, Workers and the Public | True | LILLIE SKIDDY PARKER. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/visitors-honored-at-southampton-colonists-give-many-dinners-for.html | VISITORS HONORED AT SOUTHAMPTON; Colonists Give Many Dinners for Week-End Guests-The Reginald Finckes Hosts | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/pirates-19-hits-beat-gubs-13-to-1-every-batter-connects-safely-at.html | PIRATES' 19 HITS BEAT GUBS, 13 TO 1; Every Batter Connects Safely at Least Once Against League Leaders | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/will-meet-roosevelts-u-s-envoy-to-greet-presidents-mother-and-son.html | WILL MEET ROOSEVELTS; U. S. Envoy to Greet President's Mother and Son at Naples Today | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/awards-made-at-rye-horse-show-afternoon-events.html | Awards Made at Rye Horse Show; AFTERNOON EVENTS | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mr-la-guardia-is-willing.html | MR. LA GUARDIA IS WILLING | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/harry-lavine-world-war-veteran-and-president-of-millinery-concern.html | HARRY LAVINE; World War Veteran and President of Millinery Concern Here | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/foresees-parsons-case-solution.html | Foresees Parsons Case Solution | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/francis-s-stegelske.html | FRANCIS S. STEGELSKE | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cotton-up-sharply-on-eager-bidding-prices-up-1-a-bale-in-most.html | COTTON UP SHARPLY ON EAGER BIDDING; Prices Up $1 a Bale in Most Aggressive Bull Operations Since March | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/nicholas-john-tynan-st-johns-church-soloist-newark-headed-music.html | NICHOLAS JOHN TYNAN; St. John's Church Soloist, Newark, Headed Music Festival There | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/veterans-officials-dispute-miss-frooks-denial-made-to-charges-women.html | VETERANS OFFICIALS DISPUTE MISS FROOKS; Denial Made to Charges Women Are Housed 'Indiscriminately' Among Men in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/hearing-is-planned-on-tenement-fund-estimate-board-invites-public.html | HEARING IS PLANNED ON TENEMENT FUND; Estimate Board Invites Public to Discuss the Best Methods of Using $500,000 for Loans | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/soviet-speaker-derides-u-s-democracy-sees-inequality-in-senate.html | Soviet Speaker Derides U. S. Democracy; Sees Inequality in Senate, Ignores House | True | By Harold Denny | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/to-represent-hadassah-eighteen-women-are-selected-to-attend-zionist.html | TO REPRESENT HADASSAH; Eighteen Women Are Selected to Attend Zionist Congress in Zurich | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/rail-equipment-loan-awarded.html | Rail Equipment Loan Awarded | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/copper-at-1405c-abroad-sales-are-c-i-f-european-base-son-ports14c-c.html | COPPER AT 14.05c ABROAD; Sales Are c. i. f. European Base son, Ports-14c Continues Here | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/commission-vacates-order.html | Commission Vacates Order | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/pro-golf-set-for-july-31.html | Pro Golf Set for July 31 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/says-soviet-industry-fulfills-main-tasks-moscow-paper-asserts-chief.html | SAYS SOVIET INDUSTRY FULFILLS MAIN TASKS; Moscow Paper Asserts Chief Work of Second 5-Year Plan Has Been Completed | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lyons-bill-is-revoted-estimate-board-overrides-mayor-on-veto-of.html | LYONS BILL IS REVOTED; Estimate Board Overrides Mayor on Veto of Residence Act | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/spanish-consuls-in-u-s-to-mark-year-of-revolt.html | Spanish Consuls in U. S. To Mark Year of Revolt | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lawrence-p-naylor.html | LAWRENCE P. NAYLOR | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/1877-c-m-t-c-boys-arrive-at-camp-dix-commanding-officer-saysthey.html | 1,877 C. M. T. C. BOYS ARRIVE AT CAMP DIX; Commanding Officer Says They Are 'Finest Group of Students Ever to Assemble' There | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/n-y-central-reports-on-notes.html | N. Y. Central Reports on Notes | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/star-is-published-in-seattle-strike-paper-gets-out-four-editions.html | STAR IS PUBLISHED IN SEATTLE STRIKE; Paper Gets Out Four Editions, Receiving Aid From All Unions Except the Guild | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/173-factory-plans-filed-cost-of-upstate-building-projects-higher-in.html | 173 FACTORY PLANS FILED; Cost of Up-State Building Projects Higher in June | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Sepcial to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/priscilla-jacobus-wed-in-bloomfield-church-ceremony-for-her-and.html | PRISCILLA JACOBUS WED IN BLOOMFIELD; Church Ceremony for Her and George Christiansen of Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/alleghany-cuts-loss-65990-in-first-half-compares-with-79203-a-year.html | ALLEGHANY CUTS LOSS; $65,990 In First Half Compares With $79,203 a Year Ago | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/a-new-york-airport.html | A NEW YORK AIRPORT | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lansbury-offers-peace-idea-to-duce-british-laborite-says-after-talk.html | LANSBURY OFFERS PEACE IDEA TO DUCE; British Laborite Says After Talk That Mussolini Is Favorable to Plan | True | By Arnaldo Cortesi | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/i-c-c-holds-up-rio-grande-plan-denying-roads-value-justifies.html | I. C. C. Holds Up Rio Grande Plan, Denying Road's Value Justifies $61,890,963 Bonds | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/louis-levy.html | LOUIS LEVY | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/dr-b-e-gamble.html | DR. B. E. GAMBLE | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/named-for-tariff-board-a-m-fox-is-chosen-by-roosevelt-to-succeed.html | NAMED FOR TARIFF BOARD; A. M. Fox Is Chosen by Roosevelt to Succeed O'Brien | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/find-nightstick-substitute.html | Find Nightstick Substitute | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/hearing-for-the-middlewest.html | Hearing for the Middlewest | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cottons-290-takes-british-open-title-with-r-a-whitcombe-second-at.html | Cotton's 290 Takes British Open Title With R. A. Whitcombe Second at 292; GREAT FINISH WINS FOR COTTON AGAIN | True | By W. F. Leysmith | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bread-and-peace.html | BREAD AND PEACE | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cotton-mill-activity-down-rather-sharply-weeks-cloth-sales-above.html | Cotton Mill Activity Down Rather Sharply; Week's Cloth Sales Above Normal Output | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/patrick-haltigan-reading-clerk-served-26-years-in-the-house-of.html | PATRICK HALTIGAN; Reading Clerk Served 26 Years in the House of Representatives | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wool-steady-in-boston-weeks-prices-little-changed-with-more.html | WOOL STEADY IN BOSTON; Week's Prices Little Changed, With More Business Done | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/seminary-to-open-courses-monday-union-theological-to-offer-20.html | SEMINARY TO OPEN COURSES MONDAY; Union Theological to Offer 20 Subjects in Six Weeks of Summer Session | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/new-subway-link-is-voted-by-city-board-of-estimate-approves-plan-to.html | NEW SUBWAY LINK IS VOTED BY CITY; Board of Estimate Approves Plan to Enlarge System in Brooklyn and Queens | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-sampson-wed-to-edward-oneill-graduate-of-vassar-college-is.html | MISS SAMPSON WED TO EDWARD O'NEILL; Graduate of Vassar College Is Bride in Fleetwood Church--F. H. O'Neill Best Man | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/court-bill-bigots-raked-by-wheeler-in-tensed-senate-he-scores.html | COURT BILL 'BIGOTS' RAKED BY WHEELER IN TENSED SENATE; He Scores 'Intolerance' Which Stamps All Opponents as 'Economic Royalists' | True | By Turner Catledge | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/two-labor-polls-completed.html | Two Labor Polls Completed | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/coffee-byproducts-sought-by-brazil-nation-offers-aid-to-any-concern.html | COFFEE BY-PRODUCTS SOUGHT BY BRAZIL; Nation Offers Aid to Any Concern Turning to Profit Millions of Tons Burned Each Year | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/johnstown-prepares-for-nlrb-vote-fight-opposing-forces-expect-an.html | Johnstown Prepares for NLRB Vote Fight; Opposing Forces Expect an Election Order | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/canadian-carloadings-up-halfyear-total-97-above-same-period-in-1936.html | CANADIAN CARLOADINGS UP; Half-Year Total 9.7% Above Same Period in 1936 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/advertising-news-and-notes-w-c-t-u-starts-new-drive.html | Advertising News and Notes; W. C. T. U. Starts New Drive | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/quintana-stops-gillette-wins-rockaway-arena-main-bout-in-fifth-with.html | QUINTANA STOPS GILLETTE; Wins Rockaway Arena Main Bout in Fifth With Rival Injured | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/topics-in-wall-street-grain-report.html | TOPICS IN WALL STREET; Grain Report | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/argentina-observes-independence-day-president-justo-and-his-cabinet.html | ARGENTINA OBSERVES INDEPENDENCE DAY; President Justo and His Cabinet Review Military Display 17,500 March in Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/five-errors-help-dodgers-win-152-fielding-lapses-speed-giants-to.html | FIVE ERRORS HELP DODGERS WIN, 15-2; Fielding Lapses Speed Giants to Their Worst Defeat of Year-Bartell Makes Two | True | By Roscoe McGowen | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/list-of-heat-casualties-drownings.html | List of Heat Casualties; Drownings | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/joseph-c-carroll.html | JOSEPH C. CARROLL | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/buschgreene.html | Busch-Greene | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ontario-to-expand-paper-minister-says-44000000-will-be-spent-on.html | ONTARIO TO EXPAND PAPER; Minister Says $44,000,000 Will Be Spent on Mills in 3 Years | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/c-s-w-packard-77-financier-is-dead-president-of-the-pennsylvania.html | C. S. W. PACKARD, 77 FINANCIER, IS DEAD; President of the Pennsylvania Company for Insurances on Lives, Granting Annuities | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/carol-leaves-bucharest-on-tour.html | Carol Leaves Bucharest on Tour | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/construction-costs-higher-for-railroads-federal-data-however-show.html | CONSTRUCTION COSTS HIGHER FOR RAILROADS; Federal Data, However, Show No Uniform Rise--Items Are Summarized | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/38810-square-miles-covered-in-phoenix-area-without-a-trace-of-miss.html | 38,810 Square Miles Covered in Phoenix Area Without a Trace of Miss Earhart; 38,810 Square Miles Covered in Phoenix Area Without a Trace of Miss Earhart | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/english-track-stars-favored-oxfordcambridge-to-face-u-s-team.html | English Track Stars Favored; OXFORD-CAMBRIDGE TO FACE U. S. TEAM | True | By Arthur J. Daley | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/anne-c-macarthur-is-bride-in-detroit-marriage-to-w-j-masterson-jr.html | ANNE C. MACARTHUR IS BRIDE IN DETROIT; Marriage to W. J. Masterson Jr. Takes Place in Church of Saints Peter and Paul | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/state-utility-net-4792843-in-1936-electric-and-gas-corporation-now.html | STATE UTILITY NET $4,792,843 IN 1936; Electric and Gas Corporation Now Serves 19,000 Square Miles in New York | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ends-his-life-in-bronx-armory.html | Ends His Life in Bronx Armory | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mrs-charles-a-stewart-mother-of-p-m-stewart-official-of-kuhn-loeb.html | MRS. CHARLES A. STEWART; Mother of P. M. Stewart, Official of Kuhn, Loeb & Co. | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/copeland-warns-leaders-as-rift-in-city-continues-senator-says-la.html | COPELAND WARNS LEADERS AS RIFT IN CITY CONTINUES; Senator Says La Guardia Can Be Defeated Only by United Drive--Fears for 1940 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/news-of-the-stage-hannah-williams-likely-to-be-in-hurray-for-whatmr.html | NEWS OF THE STAGE; Hannah Williams Likely to Be in "Hurray for What"--Mr. Rose Plans to Conquer the Country | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/two-babies-killed-in-auto-collisions-one-victim-of-crash-in-queens.html | TWO BABIES KILLED IN AUTO COLLISIONS; One Victim of Crash in Queens, Another in New Jersey-13 Persons Injured | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/auto-law-test-begun-would-force-acceptance-of-payments-of-fines-by.html | AUTO LAW TEST BEGUN; Would Force Acceptance of Payments of Fines by Agents | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reichsbank-shows-reserve-ratio-down-gold-supply-at-16-per-cent-of.html | REICHSBANK SHOWS RESERVE RATIO DOWN; Gold Supply at 1.6 Per Cent of Circulation, Against 1.7 Per Cent a Week Before | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/smelting-plant-for-mobile.html | Smelting Plant for Mobile | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/strike-call-fails-at-youngstown-republic-steel-says-no-men-left.html | STRIKE CALL FAILS AT YOUNGSTOWN; Republic Steel Says No Men Left Their Jobs-- Union Refuses to Offer Figures | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/tokyo-lists-terms-in-north-china-row-military-attache-says-chinese.html | TOKYO LISTS TERMS IN NORTH CHINA ROW; Military Attache Says Chinese Responsible for Fighting Must Be Punished | True | By Hallett Abend | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/leaders-in-yachting-at-macphee-funeral-crew-of-endeavour-ii-joins.html | LEADERS IN YACHTING AT MACPHEE FUNERAL; Crew of Endeavour II Joins in the Rites for Their OfficerBurial Held at Newport | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wpa-worker-shot-dead-body-of-exconvict-found-in-lot-by-two-small.html | WPA WORKER SHOT DEAD; Body of Ex-Convict Found in Lot by Two Small Boys | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/france-to-be-firm-on-spanish-patrol-refuses-to-be-only-country.html | FRANCE TO BE FIRM ON SPANISH PATROL; Refuses to Be Only Country Subject to International Supervision on Frontier | True | By P. J. Philip | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/scouts-break-camp-as-jamboree-ends-weary-but-happy-after-10-days-in.html | SCOUTS BREAK CAMP AS JAMBOREE ENDS; Weary but Happy After 10 Days in Capital, 12,000 Start Home on Special Trains | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/irish-laborites-neutral-party-in-dail-to-pursue-a-policy-of.html | IRISH LABORITES NEUTRAL; Party in Dail to Pursue a Policy of Independence | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/telegram-study-ends-van-namee-closes-investigation-of-telegraph.html | TELEGRAM STUDY ENDS; Van Namee Closes Investigation of Telegraph Delivery Methods | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/son-born-to-f-j-petries.html | Son Born to F. J. Petries | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/pearl-mother-ship-sinks-japanese-craft-founders-off-australia-with.html | PEARL MOTHER SHIP SINKS; Japanese Craft Founders Off Australia With Shell Worth [Pound]42,000 | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/200000-art-theft-laid-to-exconvict-collector-charges-suspect.html | $200,000 ART THEFT LAID TO EX-CONVICT; Collector Charges Suspect Vanished With Her Paintings and Manuscripts | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miaja-appeals-to-men-to-crush-fascism-in-spain.html | Miaja Appeals to Men To Crush Fascism in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bank-statements-dunbar-national-bank.html | BANK STATEMENTS; Dunbar National Bank | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/yanks-equal-their-seasons-high-for-runmaking-in-162-triumph.html | Yanks Equal Their Season's High For Run-Making in 16-2 Triumph; Senators Are Routed by 17-Hit Barrage, DiMaggio Getting 21st and 22d Homers and Batting in 7 for Perfect Day-Kuhel, Powell Trade Blows, Starting Brief Free-for-All | True | By James P. Dawson | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mrs-dolbow-must-die-new-death-warrants-for-her-and-driscoll-set.html | MRS. DOLBOW MUST DIE; New Death Warrants for Her and Driscoll Set August Date | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/saucy-charlie.html | SAUCY CHARLIE | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/phoenix-securities-resumes-dividends-25c-and-170-share-of.html | PHOENIX SECURITIES RESUMES DIVIDENDS; 25c and 1-70 Share of Certain-teed Products Prior Preference to Be Paid Common | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/jersey-city-wins-10-then-bows-21-divides-doubleheader-with-syracuse.html | JERSEY CITY WINS, 1-0, THEN BOWS, 2-1; Divides Double-Header With Syracuse, Cantwell Scoring 10th Victory in Opener | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/police-here-view-strike-newsreel-valentine-calls-chicago-film.html | POLICE HERE VIEW STRIKE NEWSREEL; Valentine Calls Chicago Film 'Pictorial Indictment of Law Enforcement Agencies' | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/tunnel-approach-contract-let.html | Tunnel Approach Contract Let | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-amory-scores-sparkling-75-to-triumph-at-westchester-hills.html | Miss Amory Scores Sparkling 75 To Triumph at Westchester Hills; Women's National Star Equals Men's Par With a Last-Nine 34 in Invitation Tourney-Mrs. Dietrich, Her Closest Foe,--Five Shots Back-Net Prize to Mrs. Watson | True | By Maribel Y. Vinson | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/deny-japanese-claims-alaska-fishermen-say-they-are-catching-salmon.html | DENY JAPANESE CLAIMS; Alaska Fishermen Say They Are Catching Salmon | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/2044000-bonds-offered-in-week-total-smallest-since-nov-6-last-is.html | $2,044,000 BONDS OFFERED IN WEEK; Total, Smallest Since Nov. 6, Last, Is Off From $98,337,000 in the Previous Period | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/charles-snyders-hosts-in-newport-naval-war-college-president-has-an.html | CHARLES SNYDERS HOSTS IN NEWPORT; Naval War College President Has an 'At Home'-Daughter Helps to Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wheat-closes-off-in-chicago-market-eveningup-on-crop-reports.html | WHEAT CLOSES OFF IN CHICAGO MARKET; Evening-Up on Crop Reports, Hedging Pressure and Stop Loss Sales Are Factors | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/rfc-awards-57-pwa-issues.html | RFC Awards 57 PWA Issues | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heat-moves-electric-fans.html | Heat Moves Electric Fans | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/to-fill-norris-job-by-test.html | To Fill Norris Job by Test | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/soan-awaits-3000000th-auto.html | Soan Awaits 3.000.000th Auto | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/check-clearings-equal-36-volume-28697184405-reported-as-total-in.html | CHECK CLEARINGS EQUAL '36 VOLUME; $28,697,184,405 Reported as Total in June for Principal Centers in Country | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/kahnwolff.html | Kahn-Wolff | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/says-70000-homeless-roam-san-joaquin-valley.html | Says 70,000 Homeless Roam San Joaquin Valley | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/p-w-herrick-service-at-st-james-church-rev-j-a-paul-conducts-the.html | P. W. HERRICK SERVICE AT ST. JAMES CHURCH; Rev. J. A. Paul Conducts the Financier's Funeral-Burial Rites in Cleveland Today | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ultraviolet-rays-to-be-lure-for-fish-project-off-bermuda-said-to-be.html | ULTRA-VIOLET RAYS TO BE LURE FOR FISH; Project Off Bermuda Said to Be First Attempt to Catch Deep-Sea Denizens by Light | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wife-hopes-roosevelt-wont-seek-third-term.html | Wife Hopes Roosevelt Won't Seek Third Term | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/billows-captures-onestroke-lead-cards-139-to-top-star-field-at-the.html | BILLOWS CAPTURES ONE-STROKE LEAD; Cards 139 to Top Star Field at the Half-Way Mark in Sweetser Cup Golf | True | By William D. Richardson | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/new-ideal-in-trade-is-urged-by-berle-business-men-must-turn-to.html | NEW IDEAL IN TRADE IS URGED BY BERLE; Business Men Must Turn to 'Broad Gauge' Policies to Hold Status, He Says | True | By Winifred Mallon | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/indiana-harborplant-prepares-to-reopen-youngstown-sheet-and-tube.html | INDIANA HARBORPLANT PREPARES TO REOPEN; Youngstown Sheet and Tube Notifies Steel Workers-Again Bars All Contracts | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/says-red-checks-aid-cio-a-f-l-organizer-asserts-justice-department.html | SAYS RED CHECKS AID C.I.O.; A. F. L. Organizer Asserts Justice Department Has $750,000 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/harsh-words-said-about-william-green-lewis-calls-a-f-l-chief-a.html | HARSH WORDS SAID ABOUT WILLIAM GREEN; Lewis Calls A. F. L. Chief a 'Traitor' and the Guild Styles Him a 'Benedict Arnold' | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/taylor-resents-rumors-but-chairman-of-u-s-steel-says-nothing-of.html | TAYLOR RESENTS RUMORS; But Chairman of U. S. Steel Says Nothing of Resignation | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/delaware-park-results.html | Delaware Park Results | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gross-prize-goes-to-miss-douglas-rumson-player-posts-89-to-win.html | GROSS PRIZE GOES TO MISS DOUGLAS; Rumson Player Posts 89 to Win Jersey One-Day Golf Tourney at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heffner-captures-crown.html | Heffner Captures Crown | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sports-of-the-times-rag-u-s-pat-off.html | Sports of the Times; Rag. U. S. Pat. Off. | True | By John Kieran | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/night-club-notes-the-return-of-mr-lewis-he-of-the-high-silk.html | NIGHT CLUB NOTES; The Return of Mr. Lewis, He of the High Silk HatOther Matters of Local Moment | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/c-i-o-union-winner-in-bell-taxi-election-majority-of-the-1000.html | C. I. O. UNION WINNER IN BELL TAXI ELECTION; Majority of the 1,000 Employes Favor Transport Workers for Collective Bargaining | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/jamaica-site-bought-for-movie-theatre-building-at-eightyfourth-road.html | JAMAICA SITE BOUGHT FOR MOVIE THEATRE; Building at Eighty-fourth Road and Parsons Boulevard to Be Ready in November | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/roosevelt-economy-drive-spares-workers-he-will-slow-down-activities.html | Roosevelt Economy Drive Spares Workers; He Will Slow Down Activities, Not Halt Them | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-bernhard-net-victor.html | Miss Bernhard Net Victor | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-kinsolving-engaged-to-wed-minister-and-wife-have-made-known-in.html | MISS KINSOLVING ENGAGED TO WED; Minister and Wife Have Made Known in Newport Troth of Daughter to E. G. Leigh 3d | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/greeces-grain-yields-up-wheat-production-in-the-kingdom-this-year-a.html | GREECE'S GRAIN YIELDS UP; Wheat Production in the Kingdom This Year a Record | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reinsmans-mark-tied-by-fleming-equals-35yearold-cleveland-grand.html | REINSMAN'S MARK TIED BY FLEMING; Equals 35-Year-Old Cleveland Grand Circuit Record by Driving Four Winners | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/uruguayan-bond-plan-advanced.html | Uruguayan Bond Plan Advanced | True | Special Cable to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fourth-broadbill-taken-quaw-captures-344pounder-in-33-minutes-off.html | FOURTH BROADBILL TAKEN; Quaw Captures 344-Pounder in 33 Minutes Off Montauk | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/stars-in-labor-meet-out-to-even-scores-defeats-in-a-a-u-track-to.html | STARS IN LABOR MEET OUT TO EVEN SCORES; Defeats in A. A. U. Track to Spur Towns, San Romani and Johnson Tomorrow | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/philadelphia-water-low-shortage-is-feared-as-mercury-soars-to-97six.html | PHILADELPHIA WATER LOW; Shortage Is Feared as Mercury Soars to 97--Six Die There | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sees-cosmic-dust-obscuring-stars-dr-shapley-of-harvard-tells-of.html | SEES COSMIC DUST OBSCURING STARS; Dr. Shapley of Harvard Tells of Cloud That Reddens North Polar Bodies | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/schuschnigg-balks-reich-refuses-demand-for-entry-into-austria-for.html | SCHUSCHNIGG BALKS REICH; Refuses Demand for Entry Into Austria for All German Papers | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/palestine-groups-gird-to-fight-plan-jewish-labor-party-seeks-a.html | PALESTINE GROUPS GIRD TO FIGHT PLAN; Jewish Labor Party Seeks a United Front Against the Partition Proposals | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bomb-cast-at-blum-harmless.html | Bomb Cast at Blum Harmless | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reviews-guard-command-gen-blakeslee-also-awards-prizes-to-marksmen.html | REVIEWS GUARD COMMAND; Gen. Blakeslee Also Awards Prizes to Marksmen at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mrs-r-a-sewell-berkshire-hostess-gives-a-luncheon-bridge-in-lenox.html | MRS. R. A. SEWELL BERKSHIRE HOSTESS; Gives a Luncheon Bridge in Lenox for the Misses Duane of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/construction-steel-in-demand.html | Construction Steel in Demand | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/harrow-gets-only-118-runs.html | Harrow Gets Only 118 Runs | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wpa-in-bay-state-to-drop-all-aliens-orders-from-washington-based-on.html | WPA IN BAY STATE TO DROP ALL ALIENS; Orders From Washington Based on Congress Vote Are Relayed to Field | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/b-t-rulonmiller-dies-in-baltimore-cowriter-of-stags-at-bay-the.html | B. T. RULON-MILLER DIES IN BALTIMORE; Co-Writer of 'Stags at Bay,' the Princeton Triangle Club's 46th Annual Production | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gets-modern-art-museum-post.html | Gets Modern Art Museum Post | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/dean-out-with-bruised-toe.html | Dean Out With Bruised Toe | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-auchincloss-engaged-to-marry-will-become-bride-of-royal-elting.html | MISS AUCHINCLOSS ENGAGED TO MARRY; Will Become Bride of Royal Elting Mygatt of This City and Washington, Conn. | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/hopes-of-rescuing-lost-fliers-wane-38810-square-miles-covered-in.html | HOPES OF RESCUING LOST FLIERS WANE; 38,810 Square Miles Covered in Phoenix Area Without a Trace of Miss Earhart | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/loyalists-extend-gains-near-madrid-capture-quijoma-18-miles-west.html | LOYALISTS EXTEND GAINS NEAR MADRID; Capture Quijoma, 18 Miles West of Capital, as Advance in 3 Directions Goes On | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/liverpools-cotton-week-british-stocks-lowerimports-off-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower-Imports Off Sharply | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-alta-f-judy-is-married-here-her-wedding-to-h-n-graves-jr.html | MISS ALTA F. JUDY IS MARRIED HERE; Her Wedding to H. N. Graves Jr. Performed in the Home of Miss Elizabeth Jorzick | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/london-gold-price-above-parity-here-rise-of-1-12d-with-advance-in.html | LONDON GOLD PRICE ABOVE PARITY HERE; Rise of 1 1/2d, with Advance in Sterling, Makes Rate Equal to $34.79 an Ounce | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-emily-e-england-secretary-to-the-late-florenz-ziegfeld-and.html | MISS EMILY E. ENGLAND; Secretary to the Late Florenz Ziegfeld and Billie Burke | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heat-drives-house-to-demand-recess-leaders-promise-2-weeks-as-they.html | HEAT DRIVES HOUSE TO DEMAND RECESS; Leaders Promise 2 Weeks, as They Expect Senate Debate on Courts to Drag On | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sec-gives-report-on-stock-trading-member-deals-on-exchange-for-own.html | SEC GIVES REPORT ON STOCK TRADING; Member Deals on Exchange for Own Account 19.31 % of Total in Week to June 12 | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/commodity-markets-futures-generally-mixed-in-local-trading-with.html | COMMODITY MARKETS; Futures Generally Mixed in Local Trading, with Activity Moderate Cash Quotations End Spotty | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/stocks-in-london-paris-and-berlin-premier-chamberlains-summary-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Premier Chamberlain's Summary of Trade a Fillip to English Securities | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mrs-eugene-v-connett.html | MRS. EUGENE V. CONNETT | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/accounting-suit-ended-rival-counsel-praise-justice-levy-in-20000000.html | ACCOUNTING SUIT ENDED; Rival Counsel Praise Justice Levy in $20,000,000 Action | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/johnson-reports-on-silk-industry-former-nra-head-suggests-the.html | JOHNSON REPORTS ON SILK INDUSTRY; Former NRA Head Suggests the Adoption of Label and Labor Pacts as Remedies | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/joseph-f-moss-78-a-retired-jurist-former-city-magistrate-and.html | JOSEPH F. MOSS, 78, A RETIRED JURIST; Former City Magistrate and Justice of the Court of Special Sessions Dies | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/foreign-firms-push-trade-with-china-now-willing-to-grant-longterm.html | FOREIGN FIRMS PUSH TRADE WITH CHINA; Now Willing to Grant LongTerm Credit on Industrial Orders | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/hotweather-prescription.html | HOT-WEATHER PRESCRIPTION | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/take-pin-from-babys-throat.html | Take Pin From Baby's Throat | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/eye-socket-is-made-where-none-existed-surgeon-soon-to-operate-to-in.html | EYE SOCKET IS MADE' WHERE NONE EXISTED; Surgeon Soon to Operate to In-.stall an Artificial Eye for" 3-Year-Old Girl | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/women-in-ford-riot-tell-of-beatings-one-man-tells-labor-board-his.html | WOMEN IN FORD RIOT TELL OF BEATINGS; One Man Tells Labor Board His Back Was Broken--Another Collapses on Stand | True | By Louis Stark | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/fire-department-gasoline-specifications.html | Fire Department; Gasoline Specifications | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/concert-celebrates-guggenheims-birth-9000-in-central-park-hear-the.html | CONCERT CELEBRATES GUGGENHEIM'S BIRTH; 9,000 in Central Park Hear the Goldman Band Memorialize Founder of Philanthropy | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/polish-trial-irks-nazis-press-protests-sentencing-of-22-camp-youths.html | POLISH TRIAL IRKS NAZIS; Press Protests Sentencing of 22 Camp Youths of German Origin | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/north-pole-temperature-32.html | North Pole Temperature 32? | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/little-tvas-opposed-nam-by-buffalo-group-a-m-frontier-planning.html | LITTLE TVA'S OPPOSED NAM BY BUFFALO GROUP A. M; Frontier Planning Board Head Attacks Seaway Plan as a 'Stab in the Back' | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gaumont-british-plans-12-releases-program-of-class-a-feature-films.html | GAUMONT BRITISH PLANS 12 RELEASES; Program of Class A Feature Films for U. S. Market Is Outlined for 1937-38 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-hirsh-gains-net-final-97-62-beats-miss-knowles-on-court-in.html | MISS HIRSH GAINS NET FINAL, 9-7, 6-2; Beats Miss Knowles on Court in Philadelphia TourneyMiss Dean Also Wins | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/2643122-earned-by-bulova-watch-company-and-its-subsidiaries-report.html | $2,643,122 EARNED BY BULOVA WATCH; Company and Its Subsidiaries Report for Fiscal Year to March 31 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heldman-defeats-bennett.html | Heldman Defeats Bennett | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/woodhamhoyt.html | Woodham-Hoyt | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bronxapartments-in-days-trading-one-on-commonwealth-ave-and-three.html | BRONXAPARTMENTS IN DAY'S TRADING; One on Commonwealth Ave. and Three on Tremont Ave. Find Purchasers | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/elizabeth-nigros-bridal-she-will-be-married-today-to-john-newton.html | ELIZABETH NIGRO'S BRIDAL; She Will Be Married Today to John Newton McKay | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/narcotic-seller-gets-ten-years.html | Narcotic Seller Gets Ten Years | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-harriet-louise-goodrich-is-married-to-arthur-gregory-jr-in.html | Miss Harriet Louise Goodrich Is Married To Arthur Gregory Jr. in West Hartford | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/marriages.html | Marriages | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/lady-wilkins-returns.html | Lady Wilkins Returns | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wheat-crop-found-largest-since-1931-declining-prices-and-return-to.html | WHEAT CROP FOUND LARGEST SINCE 1931; Declining Prices and Return to Export Basis Predicted by Government Men | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/federal-merger-urged-as-economy-c-o-hardy-tells-senators-uniting.html | FEDERAL MERGER URGED AS ECONOMY; C. O. Hardy Tells Senators Uniting FHA and Home Loan Board Would Save $3,500,000 | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/housing-leaders-hail-smallhome-project-delano-mcdonald-and-dr.html | HOUSING LEADERS HAIL SMALL-HOME PROJECT; Delano, McDonald and Dr. Compton Praise Demonstration in 1,000 Centers | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/peterson-gains-in-bay-state.html | Peterson Gains in Bay State | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/theft-is-laid-to-injury-foreign-exchange-dealer-pleads-guilty-to.html | THEFT IS LAID TO INJURY; Foreign Exchange Dealer Pleads Guilty to Taking $1,000 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cuba-to-settle-debt-by-one-loan-single-bond-issue-in-view-as.html | CUBA TO SETTLE DEBT BY ONE LOAN; Single Bond Issue in View as Government Commission Meets Holders' Group | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/85000-verdict-upheld-fashion-designer-and-husband-sued-railroad-for.html | $85,000 VERDICT UPHELD; Fashion Designer and Husband Sued Railroad for Injuries | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/capacity-growing-in-steel-industry-ingotproduction-ability-up.html | CAPACITY GROWING IN STEEL INDUSTRY; Ingot-Production Ability Up 289,500 Gross Tons Yearly Since End of 1936 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/kilkare-chief-gains-terre-haute-trophy-as-annual-horse-show-opens.html | Kilkare Chief Gains Terre Haute Trophy as Annual Horse Show Opens at Rye; SADDLE PRIZE WON BY SCHIFFER ENTRY | True | By Henry R. Ilsley | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/paris-hotel-union-votes-for-strike-action-also-includes-workers-in.html | PARIS HOTEL UNION VOTES FOR STRIKE; Action also Includes Workers in Restaurants and Cafes -- Walkout Starts Today | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/high-soviet-aide-quits-akuloff-next-in-rank-to-kalinin-forced-to.html | HIGH SOVIET AIDE QUITS; Akuloff, Next in Rank to Kalinin, Forced to Resign by Illness | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cotton-pickers-wire-plea-to-miss-perkins-federal-mediation-is-asked.html | COTTON PICKERS WIRE PLEA TO MISS PERKINS; Federal Mediation Is Asked by 4,000 in Wage Deadlock With Texas Growers | True | Special to THE NEW YORK TIMES. | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/j-f-bud-ledbetter-al-jennings-captor-muskogee-terror-deputy-u-s.html | J. F. (BUD) LEDBETTER, AL JENNINGS CAPTOR; ' Muskogee Terror,' Deputy U. S. Marshal in Old Indian Territory, Dies in Oklahoma | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/u-s-agrees-to-sell-gold-to-china-in-move-to-aid-world-currencies.html | U. S. Agrees to Sell Gold to China In Move to Aid World Currencies; Morgenthau and Dr. Kung, in Joint Statement, Explain. Compact to Barter Part of 'Sterilized' Funds for Chinese SilverMetal to Remain in This Country | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/the-screen-the-russian-influence-continues-in-the-roxys-two-who.html | THE SCREEN; The Russian Influence Continues in the Roxy's 'Two Who Dared' and the Rialto's 'Three Legionnaires' | True | By Frank S. Nugent | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gelbert-goes-to-tigers.html | Gelbert Goes to Tigers | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/oil-company-wins-infringement-suit-esso-incorporated-enjoined-in.html | OIL COMPANY WINS INFRINGEMENT SUIT; Esso, Incorporated, Enjoined in Territory of Standard Oil of Indiana | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/eases-poison-ivy-cases-toronto-doctor-finds-extract-to-check.html | EASES POISON IVY CASES; Toronto Doctor Finds Extract to Check Infection | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/single-union-plan-splits-sea-labor-atlantic-leaders-adopt-idea.html | SINGLE UNION PLAN SPLITS SEA LABOR; Atlantic Leaders Adopt Idea Urged by Lewis--Coast Group in Dissension | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/joseph-a-griffin-business-leader-hotel-owner-in-syracuse-and.html | JOSEPH A. GRIFFIN, BUSINESS LEADER; Hotel Owner in Syracuse and Ex-Merchant Was a Bank Director-Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/motorman-cleared-in-death.html | Motorman Cleared in Death | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/e-e-loomis-critically-iii.html | E. E. Loomis Critically III | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/german-aces-win-2-davis-cup-tests-near-match-with-u-s-as-von-cramm.html | GERMAN ACES WIN 2 DAVIS CUP TESTS; Near Match With U. S. as von Cramm Beats Menzel in 5 Sets and Henkel Scores | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/dr-poling-pictures-liquor-menace-christian-endeavor-head-in.html | DR. POLING PICTURES 'LIQUOR MENACE; Christian Endeavor Head in Convention Address Also Urges Independent Judiciary | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bakerys-ruin-laid-to-racketeer-plot-murray-concern-of-the-bronx.html | BAKERY'S RUIN LAID TO RACKETEER PLOT; Mur-Ray Concern of the Bronx Quit After New Truck Was "Burned, Employe Testifies | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/washington-exhibit-is-opened-in-france-paris-showing-of-relics-and.html | WASHINGTON EXHIBIT IS OPENED IN FRANCE; Paris Showing of Relics and Mementos Marks 150th Anniversary of U. S. Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/plane-burns-at-bennett-field.html | Plane Burns at Bennett Field | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/miss-ruth-h-titlar-has-church-bridal-rev-ralph-houston-officiates.html | MISS RUTH H. TITLAR HAS CHURCH BRIDAL; Rev. Ralph Houston Officiates at Marriage to William H. Stevenson in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/11-00-grocers-for-closing-day-of-rest-move-gets-support-of-east.html | 1,1 00 GROCERS FOR CLOSING; Day of Rest Move Gets Support of East Bronx Group | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/landis-finds-law-lacking-sec-chairman-says-administrative-agencies.html | LANDIS FINDS LAW LACKING; SEC Chairman Says Administrative Agencies Assure Comforts | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/czech-nazis-forming-ties-with-austrians-secret-meeting-between.html | CZECH NAZIS FORMING TIES WITH AUSTRIANS; Secret Meeting Between Henlein and Vienna Hitlerite Chief Arouses Storm in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bees-with-turner-blank-phils-5-to-0-righthander-allows-only-five.html | BEES, WITH TURNER, BLANK PHILS, 5 TO 0; Right-Hander Allows Only Five Hits as Victors Gain Eleventh Triumph in 13 Starts | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/tenement-sold-by-bank-flat-in-stanton-street-bought-by.html | TENEMENT SOLD BY BANK; Flat in Stanton Street Bought by Investor--Other Deals | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/color-highlighted-for-mens-clothes-comfort-and-dressup-trend-also.html | COLOR HIGHLIGHTED FOR MEN'S CLOTHES; Comfort and 'Dress-Up' Trend Also Stressed as Designers Close Their Convention | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bossy-gillis-fined-agnin-newburyport-mayor-appeals-the-charge-of.html | BOSSY' GILLIS FINED AGAIN; Newburyport Mayor Appeals the Charge of Not Paying Janitor | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/ludwig-sails-to-begin-a-life-of-roosevelt-calls-the-president-the.html | LUDWIG SAILS TO BEGIN A LIFE OF ROOSEVELT; Calls the President the Most Loved and Hated Man in the United States | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/for-west-point-silver-site.html | For West Point Silver Site | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/one-wpa-guard-freed-cripples-identify-two-in-court-accused-of-using.html | ONE WPA GUARD FREED; Cripples Identify Two in Court Accused of Using Rough Tactics | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/neutrals-put-off-decision-on-spain-nonintervention-body-gives.html | NEUTRALS PUT OFF DECISION ON SPAIN; Non-Intervention Body Gives Briton Task of Attempting to End Deadlock | True | By Frederick T. Birchall | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/japanese-general-dies-in-crash.html | Japanese General Dies in Crash | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/white-sox-score-over-browns-117-collect-18-safeties-off-trio-of-the.html | WHITE SOX SCORE OVER BROWNS, 11-7; Collect 18 Safeties Off Trio of The Hurlers, While Rigney Is Effective on Relief | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/westchester-sales-include-six-houses-homes-change-hands-at-crotom.html | WESTCHESTER SALES INCLUDE SIX HOUSES; Homes Change Hands at Crotom, Katonah, White Plains and Briarcliff Manor | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/king-and-queen-visit-glasgow.html | King and Queen Visit Glasgow | True | | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/buys-show-place-on-jersey-coast-l-h-burfeind-gets-newman.html | BUYS SHOW PLACE ON JERSEY COAST; L. H. Burfeind Gets Newman Spanish-Type Residence and Ornamental Grounds | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/a-f-of-l-unions-sign-borden-agreement-1500-delegates-ratify-pact.html | A. F. OF L. UNIONS SIGN BORDEN AGREEMENT; 1,500 Delegates Ratify Pact With Company--$2 Weekly Wage Increase Won by Some | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wood-field-and-stream-boats-tuna-in-six-hours.html | Wood, Field and Stream; Boats Tuna in Six Hours | True | By Lincoln A. Werden | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sold-narcotics-gets-four-years.html | Sold Narcotics, Gets Four Years | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/e-c-malone-dean-of-brooklyn-fans-retired-master-coppersmith-had.html | E. C. MALONE, DEAN OF BROOKLYN FANS; Retired Master Coppersmith Had Followed Club for 65 Years--Dies at Home at 81 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/p-r-t-vote-routs-outside-unions-employes-own-group-polls-6551-as-a.html | P. R. T. VOTE ROUTS 'OUTSIDE UNIONS'; Employes' Own Group Polls 6,551 as A. F. L., C. I. O. and Trainmen Get 1,509 | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/polish-oil-workers-strike.html | Polish Oil Workers Strike | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/chicago-open-scheduled.html | Chicago Open Scheduled | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/veterinary-clinic-held-in-ballroom-conference-here-closes-with.html | VETERINARY CLINIC HELD IN BALLROOM; Conference Here Closes With Demonstration of New Operating Techniques | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/newspaper-men-open-frolic.html | Newspaper Men Open Frolic | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/virginia-farms-auctioned.html | Virginia Farms Auctioned | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reiner-conducts-stadium-concert-hungarian-returns-after-six-seasons.html | REINER CONDUCTS STADIUM CONCERT; Hungarian Returns After Six Seasons With a Program Similar to Initial Bill | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/decline-of-600000-in-jobless-found-industrial-conference-board-says.html | DECLINE OF 600,000 IN JOBLESS FOUND; Industrial Conference Board Says Total Unemployed in May Was 6,246,000 | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/westchester-club-opens-horse-showw-gov-lehman-among-boxholders-at.html | WESTCHESTER CLUB OPENS HORSE SHOWW; Gov. Lehman Among Boxholders at Rye Event--Mrs. H. S. Brown Heads Committee | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/notables-pledge-labors-for-peace-blum-herriot-and-cecil-voice-stand.html | NOTABLES PLEDGE LABORS FOR PEACE; Blum, Herriot and Cecil Voice Stand in Dedicating League Peace Pavilion at Paris Fair | True | Wireless to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sets-hearing-for-utility-sec-to-rule-on-exemption-plea-in-issuance.html | SETS HEARING FOR UTILITY; SEC to Rule on Exemption Plea in Issuance of Shares | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/rev-fred-v-christ-pastor-of-first-english-lutheran-church-at-pearl.html | REV. FRED V. CHRIST; Pastor of First English Lutheran Church at Pearl River, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/jardines-proposed-talk-ondukes-wedding-scored.html | Jardine's Proposed Talk OnDuke's Wedding Scored | True | Special to THE NEW YORK TIMES. | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/vunckmoshell.html | Vunck--Moshell | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/varbor-impresses-7-nurses-from-china-peiping-visitors-ascend-the.html | VARBOR IMPRESSES 7 NURSES FROM CHINA; Peiping Visitors Ascend the Empire State Tower--See Rockefeller Medical Unit | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS. RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/americans-triumph-105-allstar-lacrosse-team-defeats-enaland-for.html | AMERICANS TRIUMPH, 10-5; All-Star Lacrosse Team Defeats Enaland for Second Time | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mrs-jacobss-jesting-home-in-front-by-three-lengths-in-marigold.html | Mrs. Jacobs's Jesting Home in Front by Three Lengths in Marigold Purse; SEABISCUIT CHOICE IN $25,000 BUTLER | True | By Bryan Field | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gets-copper-plant-contract.html | Gets Copper Plant Contract | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/caravan-attractions-tonight.html | Caravan Attractions Tonight | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/heat-dampens-ardor-of-divines-angels-they-wait-listlessly-for-boat.html | HEAT DAMPENS ARDOR OF DIVINES ANGELS; They Wait Listlessly for Boat to Bring Them From Kingston After Opening New 'Heaven' | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/catholic-daughters-inconvention-parade-territories-and-all-48.html | CATHOLIC DAUGHTERS INCONVENTION PARADE; Territories and All 48 States Are Represented as Session Ends at Bretton Woods | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/no-drastic-state-wpa-cuts.html | No 'Drastic' State WPA Cuts | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/22000-for-connecticut-job.html | $22,000 for Connecticut Job | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/governments-ban-on-federal-strike-cited-by-president-employes-right.html | GOVERNMENT'S BAN ON FEDERAL STRIKE CITED BY PRESIDENT; Employes' Right to Collective Bargaining Also Is Severely Restricted, He Points Out | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/call-for-c-i-o-curb-is-made-in-the-house-cox-demands-lewis-control.html | CALL FOR C. I. O. CURB IS MADE IN THE HOUSE; Cox Demands Lewis Control His Forces and Warns That Government May Act | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/more-salary-lists-disclosed-by-sec-waiter-p-chrysler-got-monthly.html | MORE SALARY LISTS DISCLOSED BY SEC; Waiter P. Chrysler Got Monthly Check for $16,667, Plus Extra Arrangements | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/mary-pickford-to-fly-pacific.html | Mary Pickford to Fly Pacific | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/eleanor-t-adams-has-chapel-bridal-she-is-married-at-yale-in-the.html | ELEANOR T. ADAMS HAS CHAPEL BRIDAL; She Is Married at Yale in the Dwight Memorial Edifice to Ulrich B. Phillips | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/americans-again-loyalist-heroes-at-least-3-killed-40-wounded-in.html | AMERICANS AGAIN LOYALIST HEROES; At Least 3 Killed, 40 Wounded in Operations at MadridNew York Negroes Hurt | True | By Herbert L. Matthews | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/brooklyn-houses-sold-deals-include-apartment-building-on.html | BROOKLYN HOUSES SOLD; Deals Include Apartment Building on Seventy-fifth Street | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/cloak-agreement-is-expected-today-ladies-garment-workers-and.html | CLOAK AGREEMENT IS EXPECTED TODAY; Ladies' Garment Workers and Employer Groups Reported Differing Only on Details | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bond-offerings-by-municipalities-new-financing-scheduled-totals.html | BOND OFFERINGS BY MUNICIPALITIES; New Financing Scheduled Totals $12,007,807, Against $11,040,601 This Week | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/wendtlandquipp.html | Wendtland-Quipp | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/14-free-in-harriman-suit-harriman-national-officials-are-released.html | 14 FREE IN HARRIMAN SUIT; Harriman National Officials Are Released After Compromise | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/caledonia-ends-sea-flight-here-british-flying-boat-makes-perfect.html | CALEDONIA ENDS SEA FLIGHT HERE; British Flying Boat Makes Perfect Landing on the Bay at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/europe-palestine-plan-only-small-part-of-larger-problems.html | Europe; Palestine Plan Only Small Part of Larger Problems | True | By Anne O'Hare McCormick | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gain-for-home-loan-bank-income-rose-in-six-months-in-the-local.html | GAIN FOR HOME LOAN BANK; Income Rose in Six Months in the Local Institution | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/feller-to-try-again-indians-youngster-listed-for-the-tiger-game.html | FELLER TO TRY AGAIN; Indians' Youngster Listed for the Tiger Game Tomorrow | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/strengthening-our-peace-arm.html | STRENGTHENING OUR PEACE ARM | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/edward-i-aaron.html | EDWARD I. AARON | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/the-grasshopper-army.html | THE GRASSHOPPER ARMY | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bernstein-loses-in-belgian-court-black-diamond-lines-and-lloyd.html | BERNSTEIN LOSES IN BELGIAN COURT; Black Diamond Lines and Lloyd Maritime Belge Upheld in Freight Fraud Charge | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/captain-max-moeller-marine-superintendent-long-with-north-german.html | CAPTAIN MAX MOELLER; Marine Superintendent Long With North German Lloyd Line | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/business-world-trade-here-up-2-in-week.html | Business World; Trade Here Up 2% in Week | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/col-samuel-town-g-a-r-leader-91-pastnational-commander-dies-in.html | COL. SAMUEL TOWN, G. A. R. LEADER, 91; PastNational Commander Dies in Philadelphia-Enlisted in Army at Age of 17 | True | Special to THE NEW YORK TIMES. | C1B 344412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/6000-seek-home-relief-rest-of-11800-dismissed-wpa-workers-look-for.html | 6,000 SEEK HOME RELIEF; Rest of 11,800 Dismissed WPA Workers Look for Jobs | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/gets-another-ship-model-roosevelt-receives-outrigger-canoe-from.html | GETS ANOTHER SHIP MODEL; Roosevelt Receives Outrigger Canoe From Hawaii Scouts | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/polo-injury-fatal-to-howell-howard-ohioan-39-dies-in-a-mineola.html | POLO INJURY FATAL TO HOWELL HOWARD; Ohioan, 39, Dies in a Mineola Hospital After Fall During Contest at Westbury | True | Special to THE NEW YORK TIMES. | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/bond-close-is-spotty-as-interest-recedes-bond-close-is-spotty-as.html | BOND CLOSE IS SPOTTY AS INTEREST RECEDES; BOND CLOSE IS SPOTTY AS INTEREST RECEDES | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/turkey-in-amity-pact-with-three-neighbors.html | Turkey in Amity Pact With Three Neighbors | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/martin-hits-holiday-oneday-ticup-in-lansing-was-a-mistake-says.html | MARTIN HITS 'HOLIDAY'; One-Day Tie-Up in Lansing Was a Mistake, Says Union Chief | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/pacelli-calls-on-delbos-papal-secretary-of-state-may-review.html | PACELLI CALLS ON DELBOS; Papal Secretary of State May Review Austrian Question | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/sabbath-candles-melted-by-heat-set-seven-fires.html | Sabbath Candles Melted By Heat, Set Seven Fires | True | | C1B 344412 |
| 1937-07-10 | 1937-07-10 | https://www.nytimes.com/1937/07/10/archives/hudson-motor-car-sales.html | Hudson Motor Car Sales | True | | C1B 344412 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/canadas-wheat-exports.html | Canada's Wheat Exports | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/upstate-areas-mark-two-historic-events-sea-breeze-pageant-recalls.html | UP-STATE AREAS MARK TWO HISTORIC EVENTS; Sea Breeze Pageant Recalls Denonville-La Salle Honored at Bristol Center | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/victoria-regina-on-mr-housmans-play-as-seen-nearer-buckingham.html | 'VICTORIA REGINA'; On Mr. Housman's Play, as Seen Nearer Buckingham Palace | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/jews-disappointed-small-state-held-inadequate-to-their-needs-for-a.html | JEWS DISAPPOINTED; Small State Held Inadequate to Their Needs for a Place of Refuge | True | By Joseph M. Levy | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mnutt-in-dispute-regarding-addresss-report-he-called-democracy-in.html | M'NUTT IN DISPUTE REGARDING ADDRESSS; Report He Called Democracy in Philippines 'Matter of Form' Is Denied by Some Papers | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-louisa-sprague-munroe-is-married-to-ross-harris-in-litchfield.html | Miss Louisa Sprague Munroe Is Married To Ross Harris in Litchfield, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dr-mafee-opens-social-institute-greets-delegates-at-wellesley-for.html | DR. M'AFEE OPENS SOCIAL INSTITUTE; Greets Delegates at Wellesley for Discussion of World Challenge to Democracy 00 DELEGATES ARRIVE More Due to Register Today--Dr. Overstreet Will Speak on 'New Minds for New Age' | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fake-deputy-robs-girls-posing-as-sheriffs-aide-he-takes-vacation.html | FAKE DEPUTY ROBS GIRLS; Posing as Sheriff's Aide, He Takes Vacation Money of Two | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/garden-city-guests-honored-at-dinners-hosts-include-david-fergusons.html | GARDEN CITY GUESTS HONORED AT DINNERS; Hosts Include David Fergusons, Francis Hamlins and Mr. and Mrs. A. M. Heistad | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/beach-club-to-hold-a-skating-dinner-event-thursday-to-open-series.html | BEACH CLUB TO HOLD A SKATING DINNER; Event Thursday to Open Series of Weekly Parties Given by Atlantic Members | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/philatelic-agency-gains-in-last-fiscal-year-the-federal-bureau-set.html | PHILATELIC AGENCY GAINS; In Last Fiscal Year the Federal Bureau Set A Near-Record--Stamps in the News | True | By Kent B. Stiles | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/danell-sets-pace-in-n-y-a-c-contest-apparently-is-winner-on.html | DANELL SETS PACE IN N. Y. A. C. CONTEST; Apparently Is Winner on Predicted Log Basis in 104-Mile Block Island Race EDRUAL IS CLOSE BEHIND Probably Will Get Runner-Up Honors in Power DivisionSailing Craft Still Out A Remarkable Showing Title to the Winner DANELL SETS PACE IN N. Y. A. C. CONTEST Whipple Away First SOME OF THE CRAFT GETTING UNDER WAY IN RACE TO BLOCK ISLAND | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/senators-win-at-box-lacrosse.html | Senators Win at Box Lacrosse | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/boston-out-of-league-minor-circuit-hockey-franchise-suspended.html | BOSTON OUT OF LEAGUE; Minor Circuit Hockey Franchise Suspended Another Year | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/clearings-at-poughkeepsie.html | Clearings at Poughkeepsie | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/impression-of-picasso.html | IMPRESSION OF PICASSO | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/prof-r-d-beetle-of-dartmouth-51-teacher-of-mathematics-for-thirty.html | PROF. R. D. BEETLE OF DARTMOUTH, 51; Teacher of Mathematics for Thirty Years Succumbs at Camp at Fairlee, Vt. MUNICIPAL COURT JUSTICE An Associate on the Bench in Hanover-Was the 'Official Starter' on Examinations | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/married-forty-years.html | Married Forty Years | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/apparel-outlook-good-producers-anticipate-gain-of-15-in-early.html | APPAREL OUTLOOK GOOD; Producers Anticipate Gain of 15% in Early Volume Over 1936 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-mgifferts-plans-she-selects-aug-14-for-marriage-to-dr-william.html | MISS M'GIFFERT'S PLANS; She Selects Aug. 14 for Marriage to Dr. William Whyte Watt | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/d-s-rosenthals-on-visit-here.html | D. S. Rosenthals on Visit Here | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/ranger-defeats-rainbow-for-nichols-cup-sweep-vanderbilt-yacht-takes.html | Ranger Defeats Rainbow For Nichols Cup Sweep; Vanderbilt Yacht Takes 28-Mile Race by 3:52-Yankee Drops Out-- Defender Proves an Able Front-Runner | True | By James Robbins | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trade-prospects-bright-in-canada-volume-steady-in-june-with-no.html | TRADE PROSPECTS BRIGHT IN CANADA; Volume Steady in June, With No Marked Falling Off Likely, Says Bank Official 20% GAIN FOR NEWSPRINT Five Months' Output Up Sharply From Year Before-Increase in Lumber Cut | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/revised-history-of-stamps-ready-a-new-york-issue.html | REVISED HISTORY OF STAMPS READY; A New York Issue | True | By F. W. Crane | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mclnroy-now-with-gateshead.html | Mclnroy Now With Gateshead | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/births.html | Births | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/women-in-sports-lost-twice-in-east.html | Women in Sports; Lost Twice in East | True | By Maribel Y. Vinson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hendricksonknell.html | Hendrickson--Knell | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mullens-outboard-mark-of-51843-is-registered-as-an-american-record.html | Mullen's Outboard Mark of 51.843 Is Registered as an American Record; SANDS POINT Y. C. PLANS UNIQUE RACE Power-Sailing Competition, on Advance Logging Idea, Set for the End of Month REGATTA IN CHARLES RIVER Leading Amateurs and Pros to Take Part in Aug. 7-8 Event-Hydroplane Records Ricks Announces Regatta Princeton Pilot Honored FIVE-MILE COMPETITIONS ONE OF THE SEASON'S NEWEST CRUISERS HAS MOORING AT MANHASSET BAY | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/deaths.html | Deaths | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-civil-service.html | The Civil Service | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/warner-t-mguinn-veteran-negro-republican-leader-in-maryland-and.html | WARNER T. M'GUINN; Veteran Negro Republican Leader In Maryland and Lawyer Was 74 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/polo-test-listed-for-league-rivals-first-division-and-evergreen.html | POLO TEST LISTED FOR LEAGUE RIVALS; First Division and Evergreen Farms, Unbeaten in League Play, Will Meet Today MONMOUTH FOUR FAVORED Encounter With Fort Hamilton Riders Carded at Eatontown--Other Teams Active Monmouth Team Ready Rumson Rovers Listed | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-thirdterm-issue-revives-the-old-debate-will-roosevelt-try-to.html | THE THIRD-TERM ISSUE REVIVES THE OLD DEBATE; Will Roosevelt Try to Break a Precedent Which Has Stood Since Washington's Day? AGAIN THE THIRD-TERM ISSUE ARISES | True | By Delbert Clark | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chain-stores-gain-lower-last-month-sales-increase-of-25-groups.html | CHAIN STORES' GAIN LOWER LAST MONTH; Sales Increase of 25 Groups Dropped to 11.7% Compared With the 1936 Figures | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/decorating-small-homes-to-fit-the-budget-threeroom-apartments-in.html | DECORATING SMALL HOMES TO FIT THE BUDGET; Three-Room Apartments in Low-Cost Housing Project Illustrate a Wide Variety of Styles | True | By Walter Rendell Storey | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/delists-sunshine-mining-stock.html | Delists Sunshine Mining Stock | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/short-wave-trails.html | SHORT WAVE TRAILS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/power-commission-entering-new-field-state-body-sets-a-precedent-in.html | POWER COMMISSION ENTERING NEW FIELD; State Body Sets a Precedent in Ordering Cuts in Rates at 24 Municipal Plants | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/russian-program-stadium-feature-4500-attend-philharmonicsymphony.html | RUSSIAN PROGRAM STADIUM FEATURE; 4,500 Attend PhilharmonicSymphony Orchestra Concert--Audience Enthusiastic FRITZ REINER DIRECTS Gives an Inspiring Series of Readings-Excellent Singing on Part of the Chorus | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shot-resisting-holdup-man-70-wounded-in-struggle-with-assailant.html | SHOT RESISTING HOLD-UP; Man, 70, Wounded in Struggle With Assailant Over $7 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/c-i-o-strike-is-settled.html | C. I. O. Strike Is Settled | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/2-flights-to-u-s-planned-in-russia-nonstop-trips-expected-to-be.html | 2 FLIGHTS TO U. S. PLANNED IN RUSSIA; Non-Stop Trips Expected to Be Over North Polar RegionsOne Plane Ready to Go DISTANCE RECORD SOUGHT Gromoff to Pilot One Sip Bound for Chicago, While Levaneffsky Will Fly Other | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/freud-has-heart-ailment-noted-austrian-psychoanalyist-81-is-in.html | FREUD HAS HEART AILMENT; Noted Austrian Psychoanalyist, 81, Is in Serious Condition | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-people-of-arabia-scholarly-and-authoritative-history.html | The People of Arabia; Scholarly and Authoritative History | True | By H. I. Katibah | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/from-the-golden-gate-to-artists-of-the-bronx-newark-connecticut.html | FROM THE GOLDEN GATE TO ARTISTS OF THE BRONX; Newark Connecticut Rhode Island Maine San Francisco | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miscellaneous-brief-reviews-roses-all-the-way.html | Miscellaneous Brief Reviews; Roses All the Way | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/germans-to-rebuild-zeppelin-for-helium-sister-ship-of-hindenburg.html | GERMANS TO REBUILD ZEPPELIN FOR HELIUM; Sister Ship of Hindenburg, Now Under Construction, May Be Somewhat Enlarged | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/left-20000-to-save-home.html | Left $20,000 to Save Home | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/loyalists-press-madrid-offensive-report-continued-advance-west-of.html | LOYALISTS PRESS MADRID OFFENSIVE; Report Continued Advance West of Capital and Many Successful Air Raids REBELS CLAIM BIG VICTORY Say Enemy Fled Brunete With 3,000 Killed, 6,000 Wounded After Attack Was Halted Intense Aerial Activity Rebels Claim Successes Air Bombardment Heavy | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mildred-carberry-married-in-pelham-trinity-college-graduate-is-wed.html | MILDRED CARBERRY MARRIED IN PELHAM; Trinity College Graduate Is Wed to Maurice P. Roche in St. Catherine's Church | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/foreign-countries-expand-research-america-still-leads-however-in.html | FOREIGN COUNTRIES EXPAND RESEARCH; America Still Leads, However, in Laboratory Programs, Industrialists Agree | True | By William J. Enright | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-water-sport-for-riviera.html | NEW WATER SPORT FOR RIVIERA | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/collateral-loans-big-item-for-banks-unpublicized-business-now.html | COLLATERAL LOANS BIG ITEM FOR BANKS; Unpublicized Business Now Exceeds $1,000,000,000 a Year- Rate About 1 1/2% | True | By Burton Crane | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/c-i-o-issue-awaits-voters-in-ontario-hepburn-stand-will-be-a-chief.html | C. I. O. ISSUE AWAITS VOTERS IN ONTARIO; Hepburn Stand Will Be a Chief Question if an Election Is Called This Fall RIVAL ASSAILS HIS POLICY But Rowe, Conservative Party Head, Avoids Specific Defense of Lewis Organization Session Call Expected Criticizes Hepburn Policy | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-sledge-defies-tupelo-vigilantes-c-i-o-aide-twice-ejected.html | MISS SLEDGE DEFIES TUPELO 'VIGILANTES; C. I. O. Aide, Twice Ejected, Leaves Town 'to Avoid Bloodshed,' but Plans Return | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lily-pons-to-entertain-july-14.html | Lily Pons to Entertain July 14 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/alfonso-and-his-wife-appear-at-wedding-former-king-and-victoria-are.html | ALFONSO AND HIS WIFE APPEAR AT WEDDING; Former King and Victoria Are Together Formally in Rome for First Time in 6 Years | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/raymond-a-streit-special-partner-of-h-t-carey-co-here-had-new.html | RAYMOND A. STREIT; Special Partner of H. T. Carey Co. Here Had New Canaan Business | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reevemoriarty.html | Reeve--Moriarty | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fire-record.html | Fire Record | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dance-is-arranged-by-monmouth-club-mrs-edward-van-sicklen-serves-as.html | DANCE IS ARRANGED BY MONMOUTH CLUB; Mrs. Edward Van Sicklen Serves as Chairman for Fashion Show on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tigers-win-1211-then-lose-by-87-indians-take-nightcap-trosky.html | TIGERS WIN, 12-11, THEN LOSE BY 8-7; Indians Take Nightcap, Trosky Getting His Second and Third Homers of Day LAABS WALLOPS A PAIR Greenberg, Solters and Weatherly Connect-Rowe Gets Credit for Victory in First | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/buys-farm-near-middletown.html | Buys Farm Near Middletown | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/alexander-team-scores-seymour-and-morton-halt-novick-and-shapiro-in.html | ALEXANDER TEAM SCORES; Seymour and Morton Halt Novick and Shapiro In Handball | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/43-americans-evacuated-destroyer-kane-takes-them-aboard-at.html | 43 AMERICANS EVACUATED; Destroyer Kane Takes Them Aboard at Santander, Spain | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/brown-relief-hurler-wins-for-white-sox-rescues-cain-then-beats.html | BROWN, RELIEF HURLER, WINS FOR WHITE SOX; Rescues Cain, Then Beats Browns, 5 to 4, With Hit Scoring Hayes in 11th Inning | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/oneman-expedition-leaves-for-arctic-boston-teacher-will-travel-for.html | ONE-MAN EXPEDITION LEAVES FOR ARCTIC; Boston Teacher Will Travel for 3 Months on Hudson's Bay Company Supply Boat | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-w-c-dodd-dies-retired-missionary-she-helped-to-open-mission-in.html | MRS. W. C. DODD DIES; RETIRED MISSIONARY; She Helped to Open Mission in Yunnan, China, Most Remote Presbyterian Station | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/at-newport-the-summer-theatre-opens-tuesday-cape-cod-events-at.html | AT NEWPORT; The Summer Theatre Opens Tuesday CAPE COD EVENTS AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tennis-title-to-mulloy-takes-agnwam-hunt-honors-by-beating-jarvis.html | TENNIS TITLE TO MULLOY; Takes Agnwam Hunt Honors by Beating Jarvis, 6-4, 7-5, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/japanese-take-two-towns-in-fighting-near-peiping-chinese-prepare.html | JAPANESE TAKE TWO TOWNS IN FIGHTING NEAR PEIPING; CHINESE PREPARE FOR WAR; PEACE MOVES FAIL Japan Is Suspected of Plan to Increase Hold on North China NANKING TROOPS ON MOVE Chiang Kai-shek Is Reported to Have Ordered His Air Force to Be Mobilized JAPAN SEES A BIG CHANCE Army Believes Soviet Forces in East Are Too Upset to Intervene Effectively The Chinese Situation Renewal of the Fighting Japanese Rush Troops JAPANESE CAPTURE 2 TOWNS IN CLASH Chinese Expected Attack More Japanese On Way U. S. Embassy Car Halted FIGHTING AT PEIPING | True | By Anthony Billinghamwireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/n-y-u-girl-wins-award-honor-student-receives-annual-prize-of.html | N. Y. U. GIRL WINS AWARD; Honor Student Receives Annual Prize of Alumnae Club | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/experts-developing-a-new-poplar-tree-canadians-seek-quick-growing.html | EXPERTS DEVELOPING A NEW POPLAR TREE; Canadians Seek Quick Growing Firm Variety to Meet the Needs of Industries | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/how-to-christen-a-hit.html | HOW TO CHRISTEN A HIT | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/explains-fallacy-of-rent-strikes-attack-on-taxation-and-costs-might.html | EXPLAINS FALLACY OF RENT STRIKES; Attack on Taxation and Costs Might Achieve More, Says Realty Executive ECONOMIC LAW PREVAILS Building Prices Play Important Part in Rental Rates, States Philip W. Kniskern Cites Economic Law | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/books-and-authors.html | Books and Authors | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/divorces-henry-field-former-miss-sturges-of-new-york-wed-chicago.html | DIVORCES HENRY FIELD; Former Miss Sturges of New York Wed Chicago Curator in 1929 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wpa-program-to-go-on-somervell-expects-the-education-project-will.html | WPA PROGRAM TO GO ON; Somervell Expects the Education Project Will Aid 214,000 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/benn-gains-2-net-crowns-scores-in-5-sets-in-singles-then-takes.html | BENN GAINS 2 NET CROWNS; Scores in 5 Sets in Singles, Then Takes Doubles at Westchester | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/seek-realty-aid-newark-board-asked-to-appraise-cityowned-holdings.html | SEEK REALTY AID; Newark Board Asked to Appraise City-Owned Holdings | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-rail-station-urged-for-bronx-lyons-asks-la-guardia-to-force-new.html | NEW RAIL STATION URGED FOR BRONX; Lyons Asks La Guardia to Force New York Central to Erect Large Center OLD AGREEMENT IS CITED Building at Bronx Concourse and 149th St. Was Promised to City in 1910, He Says Legal Action Is Started Seeks More Improvements | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/siberian-spy-pan-laid-to-japanese-pravda-says-tokyo-took-advantage.html | SIBERIAN SPY PAN LAID TO JAPANESE; Pravda Says Tokyo Took Advantage of Sale of Chinese Eastern to Perfect System | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/from-the-western-front.html | FROM THE WESTERN FRONT | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stock-market-notes.html | STOCK MARKET NOTES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-realty-magazine-planned-as-realtors-forum-by-national-board.html | NEW REALTY MAGAZINE; Planned as Realtors' Forum by National Board | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/art-group-opens-newport-gallery-many-attend-reception-and-private.html | ART GROUP OPENS NEWPORT GALLERY; Many Attend Reception and Private Showing of Works by American Painters NATHANIEL P. HILLS HOSTS Mrs. Francis Clark Honors Her Son-in-Law and Daughter, Robert R. Hitts, at Party Several Luncheons Planned Mrs. W. B. James to Arrive ART GROUP OPENS NEWPORT GALLERY New Visitors in Colony | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lammot-du-pont-wins-in-income-tax-appeal-board-reverses.html | LAMMOT DU PONT WINS IN INCOME TAX APPEAL; Board Reverses Commissioner Who Barred Deductions That Cut Payment $122,000 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/news-and-gossip-of-broadway-the-marches-seem-to-want-to-actlondon.html | NEWS AND GOSSIP OF BROADWAY; The Marches Seem to Want to Act-London Doesn't Like 'Satyr' And Probably Vice Versa-- 42d St. Holds Those Tears | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/railway-creditors-intervene.html | Railway Creditors Intervene | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dominic-orgo.html | DOMINIC ORGO | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/quentzermeystre.html | Quentzer--Meystre | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sandbergpomeroy.html | Sandberg--Pomeroy | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/british-americans-vie-for-tiny-isle-sloop-that-took-new-zealand.html | BRITISH, AMERICANS VIE FOR TINY ISLE; Sloop That Took New Zealand Eclipse Party to Canton Reports Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chicago-riot-films-seized.html | Chicago Riot Films Seized | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/on-the-air-from-afar-the-pan-american-union-plans-a-radio.html | ON THE AIR FROM AFAR; The Pan American Union Plans a Radio Series--Foreign Items | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/woman-loses-8125-on-a-subway-train-dropped-parse-or-was-robbed-she.html | WOMAN LOSES $8,125 ON A SUBWAY TRAIN; Dropped Parse or Was Robbed, She Tells Police--5 $1,000 Bills Included in Sum | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lehman-is-assailed-on-new-auto-taxes-burden-of-reducing-states.html | LEHMAN IS ASSAILED ON NEW AUTO TAXES; Burden of Reducing State's Deficit Placed on Motorists, Says W. J. Gottlieb | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trend-to-city-seen-urban-movement-more-apparent-says-herbert-u.html | TREND TO CITY SEEN; Urban Movement More Apparent, Says Herbert U. Nelson | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/many-visitors-arrive-at-saranac-camps-professor-and-mrs-c-i-marvin.html | MANY VISITORS ARRIVE AT SARANAC CAMPS; Professor and Mrs. C. I. Marvin of Virginia and the Edmund Thayers Open Their Places | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/britains-way-out-london-government-hopes-to-escape-from-her-dilemma.html | BRITAIN'S WAY OUT; London Government Hopes to Escape From Her Dilemma in the Near East KEEPS FIRM GRIP THERE Outlook for Palestine State Small but Fertile | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/manikins-to-look-like-celerrities-careful-complexions.html | MANIKINS TO LOOK LIKE CELERRITIES; Careful Complexions | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-race-track-for-scotland.html | New Race Track for Scotland | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-hickscassara-tie-equal-76-posted-by-miss-baueratkinson-at.html | MISS HICKS-CASSARA TIE; Equal 76 Posted by Miss BauerAtkinson at Eastern Point | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lake-placid-colony-has-many-arrivals-several-visitors-entertained-o.html | LAKE PLACID COLONY HAS MANY ARRIVALS; Several Visitors Entertained, Other Open Camps--Mrs. O. A. Glazebrook a Hostess | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/analyzes-groups-of-home-owners-report-gives-high-percentage-to-wage.html | ANALYZES GROUPS OF HOME OWNERS; Report Gives High Percentage to Wage Earners in the Smaller Cities | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/suburbs-favored-for-model-homes-harold-g-aron-urges-small-houses-on.html | SUBURBS FAVORED FOR MODEL HOMES; Harold G. Aron Urges Small Houses on Large Scale for Low-Rent Groups CITY LAND 'TOO COSTLY' Congested Slum Sites Might Be Utilized for Parks, Says Realty Lawyer Small Homes Outmoded SUBURBS FAVORED FOR MODEL HOMES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/air-traffic-maze-grows-officials-hope-to-lessen-delay-at-terminals.html | AIR TRAFFIC MAZE GROWS; Officials Hope to Lessen Delay at Terminals Through Improved Use of Radio Aids How Arrivals Ar Handled Give Individual Signals | True | By Lauren D. Lyman | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/play-schools-to-open-daily-sessions-in-16-units-will-care-for-3000.html | PLAY SCHOOLS TO OPEN; Daily Sessions in 16 Units Will Care for 3,000 Children | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/plan-linen-suit-comeback.html | Plan Linen Suit 'Comeback' | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/c-i-o-union-wins-order-nlrb-certifies-it-as-westinghouse-bargaining.html | C. I. O. UNION WINS ORDER; NLRB Certifies It as Westinghouse Bargaining Agency | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/troth-announced-of-miss-spohrer-east-orange-girl-will-become-the.html | TROTH ANNOUNCED OF MISS SPOHRER; East Orange Girl Will Become the Bride of Robert McC. Saville of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/americans-hail-matchek-croat-is-greeted-in-zagreb-as-a-world-leader.html | AMERICANS HAIL MATCHEK; Croat Is Greeted in Zagreb as a World Leader | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chinese-envoy-lays-attack-to-japanese-wang-ambassador-to-u-s-says.html | CHINESE ENVOY LAYS ATTACK TO JAPANESE; Wang, Ambassador to U. S., Says Guards Opened Fire Upon Chinese Near Peiping | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trying-their-wings.html | TRYING THEIR WINGS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/5th-ave-hotel-named-in-a-reorganization-owners-invoke-section-77b-a.html | 5TH AVE. HOTEL NAMED IN A REORGANIZATION; Owners Invoke Section 77-B and Give Liabilities on All Properties as $5,566,565 | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/heat-fells-fifty-as-firemen-march-1000-others-unable-to-go-the.html | HEAT FELLS FIFTY AS FIREMEN MARCH; 1,000 Others Unable to Go the 3-Mile Route From Pearl River to Montvale, N. J. 10,000 COUNTED AT START 118 Degrees Registered When Jersey-New York Association Starts Annual Parade | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-samaritan-of-the-nineteenth-century-dorothea-dixs-contribution.html | A Samaritan of the Nineteenth Century; Dorothea Dix's Contribution Was as Significant as Any in Her Time DOROTHEA DIX: FORGOTTEN SAMARITAN. By Helen B. Marshal. 298 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Henry Steele Commager. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/summaries-of-the-races-118980973.html | Summaries of the Races | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-patrick-mgilton.html | MRS. PATRICK M'GILTON | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/harringtonbamert.html | Harrington--Bamert | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/peiping-clashes-add-to-far-east-discords-japan-skirmishing-with-the.html | PEIPING CLASHES ADD TO FAR EAST DISCORDS; Japan, Skirmishing With the Russians On the Amur, Finds a Stronger China Facing Her on Another Front Japanese Ambitions HIS NATION DRILLS Fear Banished The Chinese Armies Strength of Rival Forces WHERE SHAM BATTLES GROW INTO REAL ONES JAPAN MOVES ANEW--CHINA PREPARES | True | By Hanson W. Baldwin | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/300-to-take-part-in-bridge-tourney-four-events-of-southern-new.html | 300 TO TAKE PART IN BRIDGE TOURNEY; Four Events of Southern New England Championships Open Thursday at New London 'MASTER POINTS' BARRED Metropolitan Players, Who Took Honors Last Year, Face Bitter Fight for Revenge | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/homes-sold-in-cecil-crest-park.html | Homes Sold in Cecil Crest Park | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/italy-suspicious-of-british-policy-fear-of-romes-rising-military.html | ITALY SUSPICIOUS OF BRITISH POLICY; Fear of Rome's Rising Military Power Seen as Reason for Lack of Accord | True | By Arnaldo Cortesi | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/gold-in-london-off-equal-to-price-here-drops-2-12d-to-140s-3d-an.html | GOLD IN LONDON OFF, EQUAL TO PRICE HERE; Drops 2 1/2d to 140s 3d an Ounce-Franc Up, Dollar Down-Berlin Stocks Weak Berlin Stocks Weak | True | Wrieless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/skeet-tourney-aug-31-third-national-shoot-at-detroit-expected-to-at.html | SKEET TOURNEY AUG. 31; Third National Shoot at Detroit Expected to Attract 400 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reds-recall-miller.html | Reds Recall Miller | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/italys-grim-challenge-masks-her-smile-a-sunny-and-hospitable.html | ITALY'S GRIM CHALLENGE MASKS HER SMILE; A Sunny and Hospitable Country Is Thrust Aside by a Nation Dreaming of Power Italy, Amid Her Dreams of Empire, Watches Great Britain Closely and With Misgivings ITALY'S CHALLENGE ECLIPSES HER SMILE | True | By Harold Callender | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/crowd-cheers-windsors-couple-appears-at-opening-austrian-sports.html | CROWD CHEERS WINDSORS; Couple Appears at Opening Austrian Sports Festival | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/toll-rises-in-explosion-eleven-killed-in-blast-in-finnish.html | TOLL RISES IN EXPLOSION; Eleven Killed in Blast in Finnish Ammunition Depot | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-rains-takes-300-medley-swim-12yearold-ace-beats-miss-spamer-in.html | MISS RAINS TAKES 300 MEDLEY SWIM; 12-Year-Old Ace Beats Miss Spamer in Metropolitan A. A. U. Title Test | True | By Joseph C. Nichols | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-farm-girl-emancipated-servants-who-once-shared-outdoor-chores.html | THE FARM GIRL EMANCIPATED; Servants Who Once Shared Outdoor Chores Now Takes a Hand at the Bridge Table Versatility Counts Program for Women The New Scheme Better Farm Homes | True | By Roy Buckingham | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/burlesque-killed-by-new-code-here-owners-scrap-tradition-and-will.html | BURLESQUE KILLED BY NEW CODE HERE; Owners Scrap Tradition and Will Revive Vaudeville With Board of 6 in Full Control MAY REOPEN TOMORROW Buck Sees Spur to Theatrical Industry--La Guardia Also Hails the Agreement BURLESQUE KILLED BY NEW CODE HERE Many Suggestions Offered Praises Members of Board Departure from Tradition | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/thats-carrying-farce-too-far-when-hollywood-cudgels-it-with-a.html | THAT'S CARRYING FARCE TOO FAR; When Hollywood Cudgels It With a Slapstick and Anoints It With Hokum, Then Even a Farce-Addict Rebels | True | By Frank S. Nugent | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-land-of-makebelieve-reaches-the-age-of-maturity-among-the-signs.html | THE LAND OF MAKE-BELIEVE REACHES; THE AGE OF MATURITY Among the Signs in Hollywood an Observer Reports the Discovery of a Sense of Humor HOLLYWOOD GROWS UP | True | By Harlan Miller | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/plans-28172650-issue-rock-island-asks-i-c-c-to-approve-3-12.html | PLANS $28,172,650 ISSUE; Rock Island Asks I. C. C. to Approve 3 1/2 % Certificates | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/zinc-price-up-14-cent-a-pound.html | Zinc Price Up 1/4 Cent a Pound | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/judson-family-meets-eighty-descendants-of-joseph-gather-in-woodbury.html | JUDSON FAMILY MEETS; Eighty Descendants of Joseph Gather in Woodbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-song-and-dance-mans-report.html | A SONG AND DANCE MAN'S REPORT | True | By George M. Cohan | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/loyalty.html | "LOYALTY" | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/overseas-air-mail-is-expected-to-pay-official-predicts-profit-in.html | OVERSEAS AIR MAIL IS EXPECTED TO PAY; Official Predicts Profit in the Second Year of North Atlantic Operation DOMESTIC SUBSIDIES CUT Postoffice Wants to Develop Major Routes and Get a Complete 'Feeder' System Expects Requests for More Funds Problem of Terminals | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/montague-golfer-gets-robbery-bail-skilled-player-of-hollywood-area.html | MONTAGUE, GOLFER, GETS ROBBERY BAIL; Skilled Player of Hollywood Area Is Wanted Here on 7-Year-Old Charge | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/homes-purchased-in-lake-sections-bronx-operator-buys-site-on.html | HOMES PURCHASED IN LAKE SECTIONS; Bronx Operator Buys Site on Waterfront at Copake for Summer Residence HILLSIDE LAKE BUILDING New Bus Service for Hiawatha Residents--Peekskill and Timber Lake Sales | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/in-the-classroom-and-on-the-campus-little-red-school-house-is.html | IN THE CLASSROOM AND ON THE CAMPUS; Little Red School House Is Laboratory for Observers From N. Y. U. Session WPA REGISTERS 13,141 Antioch College Reports Strong Financial Position and Long List of Applicants Largest Summer School Prosperity at Antioch Cooperative Research | True | By Eunice Barnard | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-van-antwerp-will-be-wed-aug-7-salem-mass-girl-debutante-of-the.html | MISS VAN ANTWERP WILL BE WED AUG. 7; Salem, Mass., Girl, Debutante of the Past Season, Will Be Bride of Lucius Beebe | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lew-hal-captures-the-judson-pace-takes-2500-feature-in-two-straight.html | LEW HAL CAPTURES THE JUDSON PACE; Takes $2,500 Feature in Two Straight Heats as Grand Circuit Meeting Ends | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/schumanndurham.html | Schumann--Durham | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/nick-nack-leads-star-class-rivals-scores-as-less-than-a-minute.html | NICK NACK LEADS STAR CLASS RIVALS; Scores as Less Than a Minute Separates the First Five Boats at Ocean Gate | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/austria-winspoint-in-german-parleys-reich-fails-to-obtain-amnesty.html | AUSTRIA WINSPOINT IN GERMAN PARLEYS; Reich Fails to Obtain Amnesty for All Nazis and Entry of Berlin Newspapers CRUCIAL ISSUES DODGED Talks End on Eve of Anniversary of Conclusion of Pact Between Powers Last Year Austria to Revise List Indicates Reich's Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-fiveday-week-a-poser-for-france-plants-are-idle-104-days-a-year.html | THE FIVE-DAY WEEK A POSER FOR FRANCE; Plants Are Idle 104 Days a Year Because Labor Bars Additional Shifts SPEEDING UP IS RESENTED Last Flicker of Unrest Speeding Up Resented Adjustment Inevitable | True | By P. J. Philipwireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-hugh-c-wallace-dies-of-heart-attack-widow-of-ambassador-active.html | MRS. HUGH C. WALLACE DIES OF HEART ATTACK; Widow of Ambassador, Active in Washington Charities, Is Stricken Here at 68 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/exhibition-opens-new-pelham-pool-fashion-show-and-dance-are-also-on.html | EXHIBITION OPENS NEW PELHAM POOL; Fashion Show and Dance Are Also on Program Given at the Country Club YACHT GROUP ENTERTAINS Annual Junior Party Will Take Place at Manursing Island, Rye, on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tokyo-war-chiefs-confer-on-crisis-lieut-gen-kazuki-off-by-plane.html | TOKYO WAR CHIEFS CONFER ON CRISIS; Lieut. Gen. Kazuki Off by Plane After Long Talk With War Minister HEAR CHINA IS MOBILIZING Japanese Told Chiang Has Called Out Entire Air Force and Sent 4 Divisions North Chinese Attack Reported Japanese Version | True | By Hugh Byaswireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/california-wild-parks-mt-san-jacinto-added-to-wilderness-used-for.html | CALIFORNIA WILD PARKS; Mt. San Jacinto Added To Wilderness Used For Sport | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-mkim-wins-with-2-trotters-triumphs-with-kahla-peter-and.html | MRS. M'KIM WINS WITH 2 TROTTERS; Triumphs With Kahla Peter and Clarinda Hanover on Mineola Track BROGAN PRESSED TO SCORE Former Grand Circuit Racer Is Victor Over Colorado Scott in Class A Event | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/urges-bus-route-to-orange.html | Urges Bus Route to Orange | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wins-st-louis-pigeon-race.html | Wins St. Louis Pigeon Race | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-mark-historic-event-celebration-to-commemorate-the-enactment-of.html | TO MARK HISTORIC EVENT; Celebration to Commemorate the Enactment of Ordinance of 1787 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/studying-consumer-foundation.html | Studying Consumer Foundation | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/random-notes-for-travelers-more-visitors-are-making-the-voyage-to.html | RANDOM NOTES FOR TRAVELERS; More Visitors Are Making the Voyage to the Hawaiian Islands Spanish Festival at Santa Barbara-Caravan of Trailers EARLY SPANISH DAYS The Caballeros to Live Again in Santa Barbara Fiesta BOYS TRAILER TOUR Camp on Wheels Goes on Trip to Many Scenic Places SPECTACLES IN INDIA A Wealth of Ancient Art Is to Be Viewed In Strange Cities EISTEDDFOD IN WALES Five-Day Program Stems From Ancient Times in Country | True | By Diana Rice | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/americans-have-gala-london-week-luncheon-given-by-mr-and-mrs-thomas.html | AMERICANS HAVE GALA LONDON WEEK; Luncheon Given by Mr. and Mrs. Thomas Ogden Among Events of Independence Day A SULGRAVE MANOR FETE Earl and Countess Spencer Are Garden Party Hosts-Mrs. David Margesson Gives Dance Garden Party Guests Beattys Open Playground | True | By Nan Scarboroughwireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/interest-centers-on-goods-for-fall-registration-of-retail-buyers.html | INTEREST CENTERS ON GOODS FOR FALL; Registration of Retail Buyers Expected to Reach Peak in Market This Week | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/studies-in-geology-cause-wide-travel-3-princeton-faculty-members-to.html | STUDIES IN GEOLOGY CAUSE WIDE TRAVEL; 3 Princeton Faculty Members to Attend Moscow Congress, Engage in Field Work GROUP AT MONTANA CAMP Parties in Far West, Alabama and Newfoundland Will Be Carrying On Research | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chile-to-order-cruisers-government-hastens-after-warning-by-naval.html | CHILE TO ORDER CRUISERS; Government Hastens After Warning by Naval Experts | True | Special Cable to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rebels-confident-since-bilbaos-fall-they-feel-that-intervention.html | REBELS CONFIDENT; Since Bilbao's Fall They Feel That Intervention Alone Can Halt Their Drive FRANCO CENTERS PROSPER Determination Shown Size of Franco Forces Under Rebel Rule | True | By William P. Carneywireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/beatrice-berry-a-bride-wed-in-madison-n-j-chapel-to-a-s-hegeman.html | BEATRICE BERRY A BRIDE; Wed in Madison, N. J., Chapel to A. S. Hegeman, Newark Teacher | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chairman-named-for-scout-jubilee-mrs-harold-w-hastings-will-head.html | CHAIRMAN NAMED FOR SCOUT JUBILEE; Mrs. Harold W. Hastings Will Head Group Entertaining Girls of 20 Nations | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/moody-collection-shown-at-northfield-evangelists-life-is-portrayed.html | MOODY COLLECTION SHOWN AT NORTHFIELD; Evangelist's Life Is Portrayed in Material Gathered in Old Home | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/blacksmith-marks-62d-year.html | Blacksmith Marks 62d Year | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/substitute-court-bill-viewed-as-worse-than-original-analysis-of-new.html | Substitute Court Bill Viewed as Worse Than Original; Analysis of New Measure Reveals No Compromise, but an Even More Drastic Program With Surrender of Constitutional Power by Congress | True | JOSEPH A. MARCUS. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/voorhies-leads-at-traps-breaks-47-clays-in-bergen-beach.html | VOORHIES LEADS AT TRAPS; Breaks 47 Clays in Bergen Beach Event-Ketcham Scores | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/temperature-at-pole-338degrees.html | Temperature at Pole 33.8[degrees] | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/deplores-law-on-hours-f-f-brooks-says-pennsylvanias-banking.html | DEPLORES LAW ON HOURS; F. F. Brooks Says Pennsylvania's Banking Activities Will Suffer | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/orioles-gain-first-victory-of-season-over-bears-with-an-18hit.html | Orioles Gain First Victory of Season Over Bears With an 18-Hit Barrage | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aluminum-strike-put-up-to-the-nlrb-union-charges-interference-and.html | ALUMINUM STRIKE PUT UP TO THE NLRB; Union Charges 'Interference' and Failure by Company to Bargain Collectively | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/scouts-sail-for-jamboree.html | Scouts Sail for Jamboree | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/guarding-our-parks-bill-before-congress-may-it-is-argued-permit.html | GUARDING OUR PARKS; Bill Before Congress May, It Is Argued, Permit Damage to National Preserves Attitude of Opponents Proposed Amendments Fear of a Precedent Protection for Public PLEA FOR OUR NATIONAL PARKS In Grand Teton Park Appeal to Congressmen | True | By H. M. Albright | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-mary-hustace-hubbard-bride-in-maine-vassar-alumna-is-wed-to-d.html | Miss Mary Hustace Hubbard Bride in Maine; Vassar Alumna Is Wed to D. E. Woodhull Jr. | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-recreation-spot-in-boulder-dam-area-big-artificial-lake-offers.html | NEW RECREATION SPOT IN BOULDER DAM AREA; Big Artificial Lake Offers Unusual Facilities for Many Aquatic Sports, Reports Bulletin | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/queries-and-answers-queries-fate-barred-my-door-our-alma-mater.html | Queries and Answers; QUERIES "Fate Barred My Door" "Our Alma Mater" "After We Pass the Gate' "How the North Wind Raved" "4 000 Miles of Borderland" "I Reign in Glory Now" "The Royal Flying Corps" "I Dreamed You Kissed Me" "Hunting for Arbutus" "Around the Calendar" ANSWERS "Danny Boy" "A Revolutionary Poem" "Captain Kidd" "Drill, Ye Tarriers, Drill" "The Date of Denver Town" "Green-Skirted Ladies" | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rowing-adopted-by-turks.html | Rowing Adopted by Turks | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/parties-at-montauk-for-aviation-group-the-j-l-m-ratherfords-are.html | PARTIES AT MONTAUK FOR AVIATION GROUP; The J. L. M. Ratherfords Are Hosts to Them After Air Trip to Cape Cod | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/priest-guilty-of-faking-miracle.html | Priest Guilty of Faking Miracle | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/advances-city-debt-plan-court-authorizes-asbury-park-to-seek.html | ADVANCES CITY DEBT PLAN; Court Authorizes Asbury Park to Seek Creditor Support | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/twin-bill-to-toronto-buffalo-beaten-10-and-32-and-leafs-move-to.html | TWIN BILL TO TORONTO; Buffalo Beaten, 1-0 and 3-2, and Leafs Move to Fourth Place | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/montreal-victor-5-to-2-turns-back-rochester-by-attack-in.html | MONTREAL VICTOR, 5 TO 2; Turns Back Rochester by Attack In Eighth-Jeffries Gets Homer | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/townley-at-queen-marys-helm.html | Townley at Queen Mary's Helm | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mineral-display-opened-new-methods-used-in-philadelphia-to-show.html | MINERAL DISPLAY OPENED; New Methods Used In Philadelphia to Show Specimens | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bonds-being-paid-before-maturity-announcements-last-week-were.html | BONDS BEING PAID BEFORE MATURITY; Announcements Last Week Were Mostly Small Lots for Sinking Fund Needs JULYS TOTAL ABOVE JUNE But the Recent Calls Largely Were for Redemptions Placed for Future Months | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/at-the-wheel-hotweather-tire-care.html | AT THE WHEEL; Hot-Weather Tire Care | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/merchants-hit-new-bill-association-writes-to-senators-that-it-still.html | MERCHANTS HIT NEW BILL; Association Writes to Senators That It Still Menaces Judiciary | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wood-field-and-stream-trout-club-has-dinner-new-duck-season-plan.html | Wood, Field and Stream; Trout Club Has Dinner New Duck Season Plan Ethics in Tuna Fishing | True | By Lincoln A. Werden | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bouton-elected-by-legion.html | Bouton Elected by Legion | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-mary-berrien-engaged-to-marry-daughter-of-rear-admiral-to.html | MISS MARY BERRIEN ENGAGED TO MARRY; Daughter of Rear Admiral to Become Bride of J. R. Gillie, New York Architect MADE HER DEBUT IN 1931 Graduated From Bennett School--Fiance Attended Yale and Phillips Academy, Andover | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-frank-l-marcelle.html | MRS. FRANK L. MARCELLE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/berkshires-will-close-the-month-with-a-horse-show-at-pittsfield.html | Berkshires Will Close the Month With a Horse Show at Pittsfield; Eleventh Annual Event to Be Held at Polo Grounds on July 30 and 31-A Ball, to Be Given at the Country Club, Will Be Among the Features | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-be-or-not-to-be-broadcasters-expect-to-know-by-autumn-if.html | TO BE OR NOT TO BE; Broadcasters Expect to Know by Autumn If Shakespeare Is Popular on the Air A Scene From the Past Broadway is Only Broadway Is the Audience Receptive? Comedians Versus Literature | True | By Orrin E. Dunlap Jr. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wheat-declines-3c-but-regains-half-commission-houses-buy-on-fall.html | WHEAT DECLINES 3C BUT REGAINS HALF; Commission Houses Buy on Fall Induced by Official Estimates of Crops | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-gala-moscow-race-day-big-crowds-are-at-track-in-holiday-mood-and.html | A GALA MOSCOW RACE DAY; Big Crowds Are at Track in Holiday Mood And Large Sums Are Wagered by Them A Mle-Round Track Crowds in Holiday Mood | True | By Lewis B. Funke | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/expert-testimony-out-of-court-american-medicine-is-a-discussion-of.html | Expert Testimony Out of Court; "American Medicine" Is a Discussion of the Problems of the Profession by the People in It | True | By W. R. Houston | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sentenced-over-camp-new-york-rabbi-is-accused-of-operating-without.html | SENTENCED OVER CAMP; New York Rabbi Is Accused of Operating Without Permit | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/calendonias-crew-rises-above-heat-captain-and-aides-seek-a-refuge.html | CALENDONIA'S CREW RISES ABOVE HEAT; Captain and Aides Seek a Refuge in Tower of the Empire State Building THEN GO TO SWIM POOL Reason is Britishers Brought Only Heavy Uniforms and Rather Warm Tweeds | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/kings-filly-destroyed.html | King's Filly Destroyed | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/selfportrait-of-a-maverick-from-texas-a-very-serious-man-who-does.html | Self-Portrait of a Maverick From Texas; A Very Serious Man Who Does Not Like to Be Taken Too Seriously A MAVERICK AMERICAN. By Maury Maverick. 392 pp. New York: Covici, Friede. $3. A Maverick From Texas | True | By R. L. Duffus | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lucy-m-wheeler-new-haven-bride-she-is-married-in-ceremony-at-chapel.html | LUCY M. WHEELER NEW HAVEN BRIDE; She Is Married in Ceremony at Chapel of St. Paul's to Franklin Beardsley RECEPTION HELD AT HOME Mrs. Kenneth Ripley Serves as Her Attendant-Dr. Robert S. Flockhart Officiates | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/various-sports-events-scheduled-this-week-today.html | Various Sports Events Scheduled This Week; Today | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sales-of-gray-goods-mount-sharply-here-prices-show-advance-as.html | SALES OF GRAY GOODS MOUNT SHARPLY HERE; Prices Show Advance as Orders Mount to the Highest Level in Last Two Months | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/heads-browne-and-nichols.html | Heads Browne and Nichols | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/cottage-sold-in-orienta-point.html | Cottage Sold in Orienta Point | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-dramatic-novel-of-louisiana-children-of-strangers-is-the-story-of.html | A DRAMATIC NOVEL OF LOUISIANA; "Children of Strangers" Is the Story of a Small Community s Last Stand | True | By Edward Larocque Tinker | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lt-col-a-l-reagan-of-albany-is-dead-retired-national-guard-officer.html | LT. COL. A. L. REAGAN OF ALBANY IS DEAD; Retired National Guard Officer Served on Mexican Border and in the World War | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-yorks-nickel-tours-the-venturesome-explorer-can-travel-all-over.html | NEW YORK'S NICKEL TOURS; The Venturesome Explorer Can Travel All Over the City for 5 Cents | True | By Helen Morgan | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/linden-n-j-gets-new-apartments-builders-seek-to-meet-housing-needs.html | LINDEN, N. J., GETS NEW APARTMENTS; Builders Seek to Meet Housing Needs Arising From Industrial Expansion ZONING CHANGES VOTED Ten-Story House Going Up in Brooklyn-Remodeling Job on the East Side New House in Brooklyn | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mcgrathprelle.html | McGrath--Prelle | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/3000-at-annual-outing-varied-sports-card-marks-metropolitan-life.html | 3,000 AT ANNUAL OUTING; Varied Sports Card Marks Metropolitan Life Field Day | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | FRANK JOHNSON.EHRICH COHN. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/c-a-russell-61-dies-counsel-on-utilities-formerly-with-federal.html | C. A. RUSSELL, 61, DIES; COUNSEL ON UTILITIES; Formerly With Federal Power Commission, Later an Adviser to Governor Roosevelt | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sees-boats-back-on-lake-but-veteran-canandaigua-captain-says-they.html | SEES BOATS BACK ON LAKE; But Veteran Canandaigua Captain Says They Will Be Private Ones | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/first-group-product-drug-council-offers-razor-blade-for-independent.html | FIRST GROUP PRODUCT; Drug Council Offers Razor Blade for Independent Retailers | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/u-s-maritime-group-to-open-hearings-commission-will-study-labor.html | U. S. MARITIME GROUP TO OPEN HEARINGS; Commission Will Study Labor Conditions in Industry at Public Meetings | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tennis-games-telecast-cameras-at-wimbledon-cover-the-courts-as.html | TENNIS GAMES TELECAST; Cameras at Wimbledon Cover the Courts As Radio "Eye" Scans the Scene Could See Who's Who MISS EARHART'S PLANE CARRIED 50-WATT RADIO | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/state-faces-lack-of-skilled-labor-committee-headed-by-hotchkiss-of.html | STATE FACES LACK OF SKILLED LABOR; Committee Headed by Hotchkiss of R. P. I. Asks Employers and Unions to Speed Training Report to Regents Says Survey Shows Industries Already Are Feeling Shortage UNITED ACTION IS URGED Machine Workers Especially Few 600,000 Training in, Europe | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/olcott-y-c-gains-snipe-class-lead-organizations-two-entries-among.html | OLCOTT Y. C. GAINS SNIPE CLASS LEAD; Organization's Two Entries Among Five Finishers in Opening Race of Series | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/events-of-interest-in-shipping-world-holland-america-line-awards.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland America Line Awards Contracts for Construction of Three New Vessels | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/johnston-defends-350000-aaa-check-delta-company-could-have-made.html | JOHNSTON DEFENDS $350,000 AAA CHECK; Delta Company Could Have Made $500,000 More by Planting Land, He Says | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aid-for-the-indian-traders-the-southwests-attractions.html | AID FOR THE INDIAN TRADERS; The Southwest's Attractions | True | By Thomas J. Deegan | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/programs-of-the-current-week-das-rheingold-tomorrow-and-die.html | PROGRAMS OF THE CURRENT WEEK; 'Das Rheingold' Tomorrow and 'Die Walkuere' on Wednesday, in Concert Form, Will Open Wagner Festival at the Stadium GOLDMAN BAND CONCERTS OTHER PROGRAMS FREE CONCERTS BY WPA | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/home-building-rising-in-jersey-fha-loans-for-new-homes-in-six.html | HOME BUILDING RISING IN JERSEY; FHA Loans for New Homes in Six Months Exceeded Refinancing Volume RECORD FOR STATE OFFICE Exhibition House Is Moved to Westfield-Sales in Many Localities Exhibition Home at Westfield Residential Sales | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mat-giants-to-meet-tuesday.html | Mat Giants to Meet Tuesday | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bay-head-yacht-club-to-have-a-busy-week-boat-races-and-dances-on.html | BAY HEAD YACHT CLUB TO HAVE A BUSY WEEK; Boat Races and Dances on the Program--G. Tracy Voughts Have Week-End Guests | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/1877-c-m-t-c-boys-take-oath-tomorrow-ceremony-to-be-held-on.html | 1,877 C. M. T. C. BOYS TAKE OATH TOMORROW; Ceremony to Be Held on Historic Camp Dix Hill-Unit at Hancock to See Ball Game | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aaa-participation-is-cut-in-corn-belt-drop-of-10-to-15-shown-in.html | AAA PARTICIPATION IS CUT IN CORN BELT; Drop of 10 to 15% Shown in Applications on Land Eligible in Program DROUGHT IS BLAMED MOST Drought Still Lingered Tenancy a Factor | True | By Roland M. Jones | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/melda-gwin-weds-tomorrow.html | Melda Gwin Weds Tomorrow | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/thistletonlesser.html | Thistleton--Lesser | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/divine-and-angels-wearily-return-twoday-outing-at-the-new-heaven.html | DIVINE AND ANGELS WEARILY RETURN; Two-Day Outing at the New 'Heaven' Near Kingston Leaves Them Subdued | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/homeware-prices-dip-in-some-lines-consumer-resistance-recently-has.html | HOMEWARE PRICES DIP IN SOME LINES; Consumer Resistance Recently Has Forced Recessions From Peak Levels Prices Cut as Sales Rise Drapery Prices Higher | True | By Prince M. Carlisle | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sprots-of-the-times-reg-u-s-pat-off.html | Sprots of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/murray-ontario-net-victor.html | Murray Ontario Net Victor | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/microphone-will-present-concerts-from-outdoors-and-variety-shows.html | MICROPHONE WILL PRESENT-; Concerts From Outdoors And Variety Shows Bolster Programs | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chelsea-beaten-at-vienna.html | Chelsea Beaten at Vienna | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/e-helmstetter-77-benedictine-abbot-head-of-the-order-in-this.html | E. HELMSTETTER, 77, BENEDICTINE ABBOT; Head of the Order in This Country, 1914-29, Stricken Suddenly at Newark IN PRIESTHOOD 53 YEARS Development of Large School One of His Accomplishments--Honored by the Pope | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/model-suites-opened-entire-floor-is-completed-in-the-hampshire.html | MODEL SUITES OPENED; Entire Floor Is Completed in the Hampshire House | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/joins-nursery-school-evelyn-beyer-to-be-head-teacher-of-sarah.html | JOINS NURSERY SCHOOL; Evelyn Beyer to Be Head Teacher of Sarah Lawrence Unit | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/956degrees-heat-kills-25-more-on-4th-torrid-day-here-brief-respite.html | 95.6[degrees] HEAT KILLS 25 MORE ON 4TH TORRID DAY HERE; BRIEF RESPITE PROMISED; HOT WEEK IS AHEAD Scorching Weather Is Expected to Return After Showers MANY SLEEP IN THE PARKS 7,500 Spend Night on Beach at Coney--Throngs Seek Relief in the Surf 150 ARE DEAD IN NATION Vast Area From California to the Atlantic Coast Swelters--100 Degrees in Iowa Mercury Soars to 95.6 Degrees Ice Put in Swimming Pool HEAT OF 95.6[degrees] KILLS TWENTY MORE HERE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/high-seas-victor-in-special-star-class-race-at-bellport-regatta.html | High Seas Victor in Special Star Class Race at Bellport Regatta; TRIUMPH IS SCORED BY PICKEN'S YACHT High Seas Wins Opening Test of Great South Bay Star Class Eliminations 67 CRAFT IN THE REGATTA Miss Van Vranken Beats Miss Earle, Champion Skipper, in Timber Point Event Sixty-seven Craft Race Miss Van Vranken Wins | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/richard-wagner-royally-served.html | RICHARD WAGNER ROYALLY SERVED | True | WALTER A. WITT. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/townsendwilliams.html | Townsend--Williams | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/saratoga-sales-start-aug-3.html | Saratoga Sales Start Aug. 3 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-fabulous-adventures-of-an-antic-private-he-arrived-with-a-brace.html | The Fabulous Adventures Of an Antic Private; He Arrived With a Brace of Pistols to Use in Case of Indians, But Indians Weren't in the War He Attended | True | By Robert van Gelder | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/flashing-budge-reaches-the-heights-with-a-wimbledon-crown-on-his.html | FLASHING BUDGE REACHES THE HEIGHTS; With a Wimbledon Crown on His Tawny Head He Buoys America's Hopes for the Davis Cup BUDGE AT THE HEIGHTS | True | By Frank Ernest Hill | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/manlius-appoints-anderson.html | Manlius Appoints Anderson | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/old-rivals-lead-coast-labor-war-dave-beck-again-takes-field-against.html | OLD RIVALS LEAD COAST LABOR WAR; Dave Beck Again Takes Field Against Harry Bridges and His Allies in C. I. O. Followers Often Clash Views About Beck MILITANT MEN ON THE PACIFIC COAST | True | By Richard L. Neuberger | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/acreage-in-cotton-up-all-over-nation-federal-estimate-sets-planted.html | ACREAGE IN COTTON UP ALL OVER NATION; Federal Estimate Sets Planted Area for This Year at 34,192,000 Acres UNDER PRIVATE FORECASTS Far Western States Gain Most, With Older Parts of Belt Showing Least Acreage Gains Are General Fertilizer and Yield Tie-up ACREAGE IN COTTON UP ALL OVER NATION | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/columbia-session-begins-tomorrow-director-expects-12000-from-18-to.html | COLUMBIA SESSION BEGINS TOMORROW; Director Expects 12,000 From 18 to 70 and From the Far Ends of the Earth 670 TO SERVE ON FACULTY Program for Six Weeks Includes Special Museum Privileges and Varied Recreation Few Apartments Available Special Opportunities Offered Foreign Teachers Appointed ON COLUMBIA'S SUMMER SESSION FACULTY | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/city-to-see-drop-in-wedding-market-who-weekenders-are-in-municipal.html | CITY TO SEE DROP IN WEDDING MARKET; Who Week-Enders Are In Municipal Chapel | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/french-conquers-blanton-in-a-brilliant-mound-duel-to-give-cubs.html | French Conquers Blanton in a Brilliant Mound Duel to Give Cubs Shutout; CUBS TOP PIRATES ON 6 SAFETIES, 2-0 French Shackles Foe With 3 Hits, While Mates Combine Blows Off Blanton CAVARRETTA SCORES RUNS Triples and Counts on Clout by Hack in Third-Crosses Plate in the Seventh Three Singles Net Run Fifth Triumph for French | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/say-child-wives-retard-the-south-research-experts-report-it-has.html | SAY CHILD WIVES RETARD THE SOUTH; Research Experts Report It Has Three-fourths of Total for Entire Country | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/pleasures-and-prospects-of-travel-cicely-hamiltons-modern-scotland.html | Pleasures and Prospects of Travel; Cicely Hamilton's "Modern Scotland," and New Books on England, Ireland and Wales for Those Who Go and Those Who Stay | True | By Katherine Woods | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bar-harbor-group-luncheon-guests-mrs-d-crawford-clark-gives-party.html | BAR HARBOR GROUP LUNCHEON GUESTS; Mrs. D. Crawford Clark Gives Party at Her Home-Club Plans Flower Show | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/another-policeman-ousted.html | Another Policeman Ousted | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/meyer-on-college-squad-army-ace-to-play-with-allstar-eleven-against.html | MEYER ON COLLEGE SQUAD; Army Ace to Play With All-Star Eleven Against Giants | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/-e-may-is-wed-in-greenwich-home-married-to-glen-a-milliren-of-kane-.html | ?? E. MAY IS WED IN GREENWICH HOME; Married to Glen A. Milliren of Kane, Pa., by the Rev. Charles R. Edgington | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/four-deaths-laid-to-blowout.html | Four Deaths Laid to Blow-Out | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bond-list-is-firm-trading-pace-ebbs-to-smallest-volume-since-aug-4.html | Bond List Is Firm; Trading Pace Ebbs To Smallest Volume Since Aug 4, 1928 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bilbao-hoard-locked-up-netherland-court-acts-to-protest-several.html | BILBAO HOARD LOCKED UP; Netherland Court Acts to Protest Several Spanish Claimants | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-eloise-tatroe-has-a-church-bridal-she-is-married-in-greenwich.html | MISS ELOISE TATROE HAS A CHURCH BRIDAL; She Is Married in Greenwich to Robert E. Hone--Sister Is Her Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/yacht-mariette-victor-beats-fairway-at-fishers-islandonly-five.html | YACHT MARIETTE VICTOR; Beats Fairway at Fishers' Island--Only Five Boats Finish | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/five-members-fill-fourman-council-harrison-faces-legal-snarl-which.html | FIVE MEMBERS FILL FOUR-MAN COUNCIL; Harrison Faces Legal -Snarl Which Even Town Attorney Cannot Untangle FIFTH SALARY IS FOUGHT Republican Seeking Post of Supervisor Threatens Action to Bar Payment | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/26923-cars-a-day-cross-triborough-10089074-vehicles-will-have-used.html | 26,923 CARS A DAY CROSS TRIBOROUGH; 10,089,074 Vehicles Will Have Used Bridge at Close of Its First Year Today MAY WAS BUSIEST MONTH Total Revenue Is $2,442,026Cost of Operation Below Preliminary Estimate Cash Balance Is $849,418 Costs Below Estimates 26,923 CARS A DAY CROSS TRIBOROUGH | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rand-plan-seen-in-steel-strategy-nlrbs-analysis-of-formula-evolved.html | 'RAND PLAN' SEEN IN STEEL STRATEGY; NLRB's Analysis of 'Formula' Evolved by Manufacturer Is Recalled by Events COMMUNITY AID ENLISTED The Rand "Formula" "Back to Work" Movement Climax of the Plan "FORMULA" WRITER | True | By F. Raymond Daniell | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/takes-the-joy-out-of-life-income-tax-upsets-prospectors-who-strike.html | TAKES THE JOY OUT OF LIFE; Income Tax Upsets Prospectors Who Strike It Rich After 50 Years | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/demand-quality-homes-developer-explains-wants-of-presentday-buyers.html | DEMAND QUALITY HOMES; Developer Explains Wants of Present-Day Buyers | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-laws-must-wait-congress-is-not-expected-to-deal-with-radio-at.html | NEW LAWS MUST WAIT; Congress Is Not Expected To Deal With Radio At This Session ROBINSON BILL PROTECTS FCC FROM ABSORPTION | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bettina-halts-wendes-knocks-out-rival-in-fifth-round-of-connecticut.html | BETTINA HALTS WENDES; Knocks Out Rival in Fifth Round of Connecticut Bout | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bond-issue-for-statue-port-chester-will-use-bronze-instead-of-wpa.html | BOND ISSUE FOR STATUE; Port Chester Will Use Bronze Instead of WPA Carving | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/views-are-divided-on-higher-markup-introduction-of-intermediate.html | VIEWS ARE DIVIDED ON HIGHER MARK-UP; Introduction of Intermediate Price Lines Favored Now by Some Merchants RISE HELD UNDESIRABLE Success or Failure of the Plans Is Seen Depending Finally on Consumer Reaction Would Reduce Expenses. Urges Less Specialization | True | By Thomas F. Conroy | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/italians-dubious-on-spanish-accord-expect-no-speedy-results-from.html | ITALIANS DUBIOUS ON SPANISH ACCORD; Expect No Speedy Results From Parleys to Reconcile Non-Intervention Stands | True | By Arnaldo Cortesi | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/modern-paris-festival-american-composers-not-represented-on.html | MODERN PARIS FESTIVAL; American Composers Not Represented on International Program | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-honor-dental-leader-national-group-begins-sessions-at-atlantic.html | TO HONOR DENTAL LEADER; National Group Begins Sessions at Atlantic City Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/holds-investigator-of-texas-mystery-cameron-county-seizes-aide-of.html | HOLDS INVESTIGATOR OF TEXAS MYSTERY; Cameron County Seizes Aide of Willacy County Studying Disappearance of Two | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/silvermine-guild-festival.html | SILVERMINE GUILD FESTIVAL | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mildred-e-fischer-bride-of-navy-man-wedding-to-lieut-commander.html | MILDRED E. FISCHER BRIDE OF NAVY MAN; Wedding to Lieut. Commander Elmer de Loss Langsworthy Is Held in Church Here Reception and Dinner Given MILDRED E. FISCHER BRIDE OF NAVY MAN Aide to President Wilson | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dora-kelly-wed-to-c-a-sullivan-becomes-bride-in-our-lady-of-mercy-c.html | DORA KELLY WED TO C. A. SULLIVAN; Becomes Bride in Our Lady of Mercy Church, Port Chester--7 Attendants Serve ED SULLIVAN IS BEST MAN Mrs. Charles A. Kelly and Miss Margaret Gilmer Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dr-john-t-howell-dies-in-newburgh-recently-completed-50-years.html | DR. JOHN T. HOWELL DIES IN NEWBURGH; Recently Completed 50 Years' Practice-Ex-Head of Orange County Medical Society | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/along-wall-street-the-stock-index-twobilliondollar-banks-the-f-c-c.html | ALONG WALL STREET; The Stock Index Two-Billion-Dollar Banks The F. C. C. Markets and the Mercury Slow Saturday Trading Coffee-Burned and Roasted Plans for the Wheat Market | True | By Edward J. Condlon | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/police-department.html | Police Department | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/evelyn-haskell-entertains.html | Evelyn Haskell Entertains | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/eight-japanese-students-ousted-in-demonstration.html | Eight Japanese Students Ousted in Demonstration | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/french-open-auto-road-that-is-europes-highest.html | French Open Auto Road That Is Europe's Highest | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/business-index-recedes-declines-in-three-of-series-more-than-offset.html | BUSINESS INDEX RECEDES; Declines in Three of Series More Than Offset Gains In the Four Other Components in Week | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/debits-unchanged-in-week-to-july-7-reserve-districts-report-total.html | DEBITS UNCHANGED IN WEEK TO JULY 7; Reserve Districts Report Total of $9,414,000,000 for the Five-Day Period ' | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/war-in-labors-ranks-perturbs-the-government-intervention-talked-of.html | WAR IN LABOR'S RANKS PERTURBS THE GOVERNMENT; Intervention Talked Of as C. I. O. and A. F. of L. Clash on Wider Front | True | By Louis Stark | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/navy-discouraged-in-earhart-search-colorados-planes-return-from.html | NAVY DISCOURAGED IN EARHART SEARCH; Colorado's Planes Return From Third Day's Survey With No Trace of Fliers ISLANDERS UNABLE TO AID Hull, Southernmost of Phoenix Group, Saw No Plane and Heard Nothing on Radio Area Near Howland Searched NAVY DISCOURAGED IN EARHART SEARCH Putnam Goes to His Home 150 ARE DEAD IN NATION | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/german-davis-cup-team-turns-back-czechs-doubles-victory-insures.html | German Davis Cup Team Turns Back Czechs; Doubles Victory Insures Match With U. S.; GERMANS CAPTURE DAVIS CUP MATCH | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sec-grants-exemption-lets-detroit-city-gas-co-waive-a.html | SEC GRANTS EXEMPTION; Lets Detroit City Gas Co. Waive a Declaration-Other Rulings | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/loans-discounts-up-62-in-15-banks-largest-local-institutions-gain.html | LOANS, DISCOUNTS UP 6.2% IN 15 BANKS; Largest Local Institutions' Gain in Quarter Puts Total 20.7% Above Year Ago FEDERAL HOLDINGS DOWN Fourth Successive Reduction Is 3.3 %-Other Investments Decline 15.5%-Other Investments Cut Chase Leads in Loans | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/col-charles-wentworth-former-commander-at-coblenz-was-massachusetts.html | COL. CHARLES WENTWORTH; Former Commander at Coblenz Was Massachusetts Lumberman | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lindbergh-carrel-have-designed-machines-to-restore-life-to-organs.html | Lindbergh, Carrel Have Designed Machines To Restore Life to Organs, Newspaper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/motor-boating-and-cruising-to-cruise-up-the-hudson-capps-victor-in.html | Motor Boating and Cruising; To Cruise Up the Hudson Capps Victor in Race | True | CHARLES GENDRON. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/3-millionth-car-crosses-henry-hudson-bridge.html | 3 Millionth Car Crosses Henry Hudson Bridge | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bar-niagara-rope-walk-officials-refuse-permit-to-man-who-did-feat.html | BAR NIAGARA ROPE WALK; Officials Refuse Permit to Man Who Did Feat 45 Years Ago | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/forest-hills-rentals-demand-there-and-in-kew-gardens-higher-than.html | FOREST HILLS RENTALS; Demand There and in Kew Gardens Higher Than Last Year | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/no-relief-in-sight.html | "NO RELIEF IN SIGHT" | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/field-of-70-ready-for-womens-open-mrs-dietrich-looms-as-choice-in.html | FIELD OF 70 READY FOR WOMEN'S OPEN; Mrs. Dietrich Looms as Choice in Fairfield-Westchester Golf Tomorrow WHEELER TROPHY IS PRIZE Both Counties' Ranking Players Entered--Mrs. Thorne, Injured, Will Not Defend Title | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/vote-transamerica-plan-shareholders-approve-distribution-and.html | VOTE TRANSAMERICA PLAN; Shareholders Approve Distribution and Reclassification | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mirabeaus-dramatic-way-his-public-and-his-private-life-mirabeaus.html | Mirabeau's Dramatic Way; His Public and His Private Life Mirabeau's Dramatic Way | True | By Percy Hutchison | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bar-harbor-july-days-are-full-at-maine-resort-york-harbor.html | BAR HARBOR; July Days Are Full at Maine Resort YORK HARBOR ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/plane-use-widens-in-federal-service-scores-of-agencies-employ-them.html | PLANE USE WIDENS IN FEDERAL SERVICE; Scores of Agencies Employ Them Now as Well as Blimps and Autogyros STORM SIGNALS A FEATURE Other Activities Include Fights on Plant Diseases and Forest Fires and Sea Rescues Insect Censuses Taken Smoke Screen to Aid in Fires | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/prices-of-cotton-sag-14-to-17-points-liverpools-failure-to-respond.html | PRICES OF COTTON SAG 14 TO 17 POINTS; Liverpool's Failure to Respond to Friday's Rise Here Is Viewed as a Factor | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hunting-lost-planes-earhart-shows-need-for-powerful-radioslessons.html | HUNTING LOST PLANES; Earhart Shows Need for Powerful RadiosLessons Learned From Pioneer Airmen | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/questions-state-pacts-reed-at-chautauqua-says-they-fall-in-social.html | QUESTIONS STATE PACTS; Reed at Chautauqua Says They Fall In Social Matters | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trotting-races-now-on-the-grand-circuit-starting-on-tuesday-enlists.html | TROTTING RACES NOW ON; The Grand Circuit, Starting on Tuesday, Enlists Many Amateurs in the Sport | True | By Barron C. Watson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/business-leaders-flock-to-harvard.html | Business Leaders Flock to Harvard | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/visitors-honored-at-southampton-the-wilfred-j-funks-hosts-at-dinner.html | VISITORS HONORED AT SOUTHAMPTON; The Wilfred J. Funks Hosts at Dinner and Dance, One of Resort's Largest Parties | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/there-was-gas-in-tank.html | There Was Gas in Tank | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/opera-and-concert-asides-in-the-opera-and-on-the-concert-stage.html | OPERA AND CONCERT ASIDES; IN THE OPERA AND ON THE CONCERT STAGE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-duck-stamp-is-now-available-two-liechtenstein-issues.html | NEW DUCK STAMP IS NOW AVAILABLE; Two Liechtenstein Issues | True | By la Rue Applegate | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mr-mcintyres-novel-a-story-of-modern-industrial-ferment-ferment-by.html | Mr. McIntyre's Novel; A Story of Modern Industrial Ferment FERMENT. By John T. McIntyre. 403 pp. New York: Farrar d Rinehart. $2.50. Mr. McIntyre's Novel | True | By Fred T. Marsh | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shellfish-enrich-the-citys-tables-the-lobster-the-crab-the-clam-the.html | SHELLFISH ENRICH THE CITY'S TABLES; The Lobster, the Crab, the Clam, the Shrimp Enter the Lists to' Try Out the Cook's Skill | True | By Edda Morgan | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/picnic-at-mineola-precedes-racing2-oldfashioned-outing-given-by-mr.html | PICNIC AT MINEOLA PRECEDES RACING(2); 'Old-Fashioned Outing' Given by 'Mr. and Mrs. C. N. Bliss Jr. and the R. V. McKims | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-goldman-band-to-mark-birthday-to-celebrate-25th-anniversary-of.html | THE GOLDMAN BAND TO MARK BIRTHDAY; To Celebrate 25th Anniversary of Founding With Two Concerts in Parks JULY 20 AND 21 THE DATES They Will Be Part of the Regular Series in Memory of Daniel Guggenheim | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/carolyn-mick-is-married.html | Carolyn Mick Is Married | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/empire-city-chart-delaware-park-entries-empire-city-entries-suffolk.html | EMPIRE CITY CHART; Delaware Park Entries Empire City Entries Suffolk Downs Entries | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/building-more-homes-n-b-jenkins-is-erecting-fourteen-houses-on-long.html | BUILDING MORE HOMES; N. B. Jenkins Is Erecting Fourteen Houses on Long Island | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-m-b-turner-wed-she-is-bride-of-j-d-wooster-lambert-a.html | MRS. M. B. TURNER WED; She Is Bride of J. D. Wooster Lambert, a Manufacturer | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/doris-heydorn-married2-she-is-wed-in-a-newark-church-to-merrill.html | DORIS HEYDORN MARRIED(2); She Is Wed in a Newark Church to Merrill Green Forrest | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/no-added-safeguard-at-capital-airport-roper-says-use-before-airline.html | NO ADDED SAFEGUARD AT CAPITAL AIRPORT; Roper Says Use Before Airline Pilots Abandon Field Must Be on Their Responsibility | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/call-coast-slayer-sane-prosecution-allenists-find-dyer-a-sadist-but.html | CALL COAST SLAYER SANE; Prosecution Allenists Find Dyer a Sadist, but Aware of Actions | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/cushmanclark.html | Cushman--Clark | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mr-pirate-and-other-recent-works-of-fiction-middle-people-divided.html | "Mr. Pirate" and Other Recent Works of Fiction; Middle People Divided Houses In Another Country Latest Works of Fiction A Weird Tale Grown-Up Scout Latest Works of Fiction Genius in Music Genius in Music Tophand Cowboy Disappearing Cattle | True | PERCY HUTCHISON.ALFRED KAZIN.MARGARET WALLACE.ISAAC ANDERSON.CHARLOTTE DEAN.C. D.G. W. HARRIS.G. W. H. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-yorks-own-grand-canyon-under-the-sea-the-hudsons-course-where.html | NEW YORK'S OWN GRAND CANYON UNDER THE SEA; The Hudson's Course Where the Atlantic Now Rolls Is Mapped for the Aid of the Sailor | True | By Harry M. Davis | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/manchurian-corn-arrives-on-coast-first-cargo-of-grain-from-that.html | MANCHURIAN CORN ARRIVES ON COAST; First Cargo of Grain From That Country in Two Years Is Landed in Oakland MAIL COMES FROM PAPEETE Veteran Freighter Links Islands, Once Well Serviced-Coastal Rate Hearings Begin | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sugar-quota-discussed-p-a-staples-says-figures-stress-effect-of.html | SUGAR QUOTA DISCUSSED; P. A. Staples Says Figures Stress Effect of Proposed Plan | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Art Poetry Philosophy and Religion Juvenile Business Economics and Sociology Education Foreign Affairs Government and Polities Travel and Description Sport Textbooks Technical Medicine Reference New Editions and Reprints Miscellaneous Pamphlets | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hotel-woodstock-sold-to-investor-metropolitan-life-disposes-of.html | HOTEL WOODSTOCK SOLD TO INVESTOR; Metropolitan Life Disposes of 400-Room Property Near Times Square ASSESSED FOR $1,245,000 12-Story Building Erected by Vermont Governor Once Owned by du Ponts | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/found-stricken-at-grave-hartsdale-physician-collapses-at.html | FOUND STRICKEN AT GRAVE; Hartsdale Physician Collapses at Granddaughter's Tomb | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-roosevelt-lands-mother-of-president-cheered-on-arrival-at.html | MRS. ROOSEVELT LANDS; Mother of President Cheered on Arrival at Naples | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/skippers-prepare-for-cruise-to-cup-races-harbors-are-protected.html | Skippers Prepare for Cruise to Cup Races; Harbors Are Protected Stonigton Well Sheltered FISHERS ISLAND SOUND AND FAMOUS CONNECTICUT HARBORS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-yorkers-strolling-on-the-beach-at-newport.html | NEW YORKERS STROLLING ON THE BEACH AT NEWPORT | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/la-salle-sextet-on-top-ottawa-team-takes-lake-placid-hockey-game-8.html | LA SALLE SEXTET ON TOP; Ottawa Team Takes Lake Placid Hockey Game, 8 to 2 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/toledo-signs-marberry.html | Toledo Signs Marberry | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/20-witnesses-wait-scottsboro-cases-clarence-norris-will-go-to-trial.html | 20 WITNESSES WAIT SCOTTSBORO CASES; Clarence Norris Will Go to Trial Tomorrow and Other 7 Negroes in Succession VICTORIA PRICE ON HAND But Ruby Bates, Who Testified Her Own Story Was 'FrameUp,' Has Not Been Called | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/youth-wants-jobs-and-security-stresses-vocational-training.html | Youth Wants Jobs and Security; Stresses Vocational Training Delegates to 'Model Congress' in Milwaukee Also Urge Health Education and Vote for Unity of Labor and a Coordinated Attack on Juvenile Delinquency Pre-Marriage Tests Favored President Praises Youth | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mary-lee-is-wed-at-mamaroneck-daughter-of-dr-and-mrs-l-e-lee-of.html | MARY LEE IS WED AT MAMARONECK; Daughter of Dr. and Mrs. L. E. Lee of Mount Vernon Married to R. D. Brooks | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fashion-show-to-aid-girls-camp-fund-event-will-be-held-thursday-at.html | FASHION SHOW TO AID GIRLS CAMP FUND; Event Will Be Held Thursday at Wake Robin Inn, Lakeville, Conn., for Hillcrest Group | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/champions-in-the-lists-the-case-for-and-against-abstract-art-and.html | CHAMPIONS IN THE LISTS; The Case For and Against Abstract Art and Its Place in the Modern Movement | True | By Edward Alden Jewell | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/men-to-man-ships.html | MEN TO MAN SHIPS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/f-d-roosevelt-jr-and-bride-sail-for-europe-after-a-day-in-quebec.html | F. D. Roosevelt Jr. and Bride Sail For Europe After a Day in Quebec; They Will Travel in England, but Beyond That Their Plans Are Kept Dark-He Shops While She Rests Before the Voyage | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hubbell-inform-as-giants-subdue-dodgers-by-4-to-0-carl-gives-3-hits.html | HUBBELL INFORM AS GIANTS SUBDUE DODGERS BY 4 TO 0; Carl Gives 3 Hits, No Passes, Allowing Only One Man to Get to Second | True | By Roscoe McGowen | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/awards-made-in-rye-horse-show.html | Awards Made in Rye Horse Show | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/summer-school-at-duke-courses-in-athletic-coaching-will-begin-on.html | SUMMER SCHOOL AT DUKE; Courses In Athletic Coaching Will Begin on July 26 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/westchester-county-clearings.html | Westchester County Clearings | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/suites-in-demand-in-riverside-drive-86th-street-block-front-deal.html | SUITES IN DEMAND IN RIVERSIDE DRIVE; 86th Street Block Front Deal Revives Building Interest on West Side HOUSES ERECTED IN 1896 New Apartment on Site Will Be Most Expensive Built on Drive in Many Years Interesting Riverside Block Well Built Homes SUITES IN DEMAND IN RIVERSIDE DRIVE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/pope-to-broadcasttoday-he-will-deliver-his-third-radio-address-of.html | POPE TO BROADCASTTODAY; He Will Deliver His Third Radio Address of Year at 7 A. M. | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/home-needs-studied-philadelphia-survey-shows-small-types-are.html | HOME NEEDS STUDIED; Philadelphia Survey Shows Small Types Are Favored | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/roosevelt-takes-on-cruise-social-studies-of-technological-trends.html | Roosevelt Takes on Cruise Social Studies Of Technological Trends, Jobless and Slums | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-marian-miner-has-church-bridal-alumna-of-skidmore-college.html | MISS MARIAN MINER HAS CHURCH BRIDAL; Alumna of Skidmore College Married to James Hobart Warner in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/paying-more-for-homes-firm-reports-higher-average-for-sales-this.html | PAYING MORE FOR HOMES; Firm Reports Higher Average for Sales This Year | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/toll-rises-in-finnish-blast.html | Toll Rises in Finnish Blast | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/ill-is-flown-2000-miles-policeman-races-home-to-cincinnati-for-an.html | ILL, IS FLOWN 2,000 MILES; Policeman Races Home to Cincinnati for an Operation | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fm-marek-and-biride-in-maine.html | F.M. Marek and Biride in Maine | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/burglar-suspect-captured-by-dog-german-shepherd-pet-freed-of-leash.html | BURGLAR SUSPECT CAPTURED BY DOG; German Shepherd Pet Freed of Leash by Master, Trips Fugitive, Sits on Him POLICE STOP SECOND MAN Alarm Given by Woman Who Saw Two Men Enter Home by Fire-Escape | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/r-f-hardy-to-wed-miss-f-m-woolsey-engagement-of-graduates-of-duke.html | R. F. HARDY TO WED MISS F. M. WOOLSEY; Engagement of Graduates of Duke University Has Been Announced | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dyers-ask-murphy-to-settle-strike-michigan-governor-is-also-urged.html | DYERS ASK MURPHY TO SETTLE STRIKE; Michigan Governor Is Also Urged to Avert Walkout of 30,000 Truckmen TRAILER SIT-DOWNS QUIT They Evacuate Fruehauf Plant After a Week, but Their Strike Continues | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/heldman-triumphs-in-a-fiveset-duel-beats-kamrath-to-gain-final-of.html | HELDMAN TRIUMPHS IN A FIVE-SET DUEL; Beats Kamrath to Gain Final of Middle Atlantic Tennis-Harman Conquers Hunt | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-note-on-martha-the-comic-raye.html | A NOTE ON MARTHA (THE COMIC) RAYE | True | By Thomas M. Pryor | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trade-brokerage-argued-before-ftc-case-of-biddle-purchasing-company.html | TRADE BROKERAGE ARGUED BEFORE FTC; Case of Biddle Purchasing Company Is Held a Test of Patman Act Clause PASSING OF FEES AT ISSUE Government Charges Illegality, While Company Says It Aids Small Business Men Market Service Is Supplied Class Legislation Issue Is Raised Charges Fraud on Competitors | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rachel-c-torrance-a-world-war-nurse-served-overseas-as-red-cross.html | RACHEL C. TORRANCE, A WORLD WAR NURSE; Served Overseas as Red Cross Executive-Aided Refugees in Balkans-Dies Here | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/radio-amateur-web-is-proposed-to-speed-contact-in-emergencies-value.html | RADIO AMATEUR "WEB" IS PROPOSED TO SPEED CONTACT IN EMERGENCIES; Value of Co-Ordinated Listening | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/group-will-climb-mt-marcy-aug-5-party-will-travel-over-original.html | GROUP WILL CLIMB MT. MARCY AUG. 5; Party Will Travel Over Original Trail to Peak in Honor of 100th Anniversary BROADCAST FROM SUMMIT Prof. Emmons Opened Wild Tract of 2,000,000 Acres, Now Owned by the State | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/president-approves-3000000-for-fair-also-signs-bill-giving-1500000.html | PRESIDENT APPROVES $3,000,000 FOR FAIR; Also Signs Bill Giving $1,500,000 to Golden Gate Exposition--Whalen Hails Action Here | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fans-will-select-allstar-eleven-voting-starts-today-to-pick-team-to.html | FANS WILL SELECT ALL-STAR ELEVEN; Voting Starts Today to Pick Team to Face Packers in Night Game Sept. 1 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/g-a-gordon-named-envoy-to-holland-new-york-career-diplomat-will.html | G. A. GORDON NAMED ENVOY TO HOLLAND; New York Career Diplomat Will Succeed G. T. Emmet, Transferred to Austria MORRIS LEAVES SERVICE Roosevelt, in Letter, Praises Lawyer's Work as Ambassador to Belgium Letter Sent to the President Roosevelt's Reply to Morris Expresses His Appreciation | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/150-at-jardine-lecture-small-audience-to-hear-windsors-vicar-laid.html | 150 AT JARDINE LECTURE; Small Audience to Hear Windsors' Vicar Laid to Dispute | True | Special to THE NEW YORK TIMES | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-correspondents-why-newspaper-critics-cannot-privately-hear-or.html | TO CORRESPONDENTS; Why Newspaper Critics Cannot Privately Hear or Advise Artists Pitfalls to Be Avoided Flagstad's Private Hearing Fate of Prodigies Survival of the Fittest LIFE OF CHOPIN | True | By Olin Downes | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/picnic-at-mineola-precedes-racing-oldfashioned-outing-given-by-mr.html | PICNIC AT MINEOLA PRECEDES RACING; 'Old-Fashioned Outing' Given by 'Mr. and Mrs. C. N. Bliss Jr. and the R. V. McKims | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hollyrood-perry-victor-defeats-cynara-in-two-straight-heats-at.html | HOLLYROOD PERRY VICTOR; Defeats Cynara in Two Straight Heats at Weequahic Park | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/store-pickets-fought-radio-concern-seeks-writ-in-row-between-unions.html | STORE PICKETS FOUGHT; Radio Concern Seeks Writ in Row Between Unions | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fete-at-rivers-source-minnesota-pageant-to-depict-early-days-at.html | FETE AT RIVER'S SOURCE; Minnesota Pageant to Depict Early Days at Lake From Which Mississippi Starts Indians in Pageant | True | By Edith Liggett | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/wynneredner.html | Wynne--Redner | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/worn-with-sun-tan-worn-with-sun-tan-black-or-white-satin-flatters.html | WORN WITH SUN TAN; WORN WITH SUN TAN Black or White Satin Flatters Golden Glow--Evening Skirts Shorter at the Front Corselet Bodice Skirts on the Move BY WIRELESS FROM PARIS STYLE HYPHENS LINK SUMMER WITH AUTUMN PARTIES OF THE GRANDE SEMAINE Elegance Displayed in Superb Settings Mantilla Style Informal Attire | True | By Virginia Pope | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/syndicate-taxed-as-a-corporation-nine-persons-in-joint-venture-in.html | SYNDICATE TAXED AS A CORPORATION; Nine Persons in Joint Venture in Stocks Had Paid on Profits Individually RESEMBLANCE HELD TEST Limitation of Liability Not Apparent--Godfrey Nelson Discusses Decision Tax Board Ruled Otherwise How Syndicate Operated SYNDICATE TAXED AS A CORPORATION | True | By Godfrey N. Nelson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/canada-plans-great-air-routes.html | CANADA PLANS GREAT AIR ROUTES | True | By John MacCormac | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lindbergh-flies-back-to-england.html | Lindbergh Flies Back to England | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/2-new-battleships-to-have-16in-guns-state-department-announces-that.html | 2 NEW BATTLESHIPS TO HAVE 16-IN. GUNS; State Department Announces That Decision Was Made With 'Greatest Reluctance' JAPAN REJECTED ACCORD Vessels to Be Laid Down This Year--Their Construction Will Take Four Years Other Powers Sounded Out Construction Takes Four Years | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/francoreich-pact-on-trade-is-signed-accord-provides-for-future.html | FRANCO-REICH PACT ON TRADE IS SIGNED; Accord Provides 'for Future Commercial Relations and Also for Payments | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/canadian-strikes-drop-fell-to-39-last-month-from-44-in-may-but.html | CANADIAN STRIKES DROP; Fell to 39 Last Month From 44 in May, but Exceeded June, 1936 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/says-fall-of-bilbao-disrupted-loyalists-father-sancho-of-manila.html | SAYS FALL OF BILBAO DISRUPTED LOYALISTS; Father Sancho of Manila Terms It 'Beginning of End of Madrid Communist Government' | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/when-broadway-visits-its-english-cousins.html | WHEN BROADWAY VISITS ITS ENGLISH COUSINS | True | By Hubert Griffith | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-story-of-mary-wollstonecraft.html | The Story of Mary Wollstonecraft | True | By Charlotte Dean | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mad-money-beats-mountain-ridge-by-head-in-the-hyde-park-stakes.html | Mad Money Beats Mountain Ridge By Head in the Hyde Park Stakes; Qualifies Handsomely for $55,000 Futurity by Game Triumph in Juvenile Event at Arlington-C-Note, Heavily Played Choice, Takes Show as 20,000 Fans Look On G. Smith Pilots Mad Money Whopper Carries 124 Pounds | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/court-interprets-moratorium-law-decision-clarifies-provision.html | COURT INTERPRETS MORATORIUM LAW; Decision Clarifies Provision Involving Payment of Surplus to Mortgage | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rosenwald-project-in-chicago-shows-need-for-government-aid-in.html | Rosenwald Project in Chicago Shows Need for Government Aid in Housing; Houses Cost $3,000,000 Increase in Taxes Cited | True | By Lee E. Cooper | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/spanish-war-buddies-meet-after-39-years-one-comes-from-florida-on-a.html | SPANISH WAR BUDDIES MEET AFTER 39 YEARS; One Comes From Florida on a Visit and Reunion Is Held in Bronx Home | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-things-in-the-city-shops-summer-games-introduced-for-cool.html | NEW THINGS IN THE CITY SHOPS; Summer Games Introduced for Cool Cellars, Miniature Tennis and Other Diversions Tennis on Small Lawns Aids for Bridge For Boat Owners | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mcullough-is-victor-routs-donnelly-for-pennsylvania-amateur-golf.html | M'CULLOUGH IS VICTOR; Routs Donnelly for Pennsylvania Amateur Golf Laurels | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/major-league-averages.html | Major League Averages | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/diamond-state-handicap-taken-by-strabo-victor-in-seven-of-ten-1937.html | Diamond State Handicap Taken by Strabo, Victor in Seven of Ten 1937 Races; STRABO HOME FIRST BY MARGIN OF NECK Comes From Behind in Final Strides to Beat Pasha in Delaware Feature LITTLE SLEEPER LITTLE SLEEPER IS THIRD Exhibitor and Royal Reigh Out of Money-Victor Returns $2.60 for $2 Mutual Bet Triumph Worth $6.125 Pasha Shows the Way | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/u-s-steel-shipments-up-concern-moved-7614274-tons-in-first-half.html | U. S. STEEL SHIPMENTS UP; Concern Moved 7,614,274 Tons in First Half; 5,031,350 Year Before | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/behind-the-scenes-cabinet-to-broadcast-on-current-affairsles.html | BEHIND THE SCENES; Cabinet to Broadcast on Current Affairs'Les Miserables' to Be 'Projected' | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reds-down-cards-routing-warneke-cincinnati-wins-by-11-to-3-lon.html | REDS DOWN CARDS, ROUTING WARNEKE; Cincinnati Wins by 11 to 3, Lon Going Out After Victors Make 4 Homers HAFEY STARTS THE FIRING Doubles to Score Scarsella With First Run in Opening Inning at St. Louis | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/ban-on-dancer-is-lifted-harry-richman-enables-girl-to-enter-england.html | BAN ON DANCER IS LIFTED; Harry Richman Enables Girl to Enter England | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sale-near-poughkeepsie.html | Sale Near Poughkeepsie | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/albert-p-herrlinger.html | ALBERT P. HERRLINGER | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/walters-of-phils-blanks-bees-40-yields-only-4-blows-after-5-hitless.html | WALTERS OF PHILS BLANKS BEES, 4-0; Yields Only 4 Blows, After 5 Hitless Frames, in Gaining His Ninth Triumph | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-cuban-in-mexicos-literary-scene-a-cuban-poet-in-mexico.html | A Cuban in Mexico's Literary Scene; A Cuban Poet in Mexico | True | By Verna C. Millan | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fireworks-law-cut-fourth-toll-new-jerseys-legislation-made-safer.html | FIREWORKS LAW CUT FOURTH TOLL; New Jersey's Legislation Made Safer Independence Day Celebration Quiet Celebration Public Backed It | True | By Richard D. Burritt | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/moscow-strikes-at-emigres-executions-in-the-far-east-are-a-warning.html | MOSCOW STRIKES AT EMIGRES; Executions in the Far East Are a Warning Against Plotting That Goes on There | True | By Harold Denny | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/troops-held-ready-in-indiana-opening-governors-parley-with-guard.html | TROOPS HELD READY IN INDIANA OPENING; Governor's Parley With Guard Head Is Believed to Mean Protection at Plant UNION CHIEF IS DEFIANT S. W. O. C. Leader Says Pickets Will Bar Employes of Youngstown Sheet & Tube Company | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/9-die-in-french-wreck-passenger-train-runs-into-rear-of-another.html | 9 DIE IN FRENCH WRECK; Passenger Train Runs Into Rear of Another Near Le Mans | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/woman-begins-66th-year-as-organ-company-aide.html | Woman Begins 66th Year As Organ Company Aide | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/war-puts-europe-on-notice-spanish-conflict-warns-of-perils-involved.html | WAR PUTS EUROPE ON NOTICE; Spanish Conflict Warns of Perils Involved in Any More Widespread Conflict A "Training Ground" Europeans' Reactions Killings Behind the Lines | True | By Harold Callender | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/coop-editor-to-come-here.html | Co-op Editor to Come Here | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/train-wrecked-in-jersey-derailed-freight-blocks-centrals-tracks-at.html | TRAIN WRECKED IN JERSEY; Derailed Freight Blocks Central's Tracks at Bound Brook | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/ontario-to-dig-channel-waterway-to-move-250000-cords-of-lake.html | ONTARIO TO DIG CHANNEL; Waterway to Move 250,000 Cords of Lake Superior Pulpwood | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/triborough-a-boon-huge-bridge-year-old-is-paying-its-way-and.html | TRIBOROUGH A BOON; Huge Bridge, Year Old, Is Paying Its Way And Greatly Aiding Traffic From City The Bridge Terminals Revenues Held Ample | True | By Victor H. Bernstein | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/oddlot-buving-predominates.html | Odd-Lot Buving Predominates | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/english-old-boys.html | ENGLISH OLD BOYS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/norfolks-new-half-dollars.html | NORFOLK'S NEW HALF DOLLARS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/baltimore-phone-calls-rise.html | Baltimore Phone Calls Rise | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/de-c-l-hard-jr-wed-in-far-rockaway-member-of-cedarhurst-family.html | DE C. L. HARD JR. WED IN FAR ROCKAWAY; Member of Cedarhurst Family Takes Anne Fitzsimmons of Dublin as Bride | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/beach-play-now-varied-bathers-out-of-water-find-facilities-for.html | BEACH PLAY NOW VARIED; Bathers Out of Water Find Facilities for Numerous Sports Equipment May Be Hired Varied Sport Facilities | True | By Frank Elkins | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/postoffice-sold-at-new-brunswick-syndicate-buys-old-structure-and.html | POSTOFFICE SOLD AT NEW BRUNSWICK; Syndicate Buys Old Structure and Will Erect Business Building on Site | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/victor-anderson-artist-dies-at-55-magazine-illustrator-turned-to.html | VICTOR ANDERSON, ARTIST, DIES AT 55; Magazine Illustrator Turned to Landscape-Had Studied With Birge Harrison WORKS IN MANY GALLERIES Painter Made Study of Circus Life-Creator of 'StoryTelling' Pictures | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reich-cuts-unemployed-by-128000-to-649000.html | Reich Cuts Unemployed By 128,000 to 649,000 | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/two-die-in-crash-on-montauk-road-coast-guardsman-is-a-victim-as-car.html | TWO DIE IN CRASH ON MONTAUK ROAD; Coast Guardsman Is a Victim as Car Leaves Highway, Hits Tree and Overturns MAN KILLED IN COLLISION Crushed Under Truck in Street Mishap--Woman Fatally Hurt by Bus in Bayonne Truckman Dies in Crash Woman Fatally Hurt in Jersey Woman, Struck by Car, Dies | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/london-gold-price-bars-import-here-despite-fall-of-2-12d-an-ounce.html | LONDON GOLD PRICE BARS IMPORT HERE; Despite Fall of 2 1/2d an Ounce, Shipping Parity With New York Is Maintained | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/losing-of-children-found-to-be-a-plot-at-playland.html | Losing of Children Found To Be a 'Plot' at Playland | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/developers-acquire-tract-in-riverdale-owners-of-the-steiner-estate.html | DEVELOPERS ACQUIRE TRACT IN RIVERDALE; Owners of the Steiner Estate Buy the Adjoining Hensle Property for Homes | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/loyalists-dig-in-soldiers-expect-early-victory-but-leaders-are.html | LOYALISTS DIG IN; Soldiers Expect Early Victory but Leaders Are Prepared for Many More Months | True | By Herbert L. Matthews | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/traffic-is-jammed-by-heavy-rains.html | TRAFFIC IS JAMMED BY HEAVY RAINS | True | By John T. McManus | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/abroad-palestine-puzzle-his-majestys-government-view-with-favor-the.html | ABROAD; Palestine Puzzle His Majesty's government view with favor the establishment in Palestine of a national home for the Jewish people, and will use their best endeavors to facilitate the achievement of this object, it being clearly understood that nothing shall be done which may prejudice the civil and religious rights of existing nonJewish communities. * * * Post-War Developments The Arab Attitude Dividing a Country Peiping Clash A New Advance? Reich Church Conflict Cardenas Carries On Impasse Over Spain International Patrol Wings Across the Sea Master of the Hunt FALCON AND GENERAL--HUNTERS BOTH AND HE HOPES FOR IT | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/quebec-golfer-sets-tourney-mark-to-top-u-s-stars-in-general-brock.html | Quebec Golfer Sets Tourney Mark to Top U. S. Stars in General Brock Open; HUOT GETS PAR 280 ON FONTHILL LINKS Canadian Closes With 66, 72 to Clip 5 Strokes Off Old Tourney Record MEHLHORN IS RUNNER-UP Scores 282 After Great BidCooper, Mangrum Register 283s, Thomson a 284 Thomson Rallies Strongly Lloyd Mangrum Gets 68 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bank-statements-first-national-bank-boston.html | BANK STATEMENTS; First National Bank (Boston) | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dolphin-takes-honors-phillips-entry-captures-national-model-yacht.html | DOLPHIN TAKES HONORS; Phillips Entry Captures National Model Yacht Championship | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/robert-e-kennedy-honored.html | Robert E. Kennedy Honored | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/check-sporting-goods-prices.html | Check Sporting Goods Prices | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chamberlaingere.html | Chamberlain--Gere | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/improve-sands-point-holdings.html | Improve Sands Point Holdings | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fred-spiegelberg-exjustice-dead-member-of-the-municipal-court-bench.html | FRED SPIEGELBERG, EX-JUSTICE, DEAD; Member of the Municipal Court Bench 20 Years an Official Referee Since 1928 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-otto-hahn-to-talk-to-speak-to-womens-group-at-chautauqua.html | MRS. OTTO HAHN TO TALK; To Speak to Women's Group at Chautauqua Tomorrow | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/no-whites-in-century-at-new-hudson-post-ship-to-drop-trading-party.html | NO WHITES IN CENTURY AT NEW HUDSON POST; Ship to Drop Trading Party Between Canadian Mainland and North Somerser Island | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/i-c-c-redefines-an-area-alters-boundaries-in-st-louis-zone-under.html | I. C. C. REDEFINES AN AREA; Alters Boundaries in St. Louis Zone Under Motor Carrier Act | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-differences-develop-on-spain-struggle-of-two-factions-of.html | NEW DIFFERENCES DEVELOP ON SPAIN; Struggle of Two Factions of Non-Intervention Powers May Go On Indefinitely | True | By Charles W. Hurd | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/auction-harlem-properties.html | Auction Harlem Properties | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hollins-invites-youth-institute-for-alumnae-offers-program-for.html | HOLLINS INVITES YOUTH; Institute for Alumnae Offers Program for Their Children | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/crystal-speed-is-victor-scores-at-del-mar-and-returns-6440-for-2-in.html | CRYSTAL SPEED IS VICTOR; Scores at Del Mar and Returns $64.40 for $2 in Mutuels | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/phyllis-matthews-new-jersey-bride-wed-to-lieut-milton-harvey-clark.html | PHYLLIS MATTHEWS NEW JERSEY BRIDE; Wed to Lieut. Milton Harvey Clark, U. S. A., in a Church Service at Passaic RECEPTION HELD AT HOME Bridegroom WasGraduated From West Point in June, Where He Was Company Captain | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-sell-long-branch-lots.html | To Sell Long Branch Lots | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-new-study-of-the-new-testament.html | A New Study of the New Testament | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/concerts-in-berkshires-south-mountain-group-to-open-fourteenth.html | CONCERTS IN BERKSHIRES; South Mountain Group to Open Fourteenth Season Tomorrow | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/warwick-estate-sold-orange-county-property-bought-by-arthur-s-lyon.html | WARWICK ESTATE SOLD; Orange County Property Bought by Arthur S. Lyon | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/freight-rate-theory-disproved.html | Freight Rate Theory Disproved | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/weekend-cruises-on-lake-champlain-many-in-the-summer-colony-at.html | WEEK-END CRUISES ON LAKE CHAMPLAIN; Many in the Summer Colony at Westport, N. Y., to Have Guests on Their Yachts | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/vermont-speaks-out-for-thrift-vermonts-governor-stands-by-methods.html | VERMONT SPEAKS OUT FOR THRIFT; Vermont's Governor Stands by Methods He Lately Commended to Washington | True | By R. L Duffus | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/candace-aligs-plans-she-will-be-wed-to-k-c-vanderlip-in-church-here.html | CANDACE ALIG'S PLANS; She Will Be Wed to K. C. Vanderlip in Church Here on July 19 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/son-to-w-knowlton-hoags.html | Son to W. Knowlton Hoags | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Distinction Drawn Father Cox States Position On Birth Control The Maligned Starling Finds Itself Welcomed War in Industry End Held to Rest Largely With Employers Biologist Reports Method Suggested The Case of Holland (Rev.) IGNATIUS W. COX. S. J. Justice for Lawyers Court Remedy Urged for Those Who Suffer Unfairly Damages Suggested Organizing Necessary Mail-Bag Excerpts Brief Comment by Readers On Various Subjects ACTION: Rather Familiar HORSESHOE: In Senatorial Glove STAMPS: SIGNERS: JUDGES THEATRES: SEEKING: CHIVALRY: SIT-DOWN VINCENT R. F. JAMES. The Indian's Influence Lore of the Aborigine Is Revived At This Season Quotation Marks For a Study of Relief Murray-Hatch Resolution, Now in House, Finds Favor Home-Making for Children Boys as Well as Girls Should Be Taught Responsibilities Early | True | SYLVIA C. BERGEL.ABNER O. SIEGEL.F. ERNEST JOHNSONMARY-LOUISE HEATH.THOMAS HOARE. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rivals-make-most-of-ford-hearing-union-and-company-before-the-nlrb.html | RIVALS MAKE MOST OF FORD HEARING; Union and Company, Before the NLRB, Try to Put Each Other on Defensive | True | By Burnham Finney | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bike-racing-tonight-amateur-motorpaced-event-will-be-feature-at.html | BIKE RACING TONIGHT; Amateur Motor-Paced Event Will Be Feature at Coney Island | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/home-bridal-is-held-for-elwyna-van-alen-married-in-glen-cove-l-i-to.html | HOME BRIDAL IS HELD FOR ELWYNA VAN ALEN; Married in Glen Cove, L. I., to Gordon Sauerbrum--Garden Reception Follows | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/seven-get-prizes-in-latvian-chess-reshevsky-flohr-and-petrow-share.html | SEVEN GET PRIZES IN LATVIAN CHESS; Reshevsky, Flohr and Petrow Share the Chief Awards as a Result of Deadlock ALEKHINE, KERES LISTED Steiner, Tartakower Also Figure in Distribution-Tourney Games Are Analyzed | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/convention-of-mens-garden-clubs-callous-borer.html | CONVENTION OF MEN'S GARDEN CLUBS; Callous Borer | True | By F. F. Rockwell | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/summer-boom-in-juicy-fruits-plentiful-supply-is-reasonably.html | SUMMER BOOM IN JUICY FRUITS; Plentiful Supply Is Reasonably Priced-Meat High, Sales Up-Yeastless Breads | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mussolini-receives-americans.html | Mussolini Receives Americans | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tome-squad-booked-here-game-with-horace-mann-nov-19-included-on.html | TOME SQUAD BOOKED HERE; Game With Horace Mann Nov. 19 Included on Football List | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rutherfurd-seeks-speed-boat-mark-will-try-to-surpass-72727-m-p-h-in.html | RUTHERFURD SEEKS SPEED BOAT MARK; Will Try to Surpass 72.727 M. P. H. in Havre de Grace Meet Opening Friday Two Days of Racing Thomas Enters Tip-Toe | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/motors-and-motor-men-makes-speedway-record-new-intermediate-truck.html | MOTORS AND MOTOR MEN; Makes Speedway Record New Intermediate Truck | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/4-scholarships-awarded-bard-college-branch-of-columbia-rewards.html | 4 SCHOLARSHIPS AWARDED; Bard College Branch of Columbia Rewards Resident Students | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/flower-show-for-berkshires.html | FLOWER SHOW FOR BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/president-feeling-way-toward-labor-policy-formulation-of-longrange.html | PRESIDENT FEELING WAY TOWARD LABOR POLICY; Formulation of Long-Range Program Complicated by Events and by Need of Political Caution Policy Still to Be Formed | True | By Turner Catledge | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/cloak-stoppage-cut-label-sales.html | Cloak Stoppage Cut Label Sales | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/court-bill-is-obscured-in-senate-battle-haze-great-national-debate.html | COURT BILL IS OBSCURED IN SENATE BATTLE HAZE; 'Great National Debate' Turns Into a Barrage and Counter-Barrage Of Bitter Personalities | True | By Arthur Krock | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/would-keep-rail-rates-southern-roads-petition-i-c-c-to-reconsider-c.html | WOULD KEEP RAIL RATES; Southern Roads Petition I. C. C. to Reconsider Change on Freight | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/annette-hallberg-married-in-church-caldwell-n-j-girl-becomes-bride.html | ANNETTE HALLBERG MARRIED IN CHURCH; Caldwell, N. J., Girl Becomes Bride of Dr. Henry Dudley in Ceremony at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-new-virtuoso.html | A NEW VIRTUOSO | True | By Herbert F. Peyser | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sheazahn.html | Shea--Zahn | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bad-manners-attacked-are-main-factor-in-auto-crashes-california.html | BAD MANNERS ATTACKED; Are Main Factor in Auto Crashes, California Educator Says | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/130yearold-inn-wrecked.html | 130-Year-Old Inn Wrecked | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/added-1027-phones-in-june.html | Added 1,027 Phones in June | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-rice-wins-net-title.html | Miss Rice Wins Net Title | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/illinois-paper-picketed-half-of-decatur-heraldreviews-staff-strikes.html | ILLINOIS PAPER PICKETED; Half of Decatur Herald-Review's Staff Strikes After Deadlock | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/years-cornell-gifts-reached-1477626-total-is-nearly-double-that-of.html | YEAR'S CORNELL GIFTS REACHED $1,477,626; Total Is Nearly Double That of Preceding Period-Many Activities Are Aided | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/marriages.html | Marriages | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/cunningham-defeats-fenske-in-ontario-captures-the-1500-in-358shore.html | CUNNINGHAM DEFEATS FENSKE IN ONTARIO; Captures the 1,500 in 3:58Shore Leads Hucker Home in 400-3 Marks Fall | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/pauline-frederick-improved.html | Pauline Frederick Improved | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/murphy-reviews-social-justice-aid-greatest-in-michigan-history-he.html | MURPHY REVIEWS 'SOCIAL JUSTICE AID; Greatest in Michigan History, He Says in Accounting of Six Months in Office | True | By Louis Stark | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dual-highways-reduce-accidents-tax-diversion-retards-their-further.html | DUAL HIGHWAYS REDUCE ACCIDENTS; Tax Diversion Retards Their Further Spread, Report Reveals | True | By John H. Crider | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/florence-congress.html | FLORENCE CONGRESS | True | By Raymond Hall | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mountains-scene-of-gay-weekend-round-of-of-events-at-hotels-in-new.html | MOUNTAINS SCENE OF GAY WEEK-END; Round of Events at Hotels in New Hampshire Resorts Welcomes Arrivals 200 AT TEA IN WHITEFIELD Party Is Given on Terrace of the Mountain View-Treasure Hunt at Crawford Notch In Mount Washington Colony Maplewood Club Arrivals | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/radio-man-killed-taking-volcanic-disaster-photos.html | Radio Man Killed Taking Volcanic Disaster Photos | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miners-ask-sheriff-to-give-protection-back-to-work-group-seeks-to.html | MINERS ASK SHERIFF TO GIVE PROTECTION; 'Back to Work' Group Seeks to Break Pennsylvania 'Captive' Mine Strike | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chiefs-even-series-by-driving-meketi-out-in-fourth-and-triumphing.html | Chiefs Even Series by Driving Meketi Out in Fourth and Triumphing by 6-4 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/contact.html | "CONTACT" | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/many-join-colony-at-fishers-island-charles-evans-hughes-jr-and.html | MANY JOIN COLONY AT FISHERS ISLAND; Charles Evans Hughes Jr. and Their Daughters Take Cottage for Season | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-north-events-in-mountain-and-lakeareas.html | THE NORTH; Events in Mountain And Lake-Areas | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bankruptcy-bill-up-credit-men-expect-lower-house-to-pass-the.html | BANKRUPTCY BILL UP; Credit Men Expect Lower House to Pass the Amendment | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/change-in-hydro-merger-will-be-suggested-thursday-in-the-gatineau.html | CHANGE IN HYDRO MERGER; Will Be Suggested Thursday in the Gatineau Proposals | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/716-sail-for-california-lady-kingsfordsmith-widow-of-filer-on-board.html | 716 SAIL FOR CALIFORNIA; Lady Kingsford-Smith, Widow of Filer, on Board | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/teacher-in-ouster-isill-saugus-mass-girl-fighting-for-job-is-in.html | TEACHER IN OUSTER IS-ILL; Saugus, Mass., Girl Fighting for Job Is in Hospital Due to Strain | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/smith-enrolls-300-in-social-courses-summer-session-students-will.html | SMITH ENROLLS 300 IN SOCIAL COURSES; Summer Session Students Will Hear Series of Seven Lectures by Experts | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/when-plants-need-support-many-ingenious-and-unobtrusive-devices-are.html | WHEN PLANTS NEED SUPPORT; Many Ingenious and Unobtrusive Devices Are Available to Hold Them Erect Remedy for Soft Growth Use of Twiggy Prunings | True | By Helen van Pelt Wilson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JULY 11 THURSDAY, JULY 15 FRIDAY, JULY 16 SATURDAY, JULY 17 SUNDAY, JULY 18 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/margaret-pardee-new-jersey-bride-her-marriage-to-howard-w-beebe.html | MARGARET PARDEE NEW JERSEY BRIDE; Her Marriage to Howard W. Beebe Takes Place in Christ Church at Ridgewood MRS. KRECH HONOR MATRON Four Other Attendants Serve-Rev. E. S. Carson OfficiatesNova Scotia Trip Planned GOUCHER COLLEGE ALUMNA WED IN CHURCH | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/league-denounced-as-breeder-of-war-only-francosoviet-pact-more.html | LEAGUE DENOUNCED AS BREEDER OF WAR; Only Franco-Soviet Pact More Dangerous, Dr. Villari Tells Virginia Institute CRITICIZES BRITISH 'FEAR' Italian Says 'Fanatical Friends Wrecked' Geneva-Rabbi Assails Palestine Partition Four-Power Pact Idea Is Praised Regrets "Unreasoning Fears" Thirty Years in Italian Ministry | True | By Winifred Mallonspecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dog-discloses-suicide-carries-purse-to-house-and-widows-body-is.html | DOG DISCLOSES SUICIDE; Carries Purse to House and Widow's Body Is Found in Lake | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/grasshopper-war-brings-out-troops-four-western-states-affected-with.html | GRASSHOPPER WAR BRINGS OUT TROOPS; Four Western States Affected, With Colorado Declaring an Emergency Emergency Declared CROP DESTROYER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/brooklyn-homes-find-many-buyers-builders-report-good-demand-for-new.html | BROOKLYN HOMES FIND MANY BUYERS; Builders Report Good Demand for New Dwellings in Lower Flatbush | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/little-hitlers-busy-in-reich-church-arrests-now-proving-unpopular.html | 'LITTLE HITLERS' BUSY IN REICH; Church Arrests, Now Proving Unpopular, Are Attributed to Activities of Bosses | True | By Albion Ross | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/george-gershwin-seriously-iii-in-california-coast-guard-relays-an.html | George Gershwin Seriously III in California; Coast' Guard Relays an Appeal to Surgeon | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-die-for-meyer-murder.html | To Die for Meyer Murder | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/then-and-now.html | THEN AND NOW | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/crown-to-navy-riflemen-middies-won-with-1397-from-39-teams-in.html | CROWN TO NAVY RIFLEMEN; Middies Won With 1,397 From 39 Teams in Intercollegiates | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/anniversaries.html | Anniversaries | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/improving-trunkroads-work-near-harrisburg-and-on-lincoln-highway-to.html | IMPROVING TRUNKROADS; Work Near Harrisburg And on Lincoln Highway To Serve Safety Will Reopen Short Route Improve Curve and Bridge | True | By Charles G. Miller | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/susquehanna-enrollment-riseskel.html | Susquehanna Enrollment Riseskel | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-address-export-managers.html | To Address Export Managers | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/estate-sold-in-danbury.html | Estate Sold in Danbury | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-transit-line-benefits-queens-crosstown-subway-provides-quick.html | NEW TRANSIT LINE BENEFITS QUEENS; Cross-Town Subway Provides Quick Access to Shopping Areas of Brooklyn PROPOSED 24 YEARS AGO Opposition Delayed Construction Until Present Time, States Edward A. MacDougall Cross-town Transit Benefits | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reich-now-talks-debt-annulment-foreign-bond-obligations-of-private.html | REICH NOW TALKS DEBT ANNULMENT; Foreign Bond Obligations of Private Concerns Held to Be 'of Political Origin' VALUE ALREADY CUT HARD Of 1,080,000,000 Marks Surviving, 654,000,000 Is Held by American Citizens Suggests Self-Annulment Bonds Held by Americans | True | By Robert Crozier Longa Unified Community | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/doris-heydorn-married-she-is-wed-in-a-newark-church-to-merrill.html | DORIS HEYDORN MARRIED; She Is Wed in a Newark Church to Merrill Green Forrest | True | Special to THE NEW YORK TIMES | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/house-built-in-1786-old-residence-at-darien-conn-passes-into-new.html | HOUSE BUILT IN 1786; Old Residence at Darien, Conn., Passes Into New Hands | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-last.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; The Fund Given Last Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Want | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/how-a-little-boy-built-his-house.html | How a Little Boy Built His House | True | K. W. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/szechwan-hunger-is-found-normal-reports-of-millions-dying-amid.html | SZECHWAN HUNGER IS FOUND NORMAL; Reports of Millions Dying Amid Famine Greatly Exaggerated, Informed Persons Say | True | BY Anthony Billingham | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mexico-advances-toward-socialism-expropriation-laws-being-used-to.html | MEXICO ADVANCES TOWARD SOCIALISM; Expropriation Laws Being Used to Center Economic Control in the Government FOREIGN INTERESTS HIT Molding New Forms Constitution of 1917 Toward Industrial Control Government and Oil GUIDE OF NEW ERA | True | By Frank L. Kluckhohn | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/indiana-wpa-strike-threatens-2500-jobs-south-bend-director-ordered.html | INDIANA WPA STRIKE THREATENS 2,500 JOBS; South Bend Director Ordered to Close All Projects There if Disorders Continue | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/big-rodeo-doins-in-the-west.html | BIG RODEO DOIN'S IN THE WEST | True | By Tom White | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/park-avenue-changes-island-flower-shop-installed-in-large-apartment.html | PARK AVENUE CHANGES; Island Flower Shop Installed in Large Apartment Building | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/farleyhereshuns-democratic-chiefs-maintains-hands-off-policy-in.html | FARLEY,HERE,SHUNS DEMOCRATIC CHIEFS; Maintains 'Hands Off' Policy in Mayoralty Fight as He Departs for the West | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/25-issues-paid-off-by-mortgage-body-investors-received-4905000-in.html | 25 ISSUES PAID OFF BY MORTGAGE BODY; Investors Received $4,905,000 in Principal and Interest Payments in June | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-era-in-travel-atlantic-survey-flights-point-the-way-to-speedy.html | NEW ERA IN TRAVEL; Atlantic Survey Flights Point the Way to Speedy Overseas Service by Plane Recent Achievements Winds East and West Testing Out the Routes A NEW ERA IN AIR TRAVEL NOW OPENS Space Inside the Wings Speedy Overseas Service Forecast by Flights On the Main Deck | True | By Russell Owen | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/irvington-shop-to-moves.html | Irvington Shop to Moves | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lewisverinder.html | Lewis--Verinder | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-new-books-for-boys-and-girls-tales-of-the-wild-navajo-children.html | The New Books for Boys and Girls; Tales of the Wild Navajo Children Insect People | True | By Ellen Lewib Buella. T. E. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/seabiscuit-910-conquers-thorson-in-25025-butler-leads-all-the-way.html | SEABISCUIT, 9-10, CONQUERS THORSON IN $25,025 BUTLER; Leads All the Way in Lengthand-Half Victory Before 15,000 at Empire CORINTO THIRD AT FINISH Howard's Handicap Ace Does 1 3-16 Miles in 1:58 3-5, Fraction Off Track Mark Mrs. Butler Presents Trophy Caught Early Contender Seabiscuit, 9-10 Shot, Easily Beats Thorson In $25,025 Butler Handicap at Empire City Seabiscuit Coasts Home Dead Heat in Second Race Paddock Tip Makes Good Commission Dates Set FINISH OF FEATURE RACE AND PRESENTATION OF AWARD AT EMPIRE C. S. Howard's Seabiscuit winning the Butler Handicap, with Thorson second | True | By Bryan Field | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/caprice-is-winner-in-interclub-race-hits-line-10-seconds-under-time.html | CAPRICE IS WINNER IN INTERCLUB RACE; Hits Line 10 Seconds Under Time Limit-Only 6 Craft Finish at Greenwich A Gaff-Rigged Craft CAPRICE IS WINNER IN INTERCLUB RACE | True | By John Rendelspecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/poliakoff-wins-suit-over-sale-of-paper-french-court-orders-editors.html | POLIAKOFF WINS SUIT OVER SALE OF PAPER; French Court Orders Editors to Pay Fines for Charging He Dealt With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/swedish-leader-feted-by-soviet-sandlers-visit-the-occasion-for-a.html | SWEDISH LEADER FETED BY SOVIET; Sandler's Visit the Occasion for a New Good-Will Gesture Toward Baltic Nations TENSION EASED IN MOSCOW Gayety Reigns at Foreign Office's Party-Friendship of Finland Regarded as Biggest Gain By RUSSELL OWEN Another Card for Litvinoff | True | By Harold Dennywireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-william-baxter.html | MRS. WILLIAM BAXTER | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/konoye-seeks-to-unify-japan-new-prime-minister-saionjls-protege-has.html | KONOYE SEEKS TO UNIFY JAPAN; New Prime Minister, Saionji's protege, Has Had Unique Training for His Task KONOYE WORKS FOR A UNITED JAPAN | True | By Hugh Byas | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-gehrig-buys-home-plot.html | Mrs. Gehrig Buys Home Plot | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/weather-man-is-overcome.html | Weather Man Is Overcome | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/see-ebb-in-store-taxes-retailers-here-hail-wisconsins-failure-to.html | SEE EBB IN STORE TAXES; Retailers Here Hail Wisconsin's Failure to Renew Levy | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-goosestep-has-a-critic.html | THE GOOSE-STEP HAS A CRITIC | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/oxfordcambridge-top-yaleharvard-in-track-meet-75-brown-completes.html | OXFORD-CAMBRIDGE TOP YALE-HARVARD IN TRACK MEET, 7-5; Brown Completes Double in Half-Mile, Last Event, to Insure British Victory CAPTURES 440 IN 0:47.7 Time Is One of 3 Marks SetPennington Takes 2 Dashes, 220 With New Record MILLS BETTERS STANDARD Eli Ace Does 0:23.6 for Low Hurdles-Victory Is First Over Blue-Crimson Here Captain Wins Two Points Thrill for Gallery Freshmen Lead Britons Oxford-Cambridge Trackmen Top Yale-Harvard Team in Meet, 7-5 Briton's Rush Wins Dash Haydock Missed Once Northrop Goes Ahead Brown Wins Easily Finish of 100-Yard Dash in International Meet at Harvard Yesterday AS THE OXFORD-CAMBRIDGE COMBINED TEAM TURNED BACK THE YALE-HARVARD SQUAD | True | By Arthur J. Daleyspecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fair-at-westport-to-open-on-july-29-threeday-event-sponsored-by.html | FAIR AT WESTPORT TO OPEN ON JULY 29; Three-Day Event Sponsored by Women's Civic GroupMrs. H. H. Pell Jr. Chairman MANY FEATURES PLANNED Concerts, Contests and Shows on Program-Last Afternoon Given Over to Children | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/silvermine-guild-festival-118981302.html | SILVERMINE GUILD FESTIVAL | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/gets-westinahouse-sales-post.html | Gets Westinahouse Sales Post | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/girl-4-falls-from-window.html | Girl, 4, Falls From Window | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/crew-of-united-fruiter-strikes.html | Crew of United Fruiter Strikes | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/camera-as-a-crime-witness-used-on-racketeers.html | CAMERA AS A CRIME WITNESS; Used on Racketeers | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/columbia-to-give-course-in-design-aim-to-make-architects-more.html | COLUMBIA TO GIVE COURSE IN DESIGN; Aim to Make Architects More Familiar With PresentDay Human Needs STUDY WILL BE PRACTICAL Laboratory Method Planned With Workshop Facilities to Test Utility of Design Intensive Design Study | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/zengaras-to-box-breese-welterweights-listed-for-feature-at-coney.html | ZENGARAS TO BOX BREESE; Welterweights Listed for Feature at Coney Island Tuesday | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miracle-of-golf-worked-by-cotton-lastround-71-in-miserable.html | MIRACLE OF GOLF WORKED BY COTTON; Last-Round 71 in Miserable Conditions Found Sign of Genius of the Links TITLE VALUED AT $20,000 British Open Champion Appeals to Crowd-Failure of U. S. Team Baffles Critics A Miracle of Golf Silent While Playing Explanations for U. S. Bout | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rubber-for-tree-surgery-recent-experiments-demonstrate-that-it-has.html | RUBBER FOR TREE SURGERY; Recent Experiments Demonstrate That It Has Many Advantages for This Work Experiment in Haiti Tests on Long Island Method of Treatment | True | By C. F. Greeves-Carpenter | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/underwood-left-160000-to-public-widow-family-and-friends-get.html | UNDERWOOD LEFT $160,000 TO PUBLIC; Widow, Family and Friends Get $1,995,500 in Cash From Manufacturer's Estate $750,000 TO DAUGHTER Chosen Christian College to Receive $50,000--Brooklyn Orphan Asylum $20,000 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/tax-payments-increase.html | Tax Payments Increase | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/an-autumn-wedding-for-miss-r-l-collins-east-orange-girl-betrothed.html | AN AUTUMN WEDDING FOR MISS R. L. COLLINS; East Orange Girl Betrothed to R. B. Myers, Graduate of Virginia Polytechnic | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/republic-pictures-files-sec-gets-a-statement-covering-1316000-share.html | REPUBLIC PICTURES FILES; SEC Gets a Statement Covering 1,316,000 Share of Stock | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/auto-fatalities-rise-deaths-in-121-cities-increase-from-3892-to.html | AUTO FATALITIES RISE; Deaths in 121 Cities Increase From 3,892 to 4,545 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fox-will-box-kelly-at-garden-thursday-victor-expected-to-be-named.html | FOX WILL BOX KELLY AT GARDEN THURSDAY; Victor Expected to Be Named as Lewis Challenger--Colonello in the Semi-Final | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/summaries-of-the-races-118981524.html | Summaries of the Races | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-dance-west-coast-iraq-government-and-sheik-of-koweit-oppose.html | THE DANCE: WEST COAST; Iraq Government and Sheik of Koweit Oppose Commission's Proposal for Partition | True | Special Cable to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/democracy-losing-stinchfield-warns-life-proceeding-from-center-bar.html | DEMOCRACY LOSING, STINCHFIELD WARNS; Life 'Proceeding From Center,' Bar President Says in Indiana--'Hate' on the Increase | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/samuel-henry-tacy.html | SAMUEL HENRY TACY | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/heat-fells-babe-ruth-he-is-forced-to-drop-out-of-golf-game-at-16th.html | HEAT FELLS BABE RUTH; He Is Forced to Drop Out of Golf Game at 16th Tee | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/post-to-discuss-housing.html | Post to Discuss Housing | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sales-in-barnegat-area.html | Sales in Barnegat Area | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-dorrly-bride-of-cj-lunderen-jr-ceremony-is-performed-in-the.html | MISS DORRLY BRIDE OF C.J LUNDEREN JR.; Ceremony Is Performed in the Cathedral of the Incarnation at Garden City, L. I. | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/pwa-houses-in-atlantic-city-are-fully-rented.html | PWA HOUSES IN ATLANTIC CITY ARE FULLY RENTED | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/current-summer-shows-americans-old-and-new-at-the-ferarglother.html | CURRENT SUMMER SHOWS; Americans Old and New at the FerarglOther Attractions in the Galleries | True | By Howard Devree | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reduced-gain-seen-for-oil-companies-30-to-40-rise-in-net-income.html | REDUCED GAIN SEEN FOR OIL COMPANIES; 30 to 40% Rise in Net Income Over Year Ago Expected in Second Quarter BUSINESS BEST IN 8 YEARS Some Concerns' Sales and Profits Will Be Highest on Record, Says World Petroleum Discrepancy in Prices Union of California Leads | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hollywood-on-the-wire-lunacy-hath-charms-at-the-box.html | HOLLYWOOD ON THE WIRE; Lunacy Hath Charms at the Box OfficeShakespeare Is Put in the Doghouse | True | By Douglas W. Churchill | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-health-clinic-to-be-dedicated-la-guardia-to-speak-at-the.html | NEW HEALTH CLINIC TO BE DEDICATED; La Guardia to Speak at the Opening of West Side Center at 303 Ninth Avenue THIRD OF GROUP OF EIGHT Financed With PWA Funds, the Building Cost $264,383-To Teach Preventive Medicine | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-new-german-faith-arises-in-luthers-land-the-national-church-seeks.html | A NEW GERMAN FAITH ARISES IN LUTHER'S LAND; The National Church Seeks to Join in One The Christian God and the Nazi Ideology A NEW GERMAN FAITH | True | By Albion Ross | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dentists-form-society-odontological-association-is-organized-at.html | DENTISTS FORM SOCIETY; Odontological Association Is Organized at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/international-league-averages.html | International League Averages | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/memory-book-ties-rockingham-mark-overhauls-rudie-in-stretch-and.html | MEMORY BOOK TIES ROCKINGHAM MARK; Overhauls Rudie in Stretch and Goes On to 5-Length Score in Rich Race | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/women-hail-gain-on-section-213a-praise-house-vote-to-end-bar-on.html | WOMEN HAIL GAIN ON 'SECTION 213A'; Praise House Vote to End Bar on Wives and Husbands Both Holding Federal Jobs SENATE DRIVE IS NEXT Mrs. Williams Says Aim Now Is to Get Repeal Before Roosevelt at This Session Seek Action at This Session Party Lines Ignored in Drive | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rush-north-began-in-97-gold-in-the-yukon-lured-first-tourists-to.html | RUSH NORTH BEGAN IN '97; Gold in the Yukon Lured First 'Tourists' to Alaska Area 30,000 "Tour" Region | True | By John Farnham | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/yachting-fixture-to-open-saturday-notable-turnout-on-sound-is.html | YACHTING FIXTURE TO OPEN SATURDAY; Notable Turnout on Sound Is Indicated for Annual Race Week of Larchmont Y. C. | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-champlain-span-will-open-on-friday-an-international-celebration.html | NEW CHAMPLAIN SPAN WILL OPEN ON FRIDAY; An International Celebration Is Planned at Rouses Point and Alburg, Vt. | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aden-now-colony-lies-on-volcano-strategic-possession-of-britain-in.html | ADEN, NOW COLONY, LIES ON VOLCANO; Strategic Possession of Britain in the Red Sea Is Arid and Hot PLAGUED BY DUST CLOUD As Transshipment Point Town Attracts Vessels of World to Its Blue Harbor On Side of Extinct Volcano Mecca of Many Ships | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/los-angeles-finds-1-in-5-is-on-relief-countys-burden-last-year-cost.html | LOS ANGELES FINDS 1 IN 5 IS ON RELIEF; County's Burden Last Year Cost Taxpayers $87.51 Each in Spite of Federal Aid TAX RATE IS STILL RISING 74% of Motorists Entering State in Year Headed for That Area and 3/4 of These Sought Work | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/paris-strike-finds-workers-divided-city-presents-spectacle-of.html | PARIS STRIKE FINDS WORKERS DIVIDED; City Presents Spectacle of Hotels and Cafes Open While Those Next Door Are Shut POLICE QUELL DISORDERS Stench Bombs Thrown at Champs Elysees Place--Cafe de la Paix Defies Unions Workers Appear Divided PARIS STRIKE FINDS WORKERS DIVIDED | True | Wireless to THE NEW YORK TIMES | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/buys-new-hampshire-estate.html | Buys New Hampshire Estate | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/delaware-play-on-tomorrow.html | Delaware Play On Tomorrow | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/favors-good-design-fha-official-says-wellplanned-homes-get-mortgage.html | FAVORS GOOD DESIGN; FHA Official Says Well-Planned Homes Get Mortgage Loans | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/brazil-opens-rail-line-first-electrified-stretch-of-the-brazilian.html | BRAZIL OPENS RAIL LINE; First Electrified Stretch of the Brazilian Central Now in Service | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/say-air-education-has-big-following-federal-officials-assert-its.html | SAY AIR EDUCATION HAS BIG FOLLOWING; Federal Officials Assert Its Public Is as Large as That for Radio Entertainment 366,000 LETTERS IN YEAR 1,260 Broadcasts Have Been Given Under Government Auspices in 11 Months U. S. Office of Education Project Achievements Listed Airways Offer "Learning for All" Script Exchange Expands Project Gave Graduation Talk Selection of Workshop Students | True | By Lamar Kelley | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shoot-title-to-lindsley-breaks-200-straight-in-state-meetwoodcock.html | SHOOT TITLE TO LINDSLEY; Breaks 200 Straight in State Meet--Woodcock Wins Again | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/ruppert-extends-10000000-loans-interest-rate-of-4-per-cent-provided.html | RUPPERT EXTENDS $10,000,000 LOANS; Interest Rate of 4 Per Cent Provided for Part of Realty Refinancing Other Mortgags Assigned | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hunted-man-wed-with-aid-of-police-sergeant-of-bear-mountain-force.html | HUNTED MAN WED WITH AID OF POLICE; Sergeant of Bear Mountain Force Duped Into Being Ex-Convict's Best Man | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/security-act-held-far-too-limited-wider-and-larger-benefits.html | SECURITY ACT HELD FAR TOO LIMITED; Wider and Larger Benefits Required, 20th Century Fund Says, Suggesting Reforms DELAY CALLED NEEDLESS Beginning of Payments in 1939 Is Urged-Levy on Employes Found Too High RESERVE FUND CRITICIZED Pay-as-You-Go System Proposed as Substitute-More Federal Aid to States Backed Raise of Minimum Endorsed Limit Set for Federal Grant SECURITY ACT HELD FAR TOO LIMITED Reserve Plan Criticized Members of Committee | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIEMS. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/barbara-wins-point-race-outsails-seven-of-arrow-class-on-south.html | BARBARA WINS POINT RACE; Outsails Seven of Arrow Class on South Shrewsbury Course | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/caroline-neill-becomes-a-bride-she-is-wed-to-david-benton.html | CAROLINE NEILL BECOMES A BRIDE; She Is Wed to David Benton Crittenden in St. Mary's at South Manchester | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-york-la-guardia-and-levy-the-mayors-reply-july-weather.html | NEW YORK; La Guardia and Levy The Mayor's Reply July Weather | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/news-digest-of-the-week-germanic-items-weber-and-fields-and-the.html | NEWS DIGEST OF THE WEEK; Germanic Items: Weber and Fields and the Nazis--Messrs. Chaplin and Muni | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/red-sox-overcome-athletics-92-52-take-second-game-in-eleven.html | RED SOX OVERCOME ATHLETICS, 9-2, 5-2; Take Second Game in Eleven Innings--Cronin Clouts 2 Homers in Opener | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/filibuster-technique-is-well-established-threats-made-by-the-court.html | FILIBUSTER TECHNIQUE IS WELL ESTABLISHED; Threats Made by the Court Plan Foes Recall Performances of Huey Long And the Elder La Follette Huey Long's Record The Invariable Pattern The "Willful Men" The Time Factor CONGRESS IN TERMS OF GOLF | True | BY Delbert Clark | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/placer-gold-gains-sharply-in-yukon-production-in-1936-increased.html | PLACER GOLD GAINS SHARPLY IN YUKON; Production in 1936 Increased 18,000 Ounces From 1935 to Total of 62,740 MINING COMPANIES REPORT Two in Canada Set New High Records and Others Show Improved Results Increase in Dredging Gain for Dome Mines Central Patricia's Output Off Increase for 6 Months | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/investment-trend-based-on-income-buyers-are-seeking-definite.html | INVESTMENT TREND BASED ON INCOME; Buyers Are Seeking Definite Revenue Possibilities, Says Realty Broker SEES ADVANCE IN VALUES Public Housing Will Not Injure Private Owning Interests, State I. Jerome Riker Sees Realty Soundness | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/major-sports-yesterday-track-and-field-baseball-racing-yachting.html | Major Sports Yesterday; TRACK AND FIELD BASEBALL RACING YACHTING GOLF | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/jamestown-studies-municipal-gas-plant-mayor-asks-council-to-add-it.html | JAMESTOWN STUDIES MUNICIPAL GAS PLANT; Mayor Asks Council to Add It to Other Services Now Operated by City | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/of-the-lost-colony-a-note-on-paul-greens-pageantdrama-and-its-old.html | OF THE LOST COLONY; A Note on Paul Green's Pageant-Drama And Its Old Virginia Background | True | By Robert E. Betts | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-dance-west-coast-second-thoughts-on-san-franciscoits-past.html | THE DANCE: WEST COAST; Second Thoughts on San Francisco-Its Past Achievements and Its Promise A Unified Community Errors and Omissions News of the Dance | True | By John Martin | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/amateur-bouts-carded-police-a-l-will-sponsor-show-at-queensboro.html | AMATEUR BOUTS CARDED; Police A. L. Will Sponsor Show at Queensboro Tomorrow | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/opening-program-of-state-motor-boat-regatta-marked-by-fondas.html | Opening Program of State Motor Boat Regatta Marked by Fonda's Victories; FONDA TAKES LEAD IN OUTBOARD RACES | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/strike-in-pawtucket-stores.html | Strike in Pawtucket Stores | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/list-of-heat-casualties-heat-prostrations.html | List of Heat Casualties; HEAT PROSTRATIONS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/cameron-and-mneill-win-oklahomans-gain-final-round-in-queens-county.html | CAMERON AND M'NEILL WIN; Oklahomans Gain Final Round in Queens County Tennis | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chuckle-iii-annexes-close-race-in-star-class-off-westhampton.html | Chuckle III Annexes Close Race In Star Class Off Westhampton; Halstead's Craft Finishes Only Thirty Seconds in Front of Vega-Rhapsody Is First to Cross Line in the Moriches Bay One-Design Event-Fleet of 58 Competes | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/yanks-again-crush-senators-by-12-to-2-hammer-ferrell-for-ten-runs.html | YANKS AGAIN CRUSH SENATORS BY 12 TO 2; Hammer Ferrell for Ten Runs in Less Than Four Innings--Victors Total 15 Hits RUFFING COASTS TO WIN Gains Tenth Triumph, Losing Shutout When He Eases Up in the Last Frame Yanks Again Crush Senators, 12-2; Ruffing Outpitches Three Rivals Double Play Yields Run 51 Hits in Four Games The Box Score 17-Inning Streak Over | True | By James P. Dawson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/re-mascagnis-nero.html | RE MASCAGNI'S 'NERO' | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/troth-made-known-of-anne-bellows-she-will-be-wed-to-maynard-s.html | TROTH MADE KNOWN OF ANNE BELLOWS; She Will Be Wed to Maynard S. Kearney-Fiance a Graduate of Columbia University | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/philippine-headhunters-have-begun-hitchhiking.html | Philippine Head-Hunters Have Begun Hitch-Hiking | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/156-named-by-n-y-u-for-semester-honors-honor-roll-announced-for-the.html | 156 NAMED BY N. Y. U. FOR SEMESTER HONORS; Honor Roll Announced for the Day Division of Commerce, Accounts and Finance School | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/doris-r-mcartney-picks-attendants-she-will-be-married-to-roy-d.html | DORIS R. M'CARTNEY PICKS ATTENDANTS; She Will Be Married to Roy D. Grimmer Jr. in Cathedral of Incarnation, Garden City | | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/to-alter-willard-hotel-owners-to-spend-about-500000-on-washington.html | TO ALTER WILLARD HOTEL; Owners to Spend About $500,000 on Washington Hostelry | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/hosts-at-manasquan-vice-commodore-heidt-and-mother-entertain-at.html | HOSTS AT MANASQUAN; Vice Commodore Heidt and Mother Entertain at Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aluminum-plant-in-south-mobile-ala-selected-for-producing-works-by.html | ALUMINUM PLANT IN SOUTH; Mobile, Ala., Selected for Producing Works by Ore Company | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/net-tourney-tomorrow-play-in-17th-annual-event-at-lake-mohonk-to.html | NET TOURNEY TOMORROW; Play In 17th Annual Event at Lake Mohonk to Start | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stephen-paul-chief-custodian-of-the-house-of-representatives-dies.html | STEPHEN PAUL; Chief Custodian of the House of Representatives Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/japan-offers-flower-lore-west-learns-the-oriental-principles-of.html | JAPAN OFFERS FLOWER LORE; West Learns the Oriental Principles of Handling Blooms in the House I. THE TRIANGLE II. THE SILHOUETTE Styles of Arrangement The Naturalistio | True | By Esther C. Grayson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/visions-west-side-as-industrial-area-railroad-head-says-buildings.html | VISIONS WEST SIDE AS INDUSTRIAL AREA; Railroad Head Says Buildings Like Sheffield Plant Will Be Erected | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/a-poster-trip-through-europe.html | A POSTER TRIP THROUGH EUROPE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/starters-in-new-york-a-c-race.html | Starters in New York A. C. Race | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stamford-pastor-invites-coatless-congregation.html | Stamford Pastor Invites Coatless Congregation | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/police-league-meet-listed.html | Police League Meet Listed | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/5-escape-in-yacht-blast-torsten-kreuger-and-family-lose-craft-in.html | 5 ESCAPE IN YACHT BLAST; Torsten Kreuger and Family Lose Craft in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-hirsh-halts-miss-dean-in-final-wins-36-62-64-at-philadelphia.html | MISS HIRSH HALTS MISS DEAN IN FINAL; Wins, 3-6, 6-2, 6-4, at Philadelphia After Four Previous Setbacks by Rival MRS. JESSUP IS VICTOR She and Miss. Page Vanquish Misses Riegel, Bancroft in Doubles, 6-3, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/real-estate-sales-rise-in-manhattan-prices-are-well-below-assessed.html | Real Estate Sales Rise in Manhattan; Prices Are Well Below Assessed Values | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-week-in-science-sculptor-of-life-is-studied-long-search-is.html | THE WEEK IN SCIENCE: 'SCULPTOR OF LIFE IS STUDIED; Long Search Is Foreseen Before the Organizer Is Isolated-Aluminum-Covered Steel-New Mineral Display Method | True | By William L. Laurence | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/artist-drowning-victim-examiner-finds-no-evidence-of-foul-play-in.html | ARTIST DROWNING VICTIM; Examiner Finds No Evidence of Foul Play in Vaughn Death | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/notes-of-musicians-here-and-there.html | NOTES OF MUSICIANS HERE AND THERE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/supply-contracts-of-7146991-let-187-awards-made-in-week-by-17.html | SUPPLY CONTRACTS OF $7,146,991 LET; 187 Awards Made in Week by 17 Federal Agencies Under Law Covering Work $2,932,848 IN THIS STATE Most of the Materials Are for WPA-Orders Placed in This Area Summarized | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/van-maur-triumphs-at-glen-ridge-net-beats-winslow-seeded-sixth-in.html | VAN MAUR TRIUMPHS AT GLEN RIDGE NET; Beats Winslow, Seeded Sixth, in Open Tourney--Scores by 6-1, 2-6, 10-8 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/france-prepared-to-suspend-patrol-of-border-tuesday-will-cancel.html | FRANCE PREPARED TO SUSPEND PATROL OF BORDER TUESDAY; Will Cancel Neutral Observers' Rights Unless Portuguese Control Is Re-established FRONTIER NOT TO BE OPEN French Assert They Will Bar Arms From Spain-- British Start Seeking Solution Press Supports Action FRANCE PREPARED TO SUSPEND PATROL British Begin Work on Task Other Possible Solution Move Irritates Germans | True | By P. J. Philipwireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rev-h-i-donnelly-of-princeton-dies-professor-at-the-theological.html | REV. H. I. DONNELLY OF PRINCETON DIES; Professor at the Theological Seminary Stricken at School in Auburn, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/swim-title-to-miss-gould.html | Swim Title to Miss Gould | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/freeway-is-urged-on-motor-parkway-breaking-up-of-long-island.html | 'FREEWAY' IS URGED ON MOTOR PARKWAY; Breaking Up of Long Island Thoroughfare Is Opposed by Regional Pan Group EXPRESS ARTERY FAVORED 'Priceless Chance' Is Seen for Direct Route From World's Fair to Farmingdale | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/carol-s-rand-wed-to-tyler-stevens-marriage-takes-plaqe-in-the.html | CAROL S. RAND WED TO TYLER STEVENS; Marriage Takes Plaqe in the Chapel of St. Bartholomew's--Sister Attends Her WEDDING BREAKFAST HELD Norman Wittlig Serves as Best Man-Bride Is Graduate of School of Applied Design | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/boxer-breaks-flynns-rib.html | Boxer Breaks Flynn's Rib | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/in-catskills-region-has-facilities-for-many-sports.html | IN CATSKILLS; Region Has Facilities For Many Sports | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/daviswatts.html | Davis--Watts | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/woman-is-resident-of-two-countries-she-sleeps-in-vermont-and-cooks.html | WOMAN IS RESIDENT OF TWO COUNTRIES; She Sleeps in Vermont and Cooks in Quebec, With Home-Stretching Over the Border | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stay-on-chauffeurs-ends-renewals-sought-by-10000-fewer-than-last.html | STAY ON CHAUFFEURS ENDS; Renewals Sought by 10,000 Fewer Than Last Year Here | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/races-and-cruises.html | Races and Cruises | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/leroy-davis.html | LEROY DAVIS | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/landlord-is-held-liable-for-damages-court-defines-obligation-in.html | LANDLORD IS HELD LIABLE FOR DAMAGES; Court Defines Obligation in Failure to Warn on Cellar Door Opening | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-home-groups-for-long-island-astoria-and-jamaica-builders-open.html | NEW HOME GROUPS FOR LONG ISLAND; Astoria and Jamaica Builders Open Additional Areas for Dwelling Use BUYING CONTINUES BRISK Flushing, Elmhurst, Bellerose, Forest Hills and St. Albans Are Active Centers Big Jamaica Project Forest Hills Group Development Activities | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/argentine-riders-sail-for-new-york-three-of-the-men-who-took.html | ARGENTINE RIDERS SAIL FOR NEW YORK; Three of the Men Who Took Olympic Title Are on San Jose Polo Combination 2 DUGGANS ARE IN GROUP String of Ponies Already Here-Players Are Reported to Be at Top of Their Form | True | Special Cable to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/farm-labor-is-scarce-oneida-county-leader-says-wpa-takes-away-hired.html | FARM LABOR IS SCARCE; Oneida County Leader Says WPA Takes Away Hired Man | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/east-hampton-party-given-by-w-f-places-they-entertain-at-cocktails.html | EAST HAMPTON PARTY GIVEN BY W. F. PLACES; They Entertain at Cocktails for Margaret Mabon-Arrivals for Summer Increase | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shrewsbury-scores-113-downs-old-oaks-in-opening-match-of-rumson.html | SHREWSBURY SCORES, 11-3; Downs Old Oaks in Opening Match of Rumson 12-Goal Polo | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/orville-m-powers.html | ORVILLE M. POWERS | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/katherine-ohare-engaged.html | Katherine O'Hare Engaged | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chinese-for-war-to-curb-japanese-official-sees-country-ready-to.html | CHINESE FOR WAR TO CURB JAPANESE; Official Sees Country Ready to Stand and Fight to End Encroachment in North TROOPS REPORTED MOVING Air Force Is Said to Have Been Ordered to Mobilize-War Minister Recalled to Post Chinese Mobilizing Reported Pact Sought in Nanking | True | By Halt Ett Abendwireless To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/residence-sold-in-larchmont.html | Residence Sold in Larchmont | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/auto-law-invoked-in-labor-dispute-hoffman-asks-that-new-york-use.html | AUTO LAW INVOKED IN LABOR DISPUTE; Hoffman Asks That New York Use Reciprocity Agreement Against Teamsters' Union DISCRIMINATION CHARGED Jersey Truck Owners Would Avoid Hiring Union Men to Insure Prompt Unloading | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-sec-form-adopted-for-registrations-in-connection-with-deposits.html | NEW SEC FORM ADOPTED; For Registrations in Connection With Deposits of Foreign Issues | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mary-glidden-wed-in-roselle-church-vassar-alumna-is-the-bride-of-a.html | MARY GLIDDEN WED IN ROSELLE CHURCH; Vassar Alumna Is the Bride of A. W. Patterson 3d, Who Has Princeton Degree | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mary-mcafferty-wed-in-brooklyn-she-becomes-the-bride-of-augustine.html | MARY M'CAFFERTY WED IN BROOKLYN; She Becomes the Bride of Augustine Healy in Church of St. Rose of Lima GOWNED IN IVORY SATIN Mrs. Edward D. Malley Serves as Her Sister's AttendantC. W. Roberts Best Man | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/albee-and-page-trophies-for-hunters-taken-by-prince-charming-ii-at.html | Albee and Page Trophies for Hunters Taken by Prince Charming II at Rye; CLAREDDA GELDING WINS THREE BLUES | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |