Exhibit B12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trade-move-made-by-chilean-deputy-d-garcia-to-suggest-changes-in.html | TRADE MOVE MADE BY CHILEAN DEPUTY; D. Garcia to Suggest Changes in Exchange Control After Talk in Washington BRITONS SURVEYING FIELD Embassy Staff and Department of State Discuss Reciprocal Pact Possibilities | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/7000-boy-scouts-see-sights-here-khakiclad-youngsters-from-all-parts.html | 7,000 BOY SCOUTS SEE SIGHTS HERE; Khaki-Clad Youngsters From All Parts of Nation Break Trips Home From Jamboree | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/auerbach-drives-emancipator-vi-to-baltimore-hydroplane-victory.html | Auerbach Drives Emancipator VI To Baltimore Hydroplane Victory; Veteran Atlantic City Pilot Scores Decisively in Both Heats of 135-Cubic-Inch Event-Miss Steele Tossed Into Water When Her Boat, The Obie, Capsizes | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/charles-e-hoyt-president-of-the-south-norwalk-trust-co-succumbs-at.html | CHARLES E. HOYT; President of the South Norwalk Trust Co. Succumbs at 69 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rail-pension-law-covers-1500000-employes-eligible-to-retire.html | RAIL PENSION LAW COVERS 1,500,000; Employes Eligible to Retire Voluntarily at 65 and May Stop Work Earlier | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/kysermccune.html | Kyser--McCune | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/one-chicago-steel-strike-settled.html | One Chicago Steel Strike Settled | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/company-increases-dividend.html | Company Increases Dividend | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/allison-is-listed-for-net-tourney-texan-to-make-first-eastern.html | ALLISON IS LISTED FOR NET TOURNEY; Texan to Make First Eastern Appearance of the Year in Spring Lake Event | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/marion-killian-is-church-bride-married-to-william-normandie-in.html | MARION KILLIAN IS CHURCH BRIDE; Married to William Normandie in Services Here-Attended by Her Twin Sister UNCLE ESCORTS THE BRIDE She Is a Descendant of Three Signers of the Declaration of Independence | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/roosafreybe.html | Roosa--Freybe | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/eight-guild-members-rejoin-seattle-star-circulation-and-business.html | EIGHT GUILD MEMBERS REJOIN SEATTLE STAR; Circulation and Business Office Strikers Return--Negotiations With Unit Break Down | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/dr-nicoll-urges-state-alienists-to-fight-abuse-of-insanity-plea.html | Dr. Nicoll Urges State Alienists To Fight Abuse of Insanity Plea; Permanent Board Proposed by Health Official to Prevent Killers' Escape From Death Penalty--Would Take Decision From Juries and Confine Psychopaths | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/anne-densmore-engaged-massachusetts-girl-will-become-bride-of-peter.html | ANNE DENSMORE ENGAGED; Massachusetts Girl Will Become Bride of Peter S. H. Moore | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/her-temperature-at-109-victim-of-heat-survives.html | Her Temperature at 109, Victim of Heat Survives | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/decrease-in-assets-reported-by-trust-utility-and-industrial-shows.html | DECREASE IN ASSETS REPORTED BY TRUST; Utility and Industrial Shows $3,548,480 Net at June 30--$3,700,322 in 1936 | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/snell-asks-inquiry-on-campaign-book-charging-clear-violation-of.html | SNELL ASKS INQUIRY ON CAMPAIGN BOOK; Charging 'Clear Violation' of Corrupt Practices Act, He Offers to Give Evidence | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/aircooled-offices-tenants-can-fix-temperature-in-corning-building.html | AIR-COOLED OFFICES; Tenants Can Fix Temperature in Corning Building | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/barbara-moodys-plans-westfield-n-j-girl-to-be-bride-of-j-b-weller.html | BARBARA MOODY'S PLANS; Westfield, N. J., Girl to Be Bride of J. B. Weller on July 31 | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/senatorial-roars-the-court-debate-opens.html | Senatorial Roars; The Court Debate Opens | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/socialists-divided-on-policy-in-france-vigorous-opposition-is.html | SOCIALISTS DIVIDED ON POLICY IN FRANCE; Vigorous Opposition Is Voiced to Blum's Participation in the Chautemps Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/103-weeds-garden-by-touch.html | 103, Weeds Garden by Touch | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bright-future-seen-for-architecture-young-aspirants-need-proper-aid.html | BRIGHT FUTURE SEEN FOR ARCHITECTURE; Young Aspirants Need Proper Aid for Leadership, Declares Harvard Professor | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/fresh-complications-in-spanish-civil-war-france-will-reopen.html | FRESH COMPLICATIONS IN SPANISH CIVIL WAR; France Will Reopen Frontier Tuesday If Loopholes for Franco Are Not Closed by Other Powers LONDON SEEKING COMPROMISE A Possible Settlement Efforts for Arrangement Danger Spots Are Many The Military Situation WHAT COULD BE FAIRER THAN THAT?--AN ENGLISH VIEW | True | By Edwin L. James | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/virginia-golden-sets-wedding-day-she-will-become-the-bride-of.html | VIRGINIA GOLDEN SETS WEDDING DAY; She Will Become the Bride of Donald Frederick Kent in Ceremony Aug. 25 SELECTS HER ATTENDANTS Miss Frances Ellen Golden Will Serve as Maid of Honor-W. S. Harvey 3d Best Man | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/investing-changes-favored-by-odlum-head-of-atlas-corp-suggests-a.html | INVESTING CHANGES FAVORED BY ODLUM; Head of Atlas Corp. Suggests a Banking and Trust Tie-Up as in Great Britain | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sees-sharp-swing-against-violence-chamber-of-commerce-review.html | SEES SHARP SWING AGAINST VIOLENCE; Chamber of Commerce Review Asserts Coercive Tactics Exhaust Public Patience | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/garment-accord-is-due-tomorrow-35000-idle-in-union-stoppage.html | GARMENT ACCORD IS DUE TOMORROW; 35,000, Idle in Union Stoppage, Expected to Be Ordered Back to Work Here 3 OF 4 GROUPS AT PEACE Agreement With Employers Is Virtually Completed in AllDay Conferences | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/school-heads-take-over-yonkers-and-new-rochelle-superintendents.html | SCHOOL HEADS TAKE OVER; Yonkers and New Rochelle SuperIntendents Plan Economies | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/puerto-rico-plans-to-help-farmers-seeks-funds-to-rehabilitate-those.html | PUERTO RICO PLANS TO HELP FARMERS; Seeks Funds to Rehabilitate Those Who Lost Crops and Homes in Hurricanes 500,000 ACRES AVAILABLE Insular Government Will Offer Land and Equipment on LongTerm Payment Basis Living Standards Raised New Crops Being Developed 20,000,000 Trees to Be Set | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/randalls-island-games-today-open-a-week-of-major-meets-for-track.html | Randalls Island Games Today Open a Week of Major Meets for Track Stars; MANY CHAMPIONS TO COMPETE HERE | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/2500-children-to-have-outing.html | 2,500 Children to Have Outing | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/rock-garden-for-tenants.html | Rock Garden for Tenants | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/metropolitan-clubs-list-thirteen-meetings-on-autumn-field-trial.html | Metropolitan Clubs List Thirteen Meetings on Autumn Field Trial Calendar; VERBANK TO STAGE DOG TRIALS NOV.6-7- 7 Dates Complete List of 13 Autumn Events for Clubs in Metropolitan Area BABYLON MEETING FIRST Will Open at Floral Park on Sept. 18--Eastern States Show Judges Named Babylon Club Dates Set Rost Selected as a Judge | True | By Henry R. Ilsley | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/gliders-are-balked-by-lack-of-thermals-efforts-are-futile-to-set.html | GLIDERS ARE BALKED BY LACK OF THERMALS; Efforts Are Futile to Set Records at Elmira on Eve of Meeting's Wind-Up | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/woman-found-slain-in-hotel-in-newark-struck-on-head-withhand.html | WOMAN FOUND SLAIN IN HOTEL IN NEWARK; Struck on Head WithHand Mirror--Man Lying in Room in Stupor Is Held by the Police | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mrs-jewel-j-preston.html | MRS. JEWEL J. PRESTON | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/court-allows-bank-dividend.html | Court Allows Bank Dividend | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/bridge-tournaments-on-the-shore-defenders-guess-opening-with-trump.html | BRIDGE: TOURNAMENTS ON THE SHORE; Defender's Guess Opening With Trump Events Scheduled Where Sea and Lake Breezes Blow-Three Hands Boldness Makes a Slam Trumps Are Run | True | By Albert H. Morehead | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/gmen-link-urged-to-secret-service-brookings-report-to-senate.html | G-MEN LINK URGED TO SECRET SERVICE; Brookings Report to Senate Proposes Hoover Take Over Agents of Treasury 'JEALOUSY' IS ATTACKED 'Strong Federal Police' Feared, but Survey Holds Crime Is a National Problem | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/billows-with-283-triumphs-on-links-wins-by-6-shots-in-sweetser-cup.html | BILLOWS, WITH 283, TRIUMPHS ON LINKS; Wins by 6 Shots in Sweetser Cup Play at Winged Foot--Willie Turnesa Next STUART REGISTERS A 290 Frank Strafaci Fourth With 293-Victor Cards 70, 74 on Last Two Rounds Eclipses Score of Old Billows, With Brilliant 283, Wins By 6 Shots in Sweetser Cup Golf Takes Nine-Shot Lead Thompson's Best Is a 74 THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-tactics-used-in-shipyard-strike-1000-pickets-moved-from-robins.html | NEW TACTICS USED IN SHIPYARD STRIKE; 1,000 Pickets Moved From Robins Plant Gates to Trolley Lines and Near-By Bridges | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shop-work-required-at-proctor-academy-summer-forge-serves-mail.html | SHOP WORK REQUIRED AT PROCTOR ACADEMY; Summer 'Forge' Serves Mail Order and Roadside Trade and Is Behind on Filling Orders | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/more-women-take-to-air-rising-percentage-is-noted-on-the-lines-with.html | MORE WOMEN TAKE TO AIR; Rising Percentage Is Noted on the Lines With Increase in Plane Comfort | True | By Alice Rogers Hager | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/latin-america-discovers-sexapil-that-plus-cocteles-and-jamanegues.html | LATIN AMERICA DISCOVERS 'SEXAPIL'; That, Plus 'Cocteles' and 'Jamaneguees,' Has Crept Into the South American Vocabulary Through the Movies | True | By G. Arbaiza | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/monetary-prizes-spur-grade-pupils-survey-in-city-schools-finds-that.html | MONETARY PRIZES SPUR GRADE PUPILS; Survey in City Schools Finds That Rewards Stimulate Spelling Efficiency | True | By Benjamin Fine | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/sending-of-messages-to-planets-predicted-by-dr-tesla-o-birthday.html | Sending of Messages to Planets Predicted by Dr. Tesla o Birthday; Inventor, 81, Talks of Key to Interstellar Transmission and Tube to Produce Radium Copiously and Cheaply Decorated by Yugoslavia and Czechoslovakia DR. TESLA PREDICTS LINKING PLANETS Outlines His Discoveries To Claim French Award | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/title-firm-sells-homes-many-deals-closed-in-brooklyn-and-long.html | TITLE FIRM SELLS HOMES; Many Deals Closed in Brooklyn and Long Island | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/upstream-excursion-bear-mountain-area-the-goal-of-boat-crowds-on.html | UPSTREAM EXCURSION; Bear Mountain Area the Goal of Boat Crowds On Summer Sundays Occupations on Deck Additional Throngs | True | By Lorine Letcher Butler | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/headliners-give-prizes-hearst-among-newspaper-men-honored-at.html | HEADLINERS GIVE PRIZES; Hearst Among Newspaper Men Honored at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/trade-results-spotty-business-steady-in-most-sections.html | TRADE RESULTS SPOTTY; BUSINESS STEADY IN MOST SECTIONS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/chocolate-in-bout-to-meet-young-chappie-tuesday-at-canarsie-stadium.html | CHOCOLATE IN BOUT; To Meet Young Chappie Tuesday at Canarsie Stadium | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/storm-maroons-hundreds-wrecks-homes-floods-stores-in-wheeling-area.html | STORM MAROONS HUNDREDS; Wrecks Homes, Floods Stores in Wheeling Area | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/80-newsboys-visit-city-winners-in-contest-of-1600-held-by-worcester.html | 80 NEWSBOYS VISIT CITY; Winners in Contest of 1,600 Held by Worcester, Mass., Paper | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/navy-netmen-score-52-beat-army-for-ninth-victory-in-row-in-leech.html | NAVY NETMEN SCORE, 5-2; Beat Army for Ninth Victory in Row in Leech Cup Play | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/basic-facts-about-palestine-holy-land-as-it-is-today-and-as-it-will.html | BASIC FACTS ABOUT PALESTINE; Holy Land as It Is Today and as It Will Be Under the British Partitioning I-CONTRADICTIONS II-LAND AND PEOPLE III--POINTS OF CONFLICT IV-PROPOSED SOLUTION The Arab State V-THE NEXT STEP IF ALL PALESTINE IS DIVIDED INTO 3 PARTS ROYAL COMMISSIONERS IN PALESTINE | True | By P. W. Wilson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/shows-in-italy-and-in-holland.html | SHOWS IN ITALY AND IN HOLLAND | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/2yearold-stars-in-empire-feature-perpetuate-among-113-entries.html | 2-YEAR-OLD STARS IN EMPIRE FEATURE; Perpetuate Among 113 Entries Received for East View Stakes on Saturday | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/reforms-are-asked-in-special-elections-grand-jury-assails-abuses-at.html | REFORMS ARE ASKED IN SPECIAL ELECTIONS; Grand Jury Assails Abuses at Yonkers Referendum and Urges State Remedies | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/in-midsouth-gay-affairs-planned-in-virginias-at-sea-island-virginia.html | IN MIDSOUTH; Gay Affairs Planned In Virginias AT SEA ISLAND VIRGINIA BEACH BUSY SPORTS AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/spring-lake-party-given-for-charity-fashion-show-and-tea-in-behalf.html | SPRING LAKE PARTY GIVEN FOR CHARITY; Fashion Show and Tea in Behalf of Community House Takes Place Around Club's Pool | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/briton-forced-to-choose-he-takes-dog-not-wife.html | Briton Forced to Choose, He Takes Dog. Not Wife, | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/killings-in-soviet-held-aid-to-stalin-dictator-struck-before-foes.html | KILLINGS IN SOVIET HELD AID TO STALIN; Dictator Struck Before Foes Had Time to Prepare Blow--Severe Crisis Seen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/used-cars-sell-fast-concerted-drive-now-is-on-to-cut-stocks-before.html | USED CARS SELL FAST; Concerted Drive Now Is On to Cut Stocks Before New Models Appear A Brisk Trade Speed Up Turnover | True | By Burnham Finney | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/frank-mguigan-dies-suddenly-here-at-64-wilkesbarre-pa-lawyer-long.html | FRANK M'GUIGAN DIES SUDDENLY HERE AT 64; Wilkes-Barre (Pa.) Lawyer Long Was Active as Corporation and Trial Attorney | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/engagements.html | Engagements | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/napoleon-and-prince-talleyrand-a-cool-and-brilliant-appraisal-of.html | Napoleon and Prince Talleyrand; A Cool and Brilliant Appraisal of Two Sharply Contrasting Characters That Illuminates Their Whole Epoch | True | By Charles Poore | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/thomas-p-reynolds-virginia-manager-of-prudential-insurance-co-dies.html | THOMAS P. REYNOLDS; Virginia Manager of Prudential Insurance Co. Dies in Richmond | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/miss-eugenia-kirk-engaged.html | Miss Eugenia Kirk Engaged | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/along-the-jersey-shore-many-attend-atlantic-citys-conventionsat.html | ALONG THE JERSEY SHORE; Many Attend Atlantic City's Conventions--At Lake Hopatcong and Asbury Park IN MONMOUTH COUNTY HOPATCONG WATER FETE | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-nation-c-i-o-vs-a-f-of-l-first-successes-mr-greens-criticism.html | THE NATION; C. I. O. vs. A. F. of L. First Successes Mr. Green's Criticism Mid-Pacific Drama Grasshopper Plague Ford Men in Court Company Arguments | True |  | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mcarran-dares-party-to-oust-him-for-court-battle-senator-iii-makes.html | M'CARRAN DARES PARTY TO OUST HIM FOR COURT BATTLE; Senator, III, Makes Impassioned Plea Against Bill as Dictator's Wedge PLEDGES 'FIGHT TO DEATH' Warns of 'Seeds of Destruction' in Nation Now--New Poll Shows Close Line-Up Strong Opposition Shown Leaders' Strategy Unchanged M'CARRAN DARES PARTY TO OUST HIM President's Writings Quoted Logan's Statement Recalled Kentuckian's Meaning Doubted Warns of "'Seeds of Destruction" Turns to Farley's Remark Urges 'Constitutional' Bills Sees Veto for Will of Court Cites Reich Ban on Unions Pictures "Quasi-Judges" McCarran Fought for 8-Hour Day Davis Ready to Join Filibuster BILL'S FOES LEAD IN POLL Forty Senators Openly Against Court Plan, 39 Support It | True | By Turner Catledgespecial To the New York Times. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/the-best-of-the-old-friends.html | THE BEST OF THE OLD FRIENDS | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/guard-units-shift-at-peekskill-camp-artillery-troops-replacing.html | GUARD UNITS SHIFT AT PEEKSKILL CAMP; Artillery Troops Replacing Cavalry and Two Infantry Groups in Exchange | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/stores-stocks-reduced-but-remain-above-1936-department-store-sales.html | Stores' Stocks Reduced, But Remain Above 1936; Department Store Sales Up 7% in June, 11% for Half-Year | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/in-hamptons-play-is-begun-for-tennis-trophies.html | IN HAMPTONS; Play Is Begun for Tennis Trophies | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/many-entertained-at-westhampton-harold-medinas-are-among-summer.html | MANY ENTERTAINED AT WESTHAMPTON; Harold Medinas Are Among Summer Colonists Having Week-End Visitors CLEVELAND DAVISES HOSTS Mrs. Joseph L. Delafield Has New York Visitors--Elizabeth Remsen Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/navy-flying-teacher-killed-near-chicago-lieut-e-l-johansen-unable.html | NAVY FLYING TEACHER KILLED NEAR CHICAGO; Lieut. E. L. Johansen Unable to Bring Plane Out of Spin--His Companion Leaps Safely | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/lake-placid-water-carnivals-and-regattas-slated.html | LAKE PLACID; Water Carnivals and Regattas Slated | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/john-renwick-78-hotel-man-is-dead-founder-of-the-jigger-shop-at.html | JOHN RENWICK, 78, HOTEL MAN, IS DEAD; Founder of the 'Jigger Shop' at Princeton at Close of Nineteenth Century RENDEZVOUS OF STUDENTS Member of Hotel Association of New York-Ex-Official for Bus Terminals, Inc. Students Crowded Fountain Known to Generations | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/mayoralty-contested-by-two-divided-camps-republicans-who-balk-at.html | MAYORALTY CONTESTED BY TWO DIVIDED CAMPS; Republicans Who. Balk at Supporting La Guardia and Democrats Who Fail To Agree Confuse the Campaign La Guardia's Support Aid From Republicans On the Democratic Side Levy's Candidacy Danger of a Split HE WILL RUN AND SO WILL HE | True | By Warren Moscow | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/charles-e-peck-insurance-broker-was-officer-in-third-division.html | CHARLES E. PECK; Insurance Broker Was Officer in Third Division During War | True | Special to THE NEW YORK TIMES. | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/kearns-placed-consistently.html | Kearns Placed Consistently | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/welsh-advances-at-net-beats-two-rivals-in-invitation-eventguibord.html | WELSH ADVANCES AT NET; Beats Two Rivals in Invitation Event-Guibord Triumphs | True | | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |
| 1937-07-11 | 1937-07-11 | https://www.nytimes.com/1937/07/11/archives/an-autobiographical-novel-of-russia-the-making-of-a-hero-by.html | An Autobiographical Novel of Russia; THE MAKING OF A HERO. By Nicholas Ostrovski. Translated by Alec Brown. 440 pp. New York: E. P. Dutton & Co. $2.50. An Autobiographical Novel | True | By Alfred Kazin | C1B 343864,C1B 343865,C1B 343866,C1B 343867,C1B 343868,C1B 343869,C1B 343870,C1B 343871,C1B 343872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/atlantic-travel-up-22-this-year-316082-passengers-carried-in-six.html | ATLANTIC TRAVEL UP 22% THIS YEAR; 316,082 Passengers Carried in Six Months, Fulfilling Executives' Prophecy | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/lawless-trend-held-spur-to-vigilantes-houck-warns-flouting-of-the.html | LAWLESS TREND HELD SPUR TO VIGILANTES; Houck Warns Flouting of the Law by Groups and Government Threatens Grave Crisis | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/drive-on-to-close-food-shops-sunday-merchants-launch-campaign.html | DRIVE ON TO CLOSE FOOD SHOPS SUNDAY; Merchants Launch Campaign Against Rivals Who Keep Open Past Legal Hours | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/coast-club-dropped-koenig.html | Coast Club Dropped Koenig | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mass-job-hunts-will-begin-today-ousted-wpa-workers-to-tour-the.html | MASS JOB HUNTS WILL BEGIN TODAY; Ousted WPA Workers to Tour the Business and Financial Areas Seeking Work | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/blizzards-and-zero-cold-reported-in-argentina.html | Blizzards and Zero Cold Reported in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fast-brazilreich-mail-flight.html | Fast Brazil-Reich Mail Flight | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/burlesque-into-variety.html | BURLESQUE" INTO "VARIETY" | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/prince-charming-ii-named-grand-champion-hunter-in-country-club.html | Prince Charming II Named Grand Champion Hunter in Country Club Fixture; QUINN ENTRY GAINS TITLE AT RYE SHOW | True | By Henry R. Ilsley | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/list-of-heat-casualties.html | List of Heat Casualties | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/news-of-the-screen-paramount-reported-planning-to-sell-its.html | NEWS OF THE SCREEN; Paramount Reported Planning to Sell Its Hollywood Studios-Film About Pope Pius XI Completed | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/commodity-average-fractionally-higher-index-number-929-against-925.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Index Number 92.9, Against 92.5 Week Before--British Index Rises Sharply | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/parties-are-given-in-berkshire-hills-mrs-a-p-stokes-entertains-with.html | PARTIES ARE GIVEN IN BERKSHIRE HILLS; Mrs. A. P. Stokes Entertains With a Picnic Held on Bald Mountain | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/the-need-for-understanding.html | The Need for Understanding | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/edward-j-murphy.html | EDWARD J. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/events-today.html | EVENTS TODAY | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/heat-sufferer-dies-in-plunge.html | Heat Sufferer Dies in Plunge | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/boy-swimmer-is-drowned.html | Boy Swimmer Is Drowned | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/roosevelt-canvas-replaced-in-club-portrait-of-langdon-p-marvin.html | ROOSEVELT CANVAS REPLACED IN CLUB; Portrait of Langdon P. Marvin Supplants the President's at Harvard Grill | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hero-of-shanghai-fight-ready-for-call-to-war.html | Hero of Shanghai Fight Ready for Call to War | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/french-bank-reports-apart-from-fall-in-gold-reserve-main-items-are.html | FRENCH BANK REPORTS; Apart From Fall in Gold Reserve, Main Items Are Larger | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/jack-curley-dies-sports-promoter-leader-in-wrestling-field-staged.html | JACK CURLEY DIES; SPORTS PROMOTER; Leader in Wrestling Field Staged Willard-Johnson Title Fight in Havana | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/killed-by-exploding-auto-tire.html | Killed by Exploding Auto Tire | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/reds-blank-cards-twice-60-and-70-davis-and-hollingsworth-are-steady.html | REDS BLANK CARDS TWICE, 6-0 AND 7-0; Davis and Hollingsworth Are Steady, While Five St. Louis Hurlers Yield 29 Hits | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/the-screen-the-great-gambini-solves-a-murder-at-the-criterionhearts.html | THE SCREEN; ' The Great Gambini' Solves a Murder at the Criterion--'Heart's Desire' at the 55th Street Playhouse | True | By Frank S. Nugent | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/the-middle-eastern-pact.html | THE MIDDLE EASTERN PACT | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/evergreen-farms-polo-victor-109-defeats-first-division-four-in.html | EVERGREEN FARMS POLO VICTOR, 10-9; Defeats First Division Four in Eastern League Game at Fort Hamilton | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/france-criticized-on-spanish-policy-plan-to-end-international.html | FRANCE CRITICIZED ON SPANISH POLICY; Plan to End International Control on Her Frontier Assailed by Reich and Italy | True | By Frederick T. Birchall | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/e-e-loomis-is-dead-railroad-leader-president-of-the-lehigh-valley.html | E. E. LOOMIS IS DEAD; RAILROAD LEADER; President of the Lehigh Valley System Through War, He Recently Retired | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/quito-to-improve-airport.html | Quito to Improve Airport | True | Special to THE YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/6-enemy-planes-hit-coast-artillery-demonstrates-its-defenses-at.html | 6 'ENEMY PLANES'HIT'; Coast Artillery Demonstrates Its Defenses at Fort Totten | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/offaly-downs-cork-286-champion-team-triumphs-easily-in-senior.html | OFFALY DOWNS CORK, 28-6; Champion Team Triumphs Easily In Senior Hurling Match | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/resident-offices-report-on-trade-interest-centered-in-fall-lines.html | RESIDENT OFFICES REPORT ON TRADE; Interest Centered in Fall Lines, Although Summer Goods Continue to Move | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/dodgers-set-back-twice-by-giants-bow-by-104-and-51-as-near-fist.html | DODGERS SET BACK TWICE BY GIANTS; Bow by 10-4 and 5-1 as Near Fist Fight and Disputes With Umpire Mark Bill | True | By Roscoe McGowen | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/strike-at-3-paper-mills-two-unions-seek-to-oust-third-at-plants-in.html | STRIKE AT 3 PAPER MILLS; Two Unions Seek to Oust Third at Plants in Quebec | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mrs-joseph-h-bedell-member-of-republican-committee-in-suffolk.html | MRS. JOSEPH H. BEDELL; Member of Republican Committee in Suffolk County 14 Years | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/bees-score-in-13th-after-losing-104-johnson-of-phillis-allows-only.html | BEES SCORE IN 13TH AFTER LOSING, 10-4; Johnson of Phillis Allows Only 4 Safeties, but Bows, 1-0, to Fette on Squeeze Play | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/birth-rate-gained-in-state-for-may-further-drop-in-maternal-deaths.html | BIRTH RATE GAINED IN STATE FOR MAY; Further Drop in Maternal Deaths to 42 Per 10,000 Set Month's Record | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/investors-syndicate-ass-ets-of-minneapolis-concern-pass-100000000.html | INVESTORS SYNDICATE; Assets of Minneapolis Concern Pass $100,000,000 Mark | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/1000-at-concert-drenched-in-rain-stadium-crowd-fleeing-to-great.html | 1,000 AT CONCERT DRENCHED IN RAIN; Stadium Crowd, Fleeing to Great Hall of City College, Finds the Doors Locked | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/gehrig-has-big-day-as-senators-are-defeated-43-then-held-55-lou.html | Gehrig Has Big Day as Senators Are Defeated, 4-3, Then Held, 5-5; Lou Hits Homer No. 15 and Also Sends in Deciding Tally, Yankees Recording Seventh in Row in Opener--His Double Gives Champions Draw in Nightcap, Halted in Ninth | True | By James P. Dawson | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/george-gershwin-composer-is-dead-master-of-jazz-succumbs-in.html | GEORGE GERSHWIN, COMPOSER, IS DEAD; Master of Jazz Succumbs in Hollywood at 38 After Operation for Brain Tumor | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/i-c-c-lets-truck-lines-expand.html | I. C. C. Lets Truck Lines Expand | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/canada-plans-trade-pact-agreement-with-new-zealand-to-provide-for.html | CANADA PLANS TRADE PACT; Agreement With New Zealand to Provide for More Exchanges | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/cloak-stoppage-to-end-tomorrow-35000-workers-will-return-to-1500.html | CLOAK STOPPAGE TO END TOMORROW; 35,000 Workers Will Return to 1,500 Shops After Signing of Agreements Today | True | | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/4-dropped-by-wpa-continue-to-work-recreation-instructors-at-mt.html | 4 DROPPED BY WPA CONTINUE TO WORK; Recreation Instructors at Mt. Kisco Serve Voluntarily Six Days a Week | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/raymond-guests-are-at-montauk.html | Raymond Guests Are at Montauk | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/the-new-wagehour-bill.html | THE NEW WAGE-HOUR BILL | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/dodson-captures-speed-boat-race-drives-the-miss-severn-for-laurels.html | DODSON CAPTURES SPEED BOAT RACE; Drives the Miss Severn for Laurels in Maryland Y. C. Regatta at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/faith-held-need-as-aid-to-science-dr-knox-sees-problem-in-how-man.html | FAITH HELD NEED AS AID TO SCIENCE; Dr. Knox Sees Problem in How Man Shall Use Vast Power Placed in His Hands | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/former-envoys-to-speak-castle-and-culbertson-will-aid-university-of.html | FORMER ENVOYS TO SPEAK; Castle and Culbertson Will Aid University of Maine Institute | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/marriages.html | marriages | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/750-rescued-by-ship-in-volcanic-disaster-american-freighter-lost.html | 750 RESCUED BY SHIP IN VOLCANIC DISASTER; American Freighter Lost One of Crew in Saving New Guinea Residents From Doomed Town | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/renting-season-active-douglas-elliman-reports-increase-in-east-side.html | RENTING SEASON ACTIVE; Douglas Elliman Reports Increase in East Side Leasing | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/note-circulation-sets-record-in-british-bank.html | Note Circulation Sets Record in British Bank | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/police-trap-driver-fleeing-two-mishaps-fire-nine-shots-in-chase-as.html | POLICE TRAP DRIVER FLEEING TWO MISHAPS; Fire Nine Shots in Chase as Man Speeds Away After Injuring Three | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/cafe-owner-ends-life.html | Cafe Owner Ends Life | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/assails-sugar-bill-as-imperialistic-ickes-says-jones-compromise.html | ASSAILS SUGAR BILL AS 'IMPERIALISTIC'; Ickes Says Jones 'Compromise' Would Discriminate Against Our Insular Citizens | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/danell-edraul-and-anita-triumph-in-n-y-a-c-yacht-race-to-block.html | Danell, Edraul and Anita Triumph in N. Y. A. C. Yacht Race to Block Island; HICKEY IS WINNER FOR FOURTH TIME | True | By Clarence E. Lovejoy. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/children-compete-in-plays-in-park-the-sentimental-scarecrow-wins.html | CHILDREN COMPETE IN PLAYS IN PARK; ' The Sentimental Scarecrow' Wins First Prize for East Side Group on Mall | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hudson-county-cricket-winner-leading-batsmen.html | Hudson County Cricket Winner; Leading Batsmen | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tariff-cut-pleases-british-steel-trade-scarcity-of-material-seen-as.html | TARIFF CUT PLEASES BRITISH STEEL TRADE; Scarcity of Material Seen as Threat to Recovery--Import Spur Is Sought | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/error-over-seed-wheat-blocks-matanuska-crop.html | Error Over Seed Wheat Blocks Matanuska Crop | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/paris-bourse-hesitant-on-fiscal-decrees-but-feels-they-are-in.html | Paris Bourse Hesitant on Fiscal Decrees, But Feels They Are in General Acceptable | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/60-die-in-mexican-clash-50-bandits-killed-in-battle-with-troops-in.html | 60 DIE IN MEXICAN CLASH; 50 Bandits Killed in Battle With Troops in Guanaluato | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/results-and-standings-in-minor-league-baseball-international-league.html | Results and Standings in Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/morton-wins-bike-race.html | Morton Wins Bike Race | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/earns-a-42-edge-in-singame-series-by-double-victory-over-syracuse.html | Earns a 4-2 Edge in Six-Game Series by Double Victory Over Syracuse | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/rain-adds-to-troubles-of-soviet-polar-party.html | Rain Adds to Troubles Of Soviet Polar Party | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/gold-quiet-in-london-price-expected-to-hold-around-dollar-parity.html | GOLD QUIET IN LONDON; Price Expected to Hold Around Dollar Parity | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/garnishee-racket-is-declared-ended-report-to-dodge-shows-about.html | GARNISHEE RACKET IS DECLARED ENDED; Report to Dodge Shows About $500,000 Spurious Claims on City Workers Voided | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/italy-restricts-size-of-papers.html | Italy Restricts Size of Papers | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/money-demand-small-in-reich.html | Money Demand Small in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tigers-top-feller-despite-2hit-game-indian-star-beaten-32-as-double.html | TIGERS TOP FELLER DESPITE 2-HIT GAME; Indian Star Beaten, 3-2, as Double Play in Ninth Fails--Issues Six Passes | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/seize-mexican-catholics-troops-arrest-8-on-riot-charge-after.html | SEIZE MEXICAN CATHOLICS; Troops Arrest 8 on Riot Charge After Churches Are Reopened | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/miss-carus-retains-title.html | Miss Carus Retains Title | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/buys-plant-in-new-england.html | Buys Plant in New England | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hails-german-christians-dr-idleman-finds-their-latent-courage.html | HAILS GERMAN CHRISTIANS; Dr. Idleman Finds Their 'Latent Courage' Clearly Outlined | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/burnt-mills-scores-64-downs-meadow-four-on-f-john-sons-two-goals-in.html | BURNT MILLS SCORES, 6-4; Downs Meadow Four on F. John son's Two Goals in Last Period | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/miss-hicks-triumphs-teams-with-mrs-davis-to-annex-bestball-match-5.html | MISS HICKS TRIUMPHS; Teams With Mrs. Davis to Annex Best-Ball Match, 5 and 3 | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/trade-sentiment-improves-in-berlin-lull-in-spain-good-business.html | TRADE SENTIMENT IMPROVES IN BERLIN; Lull in Spain, Good Business Reports and Other Factors Bolster the Boerse | True | By Robert Crozier Long | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/herbert-d-brown-president-of-firm-of-cutstone-contractors-succumbs.html | HERBERT D. BROWN; President of Firm of Cut-Stone Contractors Succumbs at 63. | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/new-york-central-clears-7669431-5-months-income-to-may-31-contrasts.html | NEW YORK CENTRAL CLEARS $7,669,431; 5 Months' Income to May 31 Contrasts With Deficit of $684,862 in 1936 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/deals-in-westchester-residences-are-purchased-in-pelham-and.html | DEALS IN WESTCHESTER; Residences Are Purchased in Pelham and Bronxville | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/cadman-eulogy-read-in-brooklyn-500-protestant-churches-and.html | CADMAN EULOGY READ IN BROOKLYN; 500 Protestant Churches and Synagogues Hear Former Minister Praised | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/maryland-lists-dates-close-to-90-contests-in-7-sports-arranged-for.html | MARYLAND LISTS DATES; Close to 90 Contests in 7 Sports Arranged for 1937-38 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/randalls-island-offers-operettas-the-student-prince-to-open-a.html | RANDALLS ISLAND OFFERS OPERETTAS; ' The Student Prince' to Open a Season of Famous Shubert Productions July 27 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/real-estate-financing.html | REAL ESTATE FINANCING | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/labor-advances-hailed-in-survey-american-civil-liberties-union.html | LABOR ADVANCES HAILED IN SURVEY; American Civil Liberties Union Lauds New Freedom in Its Annual Report | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/seeks-to-save-lotus-beds.html | Seeks to Save Lotus Beds | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/cutthroat-ethics-in-business-decried-such-practices-have-stilled.html | CUT-THROAT ETHICS IN BUSINESS DECRIED; Such Practices Have Stilled Song of Religious Courage, the Rev. C. R. Brown Finds | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/sports-of-the-times-a-trottin-match-in-prospect.html | Sports of the Times; A Trottin' Match in Prospect | True | By John Kieran | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/coney-bike-races-off.html | Coney Bike Races Off | True | | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/racing-entries-for-today-at-the-various-tracks-delaware-park.html | Racing Entries for Today at the Various Tracks; Delaware Park | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/helen-jacobss-father-dies.html | Helen Jacobs's Father Dies | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/meyer-girl-slayer-is-executed.html | Meyer, Girl Slayer, Is Executed | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/6000-guardsmen-move-in-peekskill-105th-infantry-of-troy-and-the.html | 6,000 GUARDSMEN MOVE IN PEEKSKILL; 105th Infantry of Troy and the 106th of Brooklyn Take Over Camp Smith Reservation | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/chapman-ousted-rushes-umpire-and-hits-him-with-glove-as-boston-wins.html | Chapman, Ousted, Rushes Umpire and Hits Him With Glove as Boston Wins, 9-4, 8-2 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/omahoney-scores-debate-throttle-on-court-measure-first-time-he-ever.html | O'MAHONEY SCORES 'DEBATE THROTTLE' ON COURT MEASURE; ' First Time' He Ever Saw Attempt to Pass a Major Bill 'Without Any Explanation' | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/veteran-clergyman-retires.html | Veteran Clergyman Retires | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/baby-panda-is-kept-aircooled.html | Baby Panda Is Kept Air-Cooled | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hopeful-on-world-trade-german-institute-sees-debtor-nations.html | HOPEFUL ON WORLD TRADE; German Institute Sees Debtor Nations Importing More | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/4-blast-victims-buried-funeral-services-held-in-lima-peru-for.html | 4 BLAST VICTIMS BURIED; Funeral Services Held in Lima, Peru, for Seamen | True | Special Cable to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tva-region-mapped-in-detail.html | TVA Region Mapped in Detail | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/550000-attended-conventions-here-total-expenditures-50000000-during.html | 550,000 ATTENDED CONVENTIONS HERE; Total Expenditures $50,000,000 During Twelve Months, Merchants Estimate | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/koppers-gets-a-ford-contract.html | Koppers Gets a Ford Contract | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/republic-plans-more-reopenings-recalls-men-at-canton-and-pittsburgh.html | REPUBLIC PLANS MORE REOPENINGS; Recalls Men at Canton and Pittsburgh and Maps Move at Cumberland, Md. | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/sec-moves-to-cut-filers-verbosity-prospectuses-so-long-that-few.html | SEC MOVES TO CUT FILERS' VERBOSITY; Prospectuses So Long That Few Understand Them, It Advises Bankers | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mneill-downs-cameron-wins-queens-county-net-tourney-by-64-63-16-75.html | M'NEILL DOWNS CAMERON; Wins Queens County Net Tourney by 6-4, 6-3, 1-6, 7-5 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/finds-u-s-sympathy-for-brazil-marked-de-souza-costa-finance-head.html | FINDS U. S. SYMPATHY FOR BRAZIL MARKED; De Souza Costa, Finance Head, Says His Nation Aims to Lift Barriers to American Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/bank-statements-banco-di-napoli-trust-company.html | BANK STATEMENTS; Banco di Napoli Trust Company | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mrs-john-childs-club-leader-dies-first-president-of-hempstead.html | MRS. JOHN CHILDS, CLUB LEADER, DIES; First President of Hempstead Woman's Group Was Active in Many Organizations | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/smith-sails-canoe-to-victory.html | Smith Sails Canoe to Victory | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/provisions-in-chicago.html | PROVISIONS 'IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/3-russians-begin-new-flight-to-u-s-pilot-gromoff-and-2-comrades.html | 3 RUSSIANS BEGIN NEW FLIGHT TO U. S.; Pilot Gromoff and 2 Comrades Take Off From Moscow for San Francisco via Pole | True | By Harold Denny | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/philadelphia-credit-hit-bureau-of-municipal-research-alleges-abuses.html | PHILADELPHIA CREDIT HIT; Bureau of Municipal Research Alleges Abuses | True | Special to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/peiping-prepares-to-meet-attacks-trenches-dug-and-sandbag-defenses.html | PEIPING PREPARES TO MEET ATTACKS; Trenches Dug and Sandbag Defenses Raised as Battle Goes On 10 Miles Away | True | By A. T. Steele | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/republicans-view-mayor-as-nominee-leaders-to-start-hunt-this-week.html | REPUBLICANS VIEW MAYOR AS NOMINEE; Leaders to Start Hunt This Week for a Rival, but Do Not Expect to Find One | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/corn-damage-fears-lift-price-in-chicago-quotations-run-counter-to.html | CORN DAMAGE FEARS LIFT PRICE IN CHICAGO; Quotations Run Counter to the Break in Wheat--Shipments Off | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/franco-recognition-held-near.html | Franco Recognition Held Near | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/prices-in-germany-rise-both-the-wholesale-index-and-the.html | PRICES IN GERMANY RISE; Both the Wholesale Index and the Cost-of-Living Figure Gain | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/french-bank-data-show-gold-moves-indicate-5000000000-francs-of.html | FRENCH BANK DATA SHOW GOLD MOVES; indicate 5,000,000,000 Francs of Metal Was Bought to b Replenish Control Fund | True | By Fernand Maroni | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/travers-netmen-score-yacht-club-team-downs-n-y-a-c-63-by-sweeping.html | TRAVERS NETMEN SCORE; Yacht Club Team Downs N. Y. A. C., 6-3, by Sweeping Doubles | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/four-winds-takes-onedesign-event-hammonss-yacht-shows-way-to-dozen.html | FOUR WINDS TAKES ONE-DESIGN EVENT; Hammons's Yacht Shows Way to Dozen Rivals, With Reybine at Tiller | True | By John Rendel | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/roosevelt-back-from-cruise.html | Roosevelt Back From Cruise | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/g-l-wrenns-hosts-at-southampton-entertain-a-large-company-with.html | G. L. WRENNS HOSTS AT SOUTHAMPTON; Entertain a Large Company With Luncheon at Estate on the Oceanfront | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/city-drive-urged-to-draw-industry-sales-managers-job-proposed-to.html | CITY DRIVE URGED TO DRAW INDUSTRY; Sales Manager's Job Proposed to Bring More Employers and Halt Removals | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/need-for-crusades-seen-rev-t-b-penfidd-jr-points-to-war-and.html | NEED FOR CRUSADES SEEN; Rev. T. B. Penfield Jr. Points to War and Poverty | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/state-title-to-onondaa-y-c.html | State Title to Onondai??a Y. C. | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/robinson-runs-halfmile-in-1496-new-world-record-at-labor-track-meet.html | Robinson Runs Half-Mile in 1:49.6, New World Record, at Labor Track Meet; CUNNINGHAM BEATS SAN ROMANI EASILY | True | By Arthur J. Daley | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/podesta-triumphs-twice-tops-mccall-62-62-and-willett-61-86-at-glen.html | PODESTA TRIUMPHS TWICE; Tops McCall, 6-2, 6-2, and Willett, 6-1, 8-6, at Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mrs-roosevelt-at-genoa-mother-of-president-to-visit-myron-c-taylor.html | MRS. ROOSEVELT AT GENOA; Mother of President to Visit Myron C. Taylor for a Week | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/how-jesus-met-problems.html | How Jesus Met Problems | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/siano-to-wrestle-james.html | Siano to Wrestle James | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/burlesque-trade-due-for-surprise-revues-succeeding-outlawed-shows.html | BURLESQUE TRADE DUE FOR 'SURPRISE'; Revues Succeeding Outlawed Shows to Include Costly Talent, Owners Hint | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/loyalists-triumph-anew-near-madrid-as-drive-is-pushed-occupy.html | LOYALISTS TRIUMPH ANEW NEAR MADRID AS DRIVE IS PUSHED; Occupy Villanueva del Pardillo in Their Biggest Offensive and Seize 600 Prisoners | True | By Herbert L. Matthews | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/william-littleton-a-retired-banker-associated-with-the-fidelity.html | WILLIAM LITTLETON, A RETIRED BANKER; Associated With the Fidelity Trust Co. in Philadelphia 49 Years--Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hawley-keeps-net-title.html | Hawley Keeps Net Title | True | Special to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/sailors-mother-keeps-busy-ashore-mrs-janet-roper-famous-for-her.html | SAILORS 'MOTHER' KEEPS BUSY ASHORE; Mrs. Janet Roper, Famous for Her Search for Missing Men, Hopes to Be Active at 100 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/burglars-get-narcotics-enter-drug-company-offices-in-14th-st-take.html | BURGLARS GET NARCOTICS; Enter Drug Company Offices in 14th St., Take $25,000 Loot | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/savage-has-cure-for-war-new-zealand-premier-would-give-all.html | SAVAGE HAS CURE FOR WAR; New Zealand Premier Would Give All Able-Bodied Men Good Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/speech-in-philippines-clarified-by-mnutt-high-commissioner-confers.html | SPEECH IN PHILIPPINES CLARIFIED BY M'NUTT; High Commissioner Confers With Publishers on Address That Caused a Public Flare-Up | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/board-maps-2-programs-to-end-sea-strikes-it-will-set-up-wage-scale.html | Board Maps 2 Programs to End Sea Strikes; It Will Set Up Wage Scale and Train Seamen | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/awards-made-at-rye-horse-show.html | Awards Made at Rye Horse Show | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/heads-centaur-co.html | HEADS CENTAUR CO. | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/louise-barth-a-bride-married-in-huntington-l-i-to-nathaniel-bertram.html | LOUISE BARTH A BRIDE; Married in Huntington, L. I., to Nathaniel Bertram Elkins | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/new-jersey-deals.html | NEW JERSEY DEALS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/business-quieter-in-germany.html | Business Quieter in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/margaret-finneran-chooses-attendants-sister-marion-will-be-maid-of.html | MARGARET FINNERAN CHOOSES ATTENDANTS; Sister, Marion, Will Be Maid of Honor at Her Marriage to Lewis J. Lambert | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/churchmen-mieet-1-oxford-today-all-christian-denominations-be.html | CHURCHMEN MIEET 1 OXFORD TODAY; All Christian Denominations Be Represented | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/american-tried-in-reich-assistant-pastor-is-defendant-in-immorality.html | AMERICAN TRIED IN REICH; Assistant Pastor Is Defendant in Immorality Hearing | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/municipal-loan-boston-metropolitan-district.html | MUNICIPAL LOAN; Boston Metropolitan District | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/rumson-riders-in-fornt-rally-in-fifth-chukker-defeats-shrewsbury-by.html | RUMSON RIDERS IN FORNT; Rally in Fifth Chukker Defeats Shrewsbury by 13 to 10 | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/french-franc-improves-slight-dip-intervened-on-thursday-with.html | FRENCH FRANC IMPROVES; Slight Dip Intervened on Thursday, With Selling by the Fund | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/says-moral-code-holds-key-to-peace-rev-e-l-stephens-asserts-states.html | SAYS MORAL CODE HOLDS KEY TO PEACE; Rev. E. L. Stephens Asserts States Are Bound by Basic Laws as Are Individuals | True | By Winfred Mallon | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/south-shore-wins-71-polo-team-downs-101st-cavalry-in-l-l-league.html | SOUTH SHORE WINS, 7-1; Polo Team Downs 101st Cavalry In L. I. League Inaugural | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/luncheons-mark-day-in-newport-the-w-g-dyers-observe-their-wedding.html | LUNCHEONS MARK DAY IN NEWPORT; The W. G. Dyers Observe Their Wedding Anniversary With Party at Farmlands | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/popes-voice-firm-in-world-appeal-pontiff-speaks-to-thousands-of.html | POPE'S VOICE FIRM IN WORLD APPEAL; Pontiff Speaks to Thousands of Catholics in France on the Need for Prayer | True | By Arnaldo Cortesi | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/stocks-in-berlin-steady-last-week-a-somewhat-irregular-close-fails.html | STOCKS IN BERLIN STEADY LAST WEEK; A Somewhat Irregular Close Fails to Eradicate the Earlier Gains | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/dr-henry-j-sommer.html | DR. HENRY J. SOMMER | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/canadas-revenue-rises-36977726-for-june-against-33601440-a-year.html | CANADA'S REVENUE RISES; $36,977,726 for June, Against $33,601,440 a Year Before | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/monmouth-four-victor-defeats-fort-hamilton-117-for-fifth-polo.html | MONMOUTH FOUR VICTOR; Defeats Fort Hamilton, 11-7, for Fifth Polo League Victory | True | Special to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/protestants-ask-nazis-for-peace-lutheran-bishops-and-synods-unite.html | PROTESTANTS ASK NAZIS FOR PEACE; Lutheran Bishops and Synods Unite in Appeal to Regime for 'Honorable' Accord | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/film-stars-rally-to-help-montague-bing-crosby-and-oliver-hardy.html | FILM STARS RALLY TO HELP MONTAGUE; Bing Crosby and Oliver Hardy Praise Golfer Accused of Robbery as a 'Grand Fellow' | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/70-more-to-appear-in-ford-labor-case-hearing-on-nlrb-complaint-is.html | 70 MORE TO APPEAR IN FORD LABOR CASE; Hearing on NLRB Complaint Is Expected to Continue for a Fortnight | True | By Louis Stark | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/her-betrothal-to-e-l-rhett-announced.html | HER BETROTHAL TO E. L. RHETT ANNOUNCED | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/seek-plea-by-hull-for-polish-jewry-delegates-to-congress-plan-a.html | SEEK PLEA BY HULL FOR POLISH JEWRY; Delegates to Congress Plan a Memorandum Justifying American Intercession | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/woman-dead-in-hotel-not-a-murder-victim-medical-examiner-in-newark.html | WOMAN DEAD IN HOTEL NOT A MURDER VICTIM; Medical Examiner in Newark Says Mrs. Handel Succumbed to Narcotics and Heat | True | Special to THE NEW YORK TIEMS. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/brighter-outlook-heartens-british-factors-adverse-to-financial.html | BRIGHTER OUTLOOK HEARTENS BRITISH; Factors Adverse to Financial Markets Are Found Receding Into the Background | True | By Lewis L. Nettleton | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/kier-gains-tie-in-shoot-canadian-sergeant-is-in-running-for-english.html | KIER GAINS TIE IN SHOOT; Canadian Sergeant Is in Running for English Rifle Trophy | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/magees-widow-dies-here-succumbs-in-bellevue-husband-was-syracuse.html | MAGEE'S WIDOW DIES HERE; Succumbs in Bellevue—Husband Was Syracuse Representative | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/nanking-is-balmed-by-japanese-army-tientsin-headquarters-asserts.html | NANKING IS BALMED BY JAPANESE ARMY; Tientsin Headquarters Asserts the Chinese Government Is Aggravating the Situation | True | By Anthony Billingham | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fire-record.html | Fire Record | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/faithful-maud-in-front-longs-mare-captures-mazatlan-handicap-at.html | FAITHFUL MAUD IN FRONT; Long's Mare Captures Mazatlan Handicap at Agua Caliente | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/europe-red-star-dust-clouds-vision-to-the-north-and-east.html | Europe; Red Star Dust Clouds Vision to the North and East | True | By Anne O'Hare McCormick | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/alexanders-gain-in-handball.html | Alexanders Gain in Handball | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/dennis-f-driscoll.html | DENNIS F. DRISCOLL | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/two-boy-campers-missing.html | Two Boy Campers Missing | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/pensions-planned-for-church-aides-retirement-for-workers-barred.html | PENSIONS PLANNED FOR CHURCH AIDES; Retirement for Workers Barred From Federal Grants Studied by Episcopalian Group | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/spurn-free-trips-abroad-senators-bent-on-court-fight-refuse-to-go.html | SPURN FREE TRIPS ABROAD; Senators, Bent on Court Fight, Refuse to Go Unless 'Paired' | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/backlogs-in-steel-may-span-summer-mills-expect-them-to-hold-at.html | BACKLOGS IN STEEL MAY SPAN SUMMER; Mills Expect Them to Hold at Least Until New Buying in Fall, Magazine Says | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/births.html | Births | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/star-dust-first-on-barnegat-bay-finishes-ahead-of-nick-nack-in.html | STAR DUST FIRST ON BARNEGAT BAY; Finishes Ahead of Nick Nack in Fourth Elimination Race for Star Class Craft | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/internal-revenue-by-states-in-the-fiscal-years-1936-and-1937.html | Internal Revenue by States in the Fiscal Years 1936 and 1937 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/merchants-unite-to-combat-chains-westchester-group-formed-as.html | MERCHANTS UNITE TO COMBAT CHAINS; Westchester Group Formed as Nucleus of Prospective State Association | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/messersmith-quits-vienna-amid-regret-u-s-minister-is-lauded-as-he.html | MESSERSMITH QUITS VIENNA AMID REGRET; U. S. Minister Is Lauded as He Departs for Washington Post—Shaw Leaves Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/news-of-the-stage-the-heat-plays-havoc-with-the-theatres.html | NEWS OF THE STAGE; The Heat Plays Havoc With the Theatre's BusinessNotes of Broadway and the West | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/b-m-t-motormen-warn-of-a-strike-engineer-brotherhood-says-it-will.html | B. M. T. MOTORMEN WARN OF A STRIKE; Engineer Brotherhood Says It Will 'Resist to the Last' Their Inclusion in Referendum | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/child-of-2-a-prodigy-girl-at-fulton-n-y-has-a-vocabulary-of-2000.html | CHILD OF 2 A PRODIGY; Girl at Fulton, N. Y., Has a Vocabulary of 2,000 Words | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/government-maturities-38513746600-in-year.html | Government Maturities $3,851,374,600 in Year | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/heldman-gains-net-title-defeats-harman-in-fiveset-match-in-middle.html | HELDMAN GAINS NET TITLE; Defeats Harman in Five-Set Match in Middle States Final | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/charles-esdale-actor-had-appeared-with-jeanne-eagels-and-jane-cowl.html | CHARLES ESDALE; Actor Had Appeared With Jeanne Eagels and Jane Cowl | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/wheat-trade-gets-export-forecast-any-deterioration-in-northwest-not.html | WHEAT TRADE GETS EXPORT FORECAST; Any Deterioration in Northwest Not Likely to Offset Surplus Supplies | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/16inch-guns-by-u-s-expected-by-british-london-not-surprised-by-the.html | 16-INCH GUNS BY U. S. EXPECTED BY BRITISH; London Not Surprised by the Decision to Arm 2 Warships With Heavier Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/children-win-sprinkler.html | Children Win Sprinkler | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/upward-and-backward.html | UPWARD AND BACKWARD | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/outboard-sweep-scored-by-fonda-orange-n-j-pilot-captures-state.html | OUTBOARD SWEEP SCORED BY FONDA; Orange, N. J., Pilot Captures State Title, Lehman Trophy and Two Other Awards | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/middling-grain-crop-expected-in-germany-new-cereals-yield-at-its-be.html | MIDDLING GRAIN CROP EXPECTED IN GERMANY; New Cereals Yield, at Its Best, Will Be Average--Rye Consumption to Ease | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/felled-by-lightning-has-memory-lapse-victim-cant-remember-his.html | FELLED BY LIGHTNING; HAS MEMORY LAPSE; Victim Can't Remember His Address After Bolt Strikes--Injuries Not Serious | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/col-robert-t-oliver-dies-in-washington-former-chief-of-army-dental.html | COL. ROBERT T. OLIVER DIES IN WASHINGTON; Former Chief of Army Dental Corps Served With American Expeditionary Force | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fliers-quit-phoenix-hunt-for-miss-earhart-chance-of-saving-her-held.html | Fliers Quit Phoenix Hunt for Miss Earhart; Chance of Saving Her Held One in Million | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/policeman-saves-boy-officer-dives-to-lake-bottom-to-rescue-drowning.html | POLICEMAN SAVES BOY; Officer Dives to Lake Bottom to Rescue Drowning Lad | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/honor-new-canaan-veteran-92.html | Honor New Canaan Veteran, 92 | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/staff-heads-named-for-new-hospital-chiefs-of-divisions-of-welfare.html | STAFF HEADS NAMED FOR NEW HOSPITAL; Chiefs of Divisions of Welfare institution for the Chronic Sick Announced | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/havemeyer-sails-gull-to-victory-in-star-class-race-at-bellport.html | Havemeyer Sails Gull to Victory In Star Class Race at Bellport; Defeats Picken, Leader in Great South Bay Elimination Series, as Son Again Finishes Third--Triumphs by Twelve Seconds After Keen Duel to Gain Second Place in Standing | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/2-killed-as-truck-mounts-sidewalk-victims-run-down-as-vehicle-gets.html | 2 KILLED AS TRUCK MOUNTS SIDEWALK; Victims Run Down as Vehicle Gets Out of Control After Collision With Sedan | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/woman-slain-in-hotel-strangled-with-stocking-in-21st-streetman.html | WOMAN SLAIN IN HOTEL; Strangled With Stocking in 21st Street—Man Companion Sought | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/advertising-news-and-notes-business-holding-steady.html | Advertising News and Notes; Business Holding Steady | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/ohio-tourney-to-kovacs-californian-turns-back-senior-for-title-62.html | OHIO TOURNEY TO KOVACS; Californian Turns Back Senior for Title, 6-2, 6-2, 6-2 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/support-for-bonnet-is-asked-by-auriol-french-exfinance-minister.html | SUPPORT FOR BONNET IS ASKED BY AURIOL; French Ex-Finance Minister Bids Socialists Back the Tax Program of His Successor | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/letters-to-the-times-the-senate-puts-on-a-show.html | Letters to The Times; The Senate Puts on a Show | True | DOROTHY HUBBARD. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/to-look-in-storms-eye-weather-bureau-to-send-up-balloons-in-next.html | TO LOOK IN STORM'S EYE; Weather Bureau to Send Up Balloons in Next Hurricane | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hunt-boy-in-girls-death-new-haven-police-seek-youth-who-vanished.html | HUNT BOY IN GIRL'S DEATH; New Haven Police Seek Youth Who Vanished After Slaying | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/a-c-o-s-call.html | A. C. O. S. CALL | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/butler-warns-of-war-retired-marine-officer-tells-new-jersey.html | BUTLER WARNS OF WAR; Retired Marine Officer Tells New Jersey Veterans of Perils | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/john-d-shibe-65-baseball-owner-expresident-of-philadelphia.html | JOHN D. SHIBE, 65, BASEBALL OWNER; Ex-President of Philadelphia Athletics, Son of First Head of the Club, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/investing-groups-report-on-assets-tricontinental-corporation-lists.html | INVESTING GROUPS REPORT ON ASSETS; Tri-Continental Corporation Lists $51,702,642, Equal to $4,511 on $1,000 of Debits | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/roosevelt-test-looms-in-jersey-wene-new-dealer-announces-he-will.html | ROOSEVELT TEST LOOMS IN JERSEY; Wene, New Dealer, Announces He Will Oppose Moore for Gubernatorial Nomination | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/liquidation-hits-oats-july-congestion-and-the-new-grain-outlook.html | LIQUIDATION HITS OATS; July Congestion and the New Grain Outlook Cause Selling | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/steel-output-rate-up-6-points-to-81-resumptions-at-mills-that-had.html | STEEL OUTPUT RATE UP 6 POINTS TO 81%; Resumptions at Mills That Had Been Struck Reflected in Activity | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/jacob-p-muller-advertising-man-president-of-own-agency-on-fifth-ave.html | JACOB P. MULLER, ADVERTISING MAN; President of Own Agency on Fifth Ave. Succumbs in Hospital Here at 63 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/n-y-a-c-triumphs-95-downs-greenwich-village-nine-with-6run-attack.html | N. Y. A. C. TRIUMPHS, 9-5; Downs Greenwich Village Nine With 6-Run Attack in Third | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/gershwin-caused-new-jazz-values-his-place-in-american-music-is-held.html | GERSHWIN CAUSED NEW JAZZ VALUES; His Place in American Music Is Held Unique Due to His Gifts and Circumstances | True | By Olin Downes | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/course-enlarged-for-spa-meeting-official-inspection-shows-many.html | COURSE ENLARGED FOR SPA MEETING; Official Inspection Shows Many Improvements Ready for Opening on July 26 | True | By Bryan Field | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/camp-moore-is-dedicated.html | Camp Moore Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/british-boat-starts-return-flight-today-caledonia-to-take-off-at.html | BRITISH BOAT STARTS RETURN FLIGHT TODAY; Caledonia to Take Off at Noon for Montreal En Route to Newfoundland Base | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/c-i-o-aide-subpoenaed.html | C. I. O. AIDE SUBPOENAED | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/f-p-c-names-secretary-leon-m-fuquay-had-been-acting-as-such-for-18.html | F. P. C. NAMES SECRETARY; Leon M. Fuquay Had Been Acting as Such for 18 Months | True | | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/lewis-denounced-by-brooklyn-preacher-for-creating-rebellion-in.html | Lewis Denounced by Brooklyn Preacher For 'Creating Rebellion' in Labor's Ranks | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/local-cotton-up-broadly-in-week-developments-in-the-new-domestic.html | LOCAL COTTON UP BROADLY IN WEEK; Developments in the New Domestic Crop a Factor in Bullish Operations | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/offers-50000-for-bout.html | Offers $50,000 for Bout | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tokyo-for-peace-on-a-local-basis-foreign-office-sees-an-accord-with.html | TOKYO FOR PEACE ON A LOCAL BASIS; Foreign Office Sees an Accord With China but Troops Are Rushed to Peiping Area | True | By Hugh Byas | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/the-wpa-resumes-its-concert-plan-federal-symphony-orchestra-and.html | THE WPA RESUMES ITS CONCERT PLAN; Federal Symphony Orchestra and Herma Menth, Pianist, Present Program | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/men-of-98-talk-pensions-plan-for-payments-to-widows-of-all-veterans.html | MEN OF '98 TALK PENSIONS; Plan for Payments to Widows of All Veterans Up at State Meeting | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/devon-yacht-club-scene-of-gayety-large-crowd-of-east-hampton-colony.html | DEVON YACHT CLUB SCENE OF GAYETY; Large Crowd of East Hampton Colony Sees Boat Races on Gardiner's Bay | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/doctor-and-nurses-held-raiders-accuse-four-of-performing-illegal.html | DOCTOR AND NURSES HELD; Raiders Accuse Four of Performing Illegal Operations | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/dentists-to-seek-care-for-masses-providing-treatment-for-70-of.html | DENTISTS TO SEEK CARE FOR MASSES; Providing Treatment for 70% of Population to Go Before National Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/jones-beach-crowd-sees-fokine-ballet-patricia-bowman-is.html | JONES BEACH CROWD SEES FOKINE BALLET; Patricia Bowman Is Featured--Storm Holds Off Till the Close of Performance | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/250-lambs-cavort-in-yearly-washing-make-merry-in-aquatic-events-and.html | 250 LAMBS CAVORT IN YEARLY 'WASHING'; Make Merry in Aquatic Events and Games at the Percy Williams Home, East Islip | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/five-killed-in-alabama-crash.html | Five Killed in Alabama Crash | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/runyanlittle-links-victors.html | Runyan-Little Links Victors | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/aviation-cruiseends-storm-arrives-as-participants-start-for-port.html | AVIATION CRUISE ENDS; Storm Arrives as Participants Start for Port Washington | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/klan-head-assails-c-1-o-evans-says-his-group-will-ride-to-wipe-out.html | KLAN HEAD ASSAILS C. I. O.; Evans Says His Group 'Will Ride to Wipe Out Communism' | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/cut-in-francpound-ratio-seen.html | Cut in Franc-Pound Ratio Seen | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/railroads-to-refund-pension-tax-to-men-new-haven-and-great-northern.html | RAILROADS TO REFUND PENSION TAX TO MEN; New Haven and Great Northern Conform to Amendment of Federal | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/marcia-van-dresser-is-dead-in-london-american-soprano-had-sung-with.html | MARCIA VAN DRESSER IS DEAD IN LONDON; American Soprano Had Sung With the Bostonians and at Metropolitan Opera | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/will-be-wed-to-army-officer-at-newport.html | WILL BE WED TO ARMY OFFICER AT NEWPORT | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/paris-cafe-strikers-clash-with-police-most-of-the-trouble-centers.html | PARIS CAFE STRIKERS CLASH WITH POLICE; Most of the Trouble Centers Around Montmartre Area--20 Rioters Are Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/deals-on-long-island-shoe-firm-takes-long-lease-on-jamaica-building.html | DEALS ON LONG ISLAND; Shoe Firm Takes Long Lease on Jamaica Building | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/camp-at-plattsburg-to-get-gas-training-capt-padlon-will-instruct-c.html | CAMP AT PLATTSBURG TO GET GAS TRAINING; Capt. Padlon Will Instruct C. M. T. C. Men in Use of Masks--Lectures Are Planned | True | Special to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mussolini-expels-austrian-soccer-team-vienna-match-banned-to.html | Mussolini Expels Austrian Soccer Team; Vienna, Match Banned, to Protest to Rome | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/l-i-women-score-at-polo-by-7-to-6-freebooters-beat-the-california.html | L. I. WOMEN SCORE AT POLO BY 7 TO 6; Freebooters Beat the California Ramblers in Overtime Game on Mrs. Hewlett's Goal | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/toronto-brokers-die-in-auto.html | Toronto Brokers Die in Auto | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/decatur-papers-suspend-decline-to-ask-other-employes-to-run-guild.html | DECATUR PAPERS SUSPEND; Decline to Ask Other Employes to Run Guild Picket Lines | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/green-move-ends-aluminum-strike-alcoa-workers-by-heavy-vote-heed.html | GREEN MOVE ENDS ALUMINUM STRIKE; Alcoa Workers, by Heavy Vote, Heed Advice of Emissary of A. F. of L Chief | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/mrs-james-a-mason.html | MRS. JAMES A. MASON | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/chicago-downs-browns-4-to-3-after-bowing-41pitchers-have-excellent.html | Chicago Downs Browns, 4 to 3, After Bowing, 4-1--Pitchers Have Excellent Day | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/syrian-arabs-riot-for-new-mandate-between-6-and-20-are-slain-in.html | SYRIAN ARABS RIOT FOR NEW MANDATE; Between 6 and 20 Are Slain in Upper Jezireh Area in Clash of Natives and Troops | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/callahan-and-miss-petri-are-among-winners-in-jones-beach-swimming.html | Callahan and Miss Petri Are Among Winners in Jones Beach Swimming Meet; MISS PETRI KEEPS A. A. U. SWIM TITLE | True | By Joseph C. Nichols | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/plan-rochester-paper-former-journal-employes-reported-active-in.html | PLAN ROCHESTER PAPER; Former Journal Employes Reported Active in Enterprise | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/official-and-wife-killed-mr-and-mrs-van-de-loo-die-in-crash-with.html | OFFICIAL AND WIFE KILLED; Mr. and Mrs. Van De Loo Die in Crash With Trooper's Car | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/to-ask-funds-for-camps-brooklyn-charities-to-appeal-for-aid-on.html | TO ASK FUNDS FOR CAMPS; Brooklyn Charities to Appeal for Aid on Outings | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/reich-praises-brazil-finds-republic-doing-well-but-scores-coffee.html | REICH PRAISES BRAZIL; Finds Republic Doing Well, but Scores Coffee Regimentation | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/soccer-stars-off-to-dallas.html | Soccer Stars Off to Dallas | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/perus-exports-mount-total-for-first-four-months-of-1937-is-highest.html | PERU'S EXPORTS MOUNT; Total for First Four Months of 1937 Is Highest in 10 Years | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/rejects-little-leaders-bishop-johnson-warns-culture-cannot-be.html | REJECTS 'LITTLE LEADERS'; Bishop Johnson Warns Culture Cannot Be Decreed | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/a-son-to-the-george-c-scotts.html | A Son to the George C. Scotts | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/two-titles-annexed-by-helsel-at-traps-doubles-allaround-laurels-go.html | TWO TITLES ANNEXED BY HELSEL AT TRAPS; Doubles, All-Around Laurels Go to Long Island Gunner in State Tournament | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/rev-s-greenfield-of-isaiah-temple-an-officiating-rabbi-here-for-the.html | REV. S. GREENFIELD OF ISAIAH TEMPLE; An Officiating Rabbi Here for the Last 42 Years-- Dies of Auto Injuries | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/6-win-harvard-study-in-the-public-service-john-daniels-jr-of-new.html | 6 WIN HARVARD STUDY IN THE PUBLIC SERVICE; John Daniels Jr. of New York Among Those Named to Prepare for Official Careers | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/smith-leads-old-westbury-four-to-154-triumph-over-ramblers-ninegoal.html | Smith Leads Old Westbury Four To 15-4 Triumph Over Ramblers; Nine-Goal Team Tallies Seven Times as Winners Annex Meadow League Honors--Pete Bostwick Stars in His Team's 11-6 Victory Over Pelicans--Roslyn Tops Greentree, 6-5 | True | By Kingsley Childs | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/building-analyzed-in-city-boroughs-first-six-months-showed-15-12.html | BUILDING ANALYZED IN CITY BOROUGHS; First Six Months Showed 15 1/2 Per Cent Increase Over the 1936 Period | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/apartment-sold-in-heights-area-investing-syndicate-buys-sixstory.html | APARTMENT SOLD IN HEIGHTS AREA; Investing Syndicate Buys SixStory House on Bennett Avenue Corner | True | | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/italy-to-put-6000000-into-an-airport-at-genoa.html | Italy to Put $6,000,000 Into an Airport at Genoa | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/books-of-the-times-the-wouldbe-dictator.html | BOOKS OF THE TIMES; The Would-Be Dictator | True | By Robert van Gelder | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/newark-scores-1110-then-is-beaten-43-vandenberg-capturing-the.html | Newark Scores, 11-10, Then Is Beaten, 4-3, Vandenberg Capturing the Nightcap | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fred-l-emmert.html | FRED L. EMMERT | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/veteran-drowns-in-sight-of-his-son-flemington-boy-watches-his.html | VETERAN DROWNS IN SIGHT OF HIS SON; Flemington Boy Watches His Father Disappear in the Raritan River | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/rioting-breaks-out-at-massillon-mill-1-dead-6-wounded-police-battle.html | RIOTING BREAKS OUT AT MASSILLON MILL; 1 DEAD; 6 WOUNDED; Police Battle Republic Steel Strikers at Union Hall After an Officer Is Stoned | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/1600-called-to-work-by-united-shipyards-staten-island-plant-will.html | 1,600 CALLED TO WORK BY UNITED SHIPYARDS; Staten Island Plant Will Seek to Break Strike Today--Union Promises Demonstration | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/hostilities-rage-on-peipings-edge-china-warns-foes-nanking-rules.html | HOSTILITIES RAGE ON PEIPING'S EDGE; CHINA WARNS FOES; Nanking Rules Out Increase of Tokyo Troops in North--Insists Fighting End | True | By Hallett Abend | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/states-tax-share-rose-200456577-976200712-turned-over-to-the.html | STATE'S TAX SHARE ROSE $200,456,577; $976,200,712 Turned Over to the Government in Fiscal Year Just Ended | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/german-industries-gain-rolling-mill-exports-chemicals-and-wool.html | GERMAN INDUSTRIES GAIN; Rolling Mill Exports, Chemicals and Wool Production Cited | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/scripps-keeps-guild-jobs-open.html | Scripps Keeps Guild Jobs Open | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/summaries-of-labor-track-meet-invitation-events.html | Summaries of Labor Track Meet; INVITATION EVENTS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/wood-field-and-stream-barrel-broken-in-accident.html | Wood, Field and Stream; Barrel Broken in Accident | True | By Lincoln A. Werden | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/du-pont-is-named-soaring-champion-wins-evans-trophy-at-elmira-after.html | DU PONT IS NAMED SOARING CHAMPION; Wins Evans Trophy at Elmira After His Altitude Record for Meet of 5,980 Feet | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/exemptions-urged-in-the-profits-tax-committee-of-state-chamber-asks.html | EXEMPTIONS URGED IN THE PROFITS TAX; Committee of State Chamber Asks Immediate Changes if Repeal Is Not Feasible | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/lighting-kills-o-j-westcott.html | Lighting Kills O. J. Westcott | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/church-is-dedicated-for-queens-parish-bishop-molloy-conducts.html | CHURCH IS DEDICATED FOR QUEENS PARISH; Bishop Molloy Conducts Service in New St. Francis de Sales Edifice at Belle Harbor | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fights-norris-power-bill-federation-of-investors-says-public-would.html | FIGHTS NORRIS POWER BILL; Federation of Investors Says Public Would Lose Billions | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/blind-brook-on-top-52-defeats-ox-ridge-at-polo-dunn-and-mayer.html | BLIND BROOK ON TOP, 5-2; Defeats Ox Ridge at Polo, Dunn and Mayer Leading Scoring | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/governor-is-criticized-untermyer-sees-no-point-in-naming.html | GOVERNOR IS CRITICIZED; Untermyer Sees No Point in Naming Constitution Committee | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/tippity-witchet-won-50-races.html | Tippity Witchet Won 50 Races | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/speer-emphasizes-church-simplicity-secretary-of-mission-board.html | SPEER EMPHASIZES CHURCH SIMPLICITY; Secretary of Mission Board Declares It Is Christianity's Outstanding Quality | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/f-t-c-accuses-pen-company.html | F. T. C. Accuses Pen Company | True | Special to THE NEW YORK TIMES. | C1B 344413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/son-to-the-e-t-bradleys.html | Son to the E. T. Bradleys | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/boy-scout-influx-keeps-guides-busy-4000-visitors-swarm-over-the.html | BOY SCOUT INFLUX KEEPS GUIDES BUSY; 4,000 Visitors Swarm Over the City, Flooding Bureau With Their Varied Problems | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/gifts-and-bequests-to-charity-increase-total-for-6-cities-in-first.html | GIFTS AND BEQUESTS TO CHARITY INCREASE; Total for 6 Cities in First Half of '37 Is $115,103,196, Against $50,895,621 a Year Ago | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/our-summer-guests.html | OUR SUMMER GUESTS | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/royal-family-quits-scotland.html | Royal Family Quits Scotland | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/deaths.html | Deaths | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/reserve-officers-at-camp-light-tank-contingent-of-77th-division-at.html | RESERVE OFFICERS AT CAMP; Light Tank Contingent of 77th Division at Miller Field | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/swift-of-pirates-stops-cubs-3-to-2-allows-only-6-safeties-one-a.html | SWIFT OF PIRATES STOPS CUBS, 3 TO 2; Allows Only 6 Safeties, One a Homer by Collins, to Take Rubber Game of Series | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/palestine-division-held-aid-to-peace-britain-took-the-step-only.html | PALESTINE DIVISION HELD AID TO PEACE; Britain Took the Step Only After All Efforts Failed, Dr. S. H. Prince Asserts | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/88-years-old-today.html | 88 YEARS OLD TODAY | True | Special to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/shutecotton-duel-will-start-today-denny-and-british-open-champion.html | SHUTE-COTTON DUEL WILL START TODAY; Denny and British Open Champion to Play 2-Day 72-Hole Match for $2,500 | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/fifth-day-of-heat-wave-kills-38-before-thunderstorm-cools-city.html | Fifth Day of Heat Wave Kills 38 Before Thunderstorm Cools City; Heavy Rain Sends Mercury Down to 70[degrees] After It Had Reached High of 88[degrees], but Only Temporary Relief Is Likely Before Thursday--295 Dead in Nation | True | | C1B 344413 |
| 1937-07-12 | 1937-07-12 | https://www.nytimes.com/1937/07/12/archives/london-receives-french-capital-withdrawals-of-paris-funds-in-thc.html | LONDON RECEIVES FRENCH CAPITAL; Withdrawals of Paris Funds in the United States Due to Fear of Our 'Hot Money' Stand | True | Wireless to THE NEW YORK TIMES. | C1B 344413 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/heat-kills-four-horses-fells-16-over-weekend.html | Heat Kills Four Horses, Fells 16 Over Week-End | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-a-h-stiebeling-succumbs.html | Dr. A. H. Stiebeling Succumbs | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-frederick-m-albers-practiced-medicine-in-brooklyn-for-30.html | DR. FREDERICK M. ALBERS; Practiced Medicine in Brooklyn for 30 Years-Dies at 55 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/w-p-a-theatre-head-irked-by-third-sitdown-threatens-to-halt-project.html | W P A Theatre Head, Irked by Third Sit-Down, Threatens to Halt Project to End Disorder | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/push-turkish-candidacy-asiatic-pact-signatories-seek-a-permanent.html | PUSH TURKISH CANDIDACY; Asiatic Pact Signatories Seek a Permanent League Council Seat | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ceiling-falls-injures-4-collapses-on-workmen-wrecking-morningside.html | CEILING FALLS, INJURES 4; Collapses on Workmen Wrecking Morningside Ave. Building | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ford-to-pay-on-savings-20000-workers-will-get-400000-under.html | FORD TO PAY ON SAVINGS; 20,000 Workers Will Get $400,000 Under Investment Plan | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bridal-is-planned-by-miss-roosevelt-reverdy-wadsworth-son-of.html | BRIDAL IS PLANNED BY MISS ROOSEVELT; Reverdy Wadsworth, Son of Representative, to Marry Eleanor Roosevelt Sept. 4 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/david-a-macleod-long-a-contractor-retired-head-of-d-c-weeks-co-dies.html | DAVID A. MACLEOD, LONG A CONTRACTOR; Retired Head of D. C. Weeks & Co. Dies at 80 of Heart Attack in Nyack Hospital | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/state-milk-output-rose-june-total-was-15-over-year-agoseasonal.html | STATE MILK OUTPUT ROSE; June Total Was 1.5% Over Year Ago--Seasonal Decline On | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-war-on-hikers-begun-in-yonkers-westchester-board-asked-to-fence.html | NEW WAR ON HIKERS BEGUN IN YONKERS; Westchester Board Asked to Fence Tibbets Brook Park as Check on Bronx Visitors | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/g-m-durants-have-a-son.html | G. M. Durants Have a Son | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/jamaica-rail-workers-sit-down.html | Jamaica Rail Workers Sit Down | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/jobs-rose-in-may-despite-strikes-department-of-commerce-in-its.html | JOBS ROSE IN MAY DESPITE STRIKES; Department of Commerce in Its Monthly Survey Also Says Pay Increases Persisted | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/farm-wages-up-in-june.html | Farm Wages Up in June | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/in-washington-some-senate-rules-which-are-in-controversy.html | In Washington; Some Senate Rules Which Are in Controversy | True | By Arthur Krock | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/to-make-a-sixton-cheese-expert-will-start-tomorrow-on-cheddar-for.html | TO MAKE A SIX-TON CHEESE; Expert Will Start Tomorrow on Cheddar for State Fair Exhibition | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/trotters-to-race-at-goshen-today-fourday-grand-circuit-meet-will.html | TROTTERS TO RACE AT GOSHEN TODAY; Four-Day Grand Circuit Meet Will Get Under Way at Historic Course | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rev-albert-c-obrien.html | REV. ALBERT C. O'BRIEN | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/plot-bought-for-subway-sold-by-city-as-excess.html | Plot Bought for Subway Sold by City as Excess | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rheingold-heard-at-the-stadium-presentation-of-first-of-five-music.html | RHEINGOLD' HEARD AT THE STADIUM; Presentation of First of Five Music Dramas Directed by Fritz Reiner | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/buys-hartsdale-home-j-j-mariner-to-occupy-new-dwelling-of-english.html | BUYS HARTSDALE HOME; J. J. Mariner to Occupy New Dwelling of English Style | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/22monthold-infant-floats-3-blocks-safely.html | 22-Month-Old Infant Floats 3 Blocks Safely | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/white-motor-sets-12year-high.html | White Motor Sets 12-Year High | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/larchmont-yacht-clubs-race-to-fire-island-starts-today-thirteen.html | Larchmont Yacht Club's Race To Fire Island Starts Today ; Thirteen Craft Will Compete in Ocean Event, Getting Under Way at 11 A. M.-Archbold's Vixen III at Scratch in Class A--Wells's Cyclone Heads List of Class B Entries | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/delective-comedy-is-given-in-mt-kisco-mildred-natwick-appears-as.html | DELECTIVE COMEDY IS GIVEN IN MT. KISCO; Mildred Natwick Appears as Spinster in a New Play by Dorothy Sayers | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/writ-stops-holly-sugar-payment.html | Writ Stops Holly Sugar Payment | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/stocks-in-london-paris-and-berlin-british-securities-tend-to.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Tend to Softness After Firm OpeningGilt-Edge Issues Steady | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-louis-wolfe.html | MRS. LOUIS WOLFE | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/a-new-old-small-college.html | A NEW OLD SMALL COLLEGE | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/reich-jails-priest-for-marriage-rites-pastor-convicted-of-abetting.html | REICH JAILS PRIEST FOR MARRIAGE RITES; Pastor Convicted of 'Abetting Racial Defilement'-American Citizen Gets Prison Term | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-dietrich-gains-2shot-lead-in-westchester-open-title-golf-scores.html | Mrs. Dietrich Gains 2-Shot Lead In Westchester Open Title Golf; Scores an 85 Over Rain-Soaked Lawrence Farms Course as Medal Play Event Begins-Miss Sylvester and Mrs. Rodney Tie for Second-Miss Schroeder Has Low Net | True | By Maribel Y. Vinson | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/3-russians-cross-pole-in-a-storm-fly-over-it-at-an-altitude-of-6000.html | 3 RUSSIANS CROSS POLE IN A STORM; Fly Over It at an Altitude of 6,000 Feet and Speed of 100 Miles an Hour | True | By Harold Denny | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rebels-menaced-all-about-madrid-weekold-government-drive-a-success.html | REBELS MENACED ALL ABOUT MADRID; Week-Old Government Drive, a Success Thus Far, Imperils Estremadura Road | True | By Herbert L. Matthews | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rescued-after-19-days-9-fishermen-in-becalmed-boat-without-food-for.html | RESCUED AFTER 19 DAYS; 9 Fishermen in Becalmed Boat Without Food for a Week | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/financial-advertisers-meeting.html | Financial Advertisers' Meeting | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/jurist-offers-advice-to-aid-gen-johnson-judge-clark-in-newark-says.html | JURIST OFFERS ADVICE TO AID GEN. JOHNSON; Judge Clark in Newark Says He Can Give Some Pertinent Facts on Silk Industry | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/c-i-o-to-organize-state-employes-denies-strike-aim-drive-covering.html | C. I. O. TO ORGANIZE STATE EMPLOYES; DENIES STRIKE AIM; Drive Covering County and City Workers Also Invades an A. F. L. Field | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bus-service-stops-on-staten-island-20000-affected-as-71-vehicles-on.html | BUS SERVICE STOPS ON STATEN ISLAND; 20,000 Affected as 71 Vehicles on Tompkins Lines Are Seized for Non-Payment | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/girl-witness-heard-in-gedeon-murders-former-boarder-identifies-an.html | GIRL WITNESS HEARD IN GEDEON MURDERS; Former Boarder Identifies an Alarm Clock Taken From Apartment by Irwin | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/tennessee-strike-ends-union-accepts-plan-for-reopening-iron-and.html | TENNESSEE STRIKE ENDS; Union Accepts Plan for Reopening Iron and Steel Plants | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/meyer-plans-new-racer-will-build-car-at-los-angeles-for-next.html | MEYER PLANS NEW RACER; Will Build Car at Los Angeles for Next Vanderbilt Cup Test | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/upholds-liquor-sale-on-trains.html | Upholds Liquor Sale on Trains | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/coast-guard-ready-for-newport-races-big-cutters-to-be-berthed-at.html | COAST GUARD READY FOR NEWPORT RACES; Big Cutters to Be Berthed at Melville-Endeavours Kept at Moorings by Weather | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/taxpayer-group-meets-corporation-executives-confer-here-on-impost.html | TAXPAYER GROUP MEETS; Corporation Executives Confer Here on Impost Problems | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/phantom-burglar-guilty.html | Phantom Burglar' Guilty | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-lowry-victor-at-golf.html | Mrs. Lowry Victor at Golf | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-alice-salomon-expelled-by-reich-germanys-jane-addams-noted-as.html | DR. ALICE SALOMON EXPELLED BY REICH; ' Germany's Jane Addams,' Noted as Sociologist, Ordered From Native Berlin | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/2-more-shipyards-open-250-return-police-at-mariners-harbor-stop.html | 2 MORE SHIPYARDS OPEN; 250 RETURN; Police at Mariners Harbor Stop Threatened Clash of Workers and Strikers | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dodgers-and-bees-halted-by-weather-grimes-welcomes-the-rest-for.html | DODGERS AND BEES HALTED BY WEATHER; Grimes Welcomes the Rest for English-Play One Game Today, Then Await Western Clubs | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/morgenthau-signs-chinese-gold-pact-dollar-exchange-extended-without.html | MORGENTHAU SIGNS CHINESE GOLD PACT; Dollar Exchange Extended Without Sale of Silver Deposits Here Collateral | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/trustee-is-added-in-utilities-case-court-names-a-third-one-for.html | TRUSTEE IS ADDED IN UTILITIES CASE; Court Names a Third One for Pasco - Differences of Opinion Reported | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/legion-hears-mayor-kings-county-exservice-men-open-19th-annual.html | LEGION HEARS MAYOR; Kings County Ex-Service Men Open 19th Annual Convention | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/a-good-veto.html | A GOOD VETO | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/backs-army-post-grant-house-committee-approves-bill-for-21460688.html | BACKS ARMY POST GRANT; House Committee Approves Bill for $21,460,688 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/work-move-affects-captive-coal-mines-pleas-made-at-connellsville-pa.html | WORK MOVE AFFECTS CAPTIVE COAL MINES; Pleas Made at Connellsville, Pa., for State Aid to Open Steel Company Diggings | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/3-wpa-teachers-deny-they-wrecked-office-testify-police-used.html | 3 WPA TEACHERS DENY THEY WRECKED OFFICE; Testify Police Used Destructive Tactics-Others Will Take the Stand Today | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/public-utilitiesreport-revenues-western-unions-5month-net-equals.html | PUBLIC UTILITIESREPORT REVENUES; Western Union's 5-Month Net Equals $1.75 a Share, Against $2.13 Similarly in 1936 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/giants-execute-triple-play-but-lose-to-phillies-as-schumacher-is.html | Giants Execute Triple Play but Lose to Phillies as Schumacher Is Routed; BIG SEVENTH INNING WINS FOR PHILS, 6-3 | True | By John Drebinger | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/leonard-j-preston-acting-captain-had-been-member-of-police-force-30.html | LEONARD J. PRESTON; Acting Captain Had Been Member of Police Force 30 Years | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/municipal-loans-pittsburgh-pa.html | MUNICIPAL LOANS; Pittsburgh, Pa. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/carl-boschwitz-securities-dealer-president-of-the-new-york.html | CARL BOSCHWITZ, SECURITIES DEALER; President of the New York Hanseatic Corporation Stricken in His Office | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/life-guard-dies-in-crash-patrol-at-jones-beach-had-saved-three.html | LIFE GUARD DIES IN CRASH; Patrol at Jones Beach Had Saved Three Lives Day Before | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/strike-delays-launching.html | Strike Delays Launching | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/knitting-mill-rents-new-jersey-building-unit-of-former-michelin.html | KNITTING MILL RENTS NEW JERSEY BUILDING; Unit of Former Michelin Tire Plant in Milltown Leased by Algro Concern | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/copper-steady-abroad-sales-made-on-rising-scale-from-1405-to-14175.html | COPPER STEADY ABROAD; Sales Made on Rising Scale From 14.05 to 14.175 Cents a Pound | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/upstate-wedding-for-miss-banwell-she-becomes-bride-of-the-rev.html | UP-STATE WEDDING FOR MISS BANWELL; She Becomes Bride of the Rev. Howard H. Hassinger in St. Peter's Church, Geneva | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ryan-defies-c-i-o-opening-pier-war-longshoremen-refuse-to-quit-a-f.html | RYAN DEFIES C. I. O., OPENING PIER WAR; Longshoremen Refuse to Quit A. F. of L. After 3-Hour Talk With Lewis Committee | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/n-y-a-c-bouts-postponed.html | N. Y. A. C. Bouts Postponed | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/frigid-transportation-files.html | Frigid Transportation Files | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/baldwins-prices-puzzle-wall-st-old-and-new-issues-of-the-locomotive.html | BALDWIN'S PRICES PUZZLE WALL ST.; Old and New Issues of the Locomotive Works Slow to Reach Proper Value | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/births.html | Births | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/surgery-curtailed-during-heat-wave-six-of-city-hospitals-suspend.html | SURGERY CURTAILED DURING HEAT WAVE; Six of City Hospitals Suspend Non-Emergency Operations as Routine Precaution | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hails-cincinnati-rail-rise-green-credits-traction-contracts-gains.html | HAILS CINCINNATI RAIL RISE; Green Credits Traction Contract's Gains to A. F. L. Unit | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/two-plays-postponed-miss-anglin-iii-at-dennis-massmiss-frederick.html | TWO PLAYS POSTPONED; Miss Anglin III at Dennis, Mass.--Miss Frederick Collapses | True | Special to THE NEW YORK TIMES. | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/acts-in-an-old-crime-prosecutor-seeks-to-extradite-alleged-swindler.html | ACTS IN AN OLD CRIME; Prosecutor Seeks to Extradite Alleged Swindler From London | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/100000-soviet-athletes-parade-before-stalin.html | 100,000 Soviet Athletes Parade Before Stalin | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/italys-wheat-needs-import-of-800000-tons-possible-this-year.html | ITALYS WHEAT NEEDS; Import of 800,000 Tons Possible This Year | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bernard-d-kelly-statler-controller-appointed-to-post-with-hotel.html | BERNARD D. KELLY, STATLER CONTROLLER; Appointed to Post With Hotel Chain 13 Days Ago-Dies in Hospital Here at 51 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/finds-260858-deficiency-appeals-board-rules-on-securitiesallied.html | FINDS $260,858 DEFICIENCY; Appeals Board Rules on SecuritiesAllied Corp.'s 1930 Taxes | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/moslems-threaten-partition-backers-150-religious-leaders-assert-the.html | MOSLEMS THREATEN PARTITION BACKERS; 150 Religious Leaders Assert They Will Excommunicate the Arabs for Palestine Plan | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/francis-with-pro-eleven-allamerica-fullback-is-signed-by-chicago.html | FRANCIS WITH PRO ELEVEN; All-America Fullback Is Signed by Chicago Bears | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/closed-daily-goes-on-air-decatur-iii-paper-broadcasts-news-during.html | CLOSED DAILY GOES ON AIR; Decatur, III.,' Paper Broadcasts News During Guild Strike of 17. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bond-list-hardens-in-modest-trading-turnover-in-all-sections-off-to.html | BOND LIST HARDENS IN MODEST TRADING; Turnover in All Sections Off to $5,753,000--Convertibles Make Sharp Gains | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/roosevelt-names-envoy-franklin-m-gunther-nominated-as-minister-to.html | ROOSEVELT NAMES ENVOY; Franklin M. Gunther Nominated as Minister to Rumania | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ask-roosevelt-to-speak.html | Ask Roosevelt to Speak | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/china-buys-more-tobacco-imports-of-leaf-kind-are-more-than.html | CHINA BUYS MORE TOBACCO; Imports of Leaf Kind Are More Than Three-fold Last Year's | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/earl-of-wemyss-sat-in-commons-member-of-house-for-12-years-was-one.html | EARL OF WEMYSS; SAT IN COMMONS; Member of House for 12 Years Was One of the Largest Landowners in Scotland | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/british-stars-due-today-oxfordcambridge-netmen-coming-for-u-scanada.html | BRITISH STARS DUE TODAY; Oxford-Cambridge Netmen Coming for U. S.-Canada Tour | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/roosevelt-vetoes-farm-interest-cut-says-bill-extending-low-rate.html | ROOSEVELT VETOES FARM INTEREST CUT; Says Bill Extending Low Rate Would Upset 1938 Budget by $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/back-with-jungle-films.html | Back With Jungle Films | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/miss-marquetand-becomes-engaged-ocean-city-n-j-girl-graduate-of.html | MISS MARQUETAND BECOMES ENGAGED; Ocean City, N. J., Girl, Graduate of Friends Select School, to Be Wed to W. R. Hopkin | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hull-voices-hope-for-peace-in-east-cautions-envoys-on-effect-of-war.html | Hull Voices Hope for Peace in East; Cautions Envoys on Effect of War, Japanese and Chinese Diplomats Get U. S. Views After Calling at Both State Department With Accounts of Events at PeipingEiden Considers Consulting Washington on Situation | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/piccard-takes-radio-test-balloonist-wins-permit-for-minnesota.html | PICCARD TAKES RADIO TEST; Balloonist Wins Permit for Minnesota Stratosphere Flight | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/scores-in-the-tournament-94399914.html | Scores in the Tournament | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/many-entertain-at-southampton-mrs-a-h-larkin-gives-dinner-for-mrs-j.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. A. H. Larkin Gives Dinner for Mrs. James Barnes of Princeton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/guild-calls-seattle-meeting.html | Guild Calls Seattle Meeting | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/duce-meets-a-roosevelt-mussolini-and-presidents-son-john-exchange.html | DUCE MEETS A ROOSEVELT; Mussolini and President's Son John Exchange Good Wishes | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-cornings-thanksgiving-captures-feature-at-empire-thanksgiving.html | Mrs. Corning's Thanksgiving Captures Feature at Empire; THANKSGIVING, 13-5, WINS BY 4 LENGTHS | True | By Fred van Ness | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/richard-de-pierro-is-victor-with-153-new-rochelle-golfer-annexes.html | RICHARD DE PIERRO IS VICTOR WITH 153; New Rochelle Golfer Annexes Westchester Public Links Title, Carding 76, 77 | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/5-price-advance-due-on-coats-suits-wage-rise-makes-the-revision.html | 5% PRICE ADVANCE DUE ON COATS, SUITS; Wage Rise Makes the Revision Necessary, Klein Reports as Workers Return | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/damrosch-back-from-abroad.html | Damrosch Back From Abroad | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/turks-remind-japanese-others-have-role-in-asia.html | Turks Remind Japanese Others Have Role in Asia | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/armories-to-be-used-in-canvass-of-votes-to-be-available-for-new.html | ARMORIES TO BE USED IN CANVASS OF VOTES; To Be Available for New System in November-Mayor Against the Payment of Rents | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/william-f-rommel-jr.html | WILLIAM F. ROMMEL JR. | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/gravitysurveybegun-by-federal-scientists-tests-in-rhode-island-are.html | GRAVITY SURVEY BEGUN BY FEDERAL SCIENTISTS; Tests in Rhode Island Are Expected to Shed Light on Earth's Crust Strain | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/editor-killed-in-africa-capt-hugo-dunkerley-in-fatal-auto-accident.html | EDITOR KILLED IN AFRICA; Capt. Hugo Dunkerley in Fatal Auto Accident in Mombasa | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/auto-output-dip-more-than-seasonal-adjusted-index-falls-to-1351.html | Auto Output Dip More Than Seasonal; Adjusted Index Falls to 135.1 From 136.3 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/63-planes-poised-for-earhart-hunt-carrier-lexington-nears-the-point.html | 63 PLANES POISED FOR EARHART HUNT; Carrier Lexington Nears the Point Where New Search Will Begin Today | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mckee-tops-neill-62-62.html | McKee Tops Neill. 6-2, 6-2 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/steel-men-ready-for-indiana-work-youngstown-sheet-tube-to-begin.html | STEEL MEN READY FOR INDIANA WORK; Youngstown Sheet & Tube to Begin Operations in East Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rfc-collects-91-of-loans-to-banks-only-168625555-outstanding-on.html | RFC COLLECTS 91% OF LOANS TO BANKS; Only $168,625,555 Outstanding on June 30, Against Total Advances of $1,981,000,690 | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/storm-halts-heat-after-6-die-here-delays-trains-causes-50000-fire.html | Storm Halts Heat After 6 Die Here, Delays Trains, Causes $50,000 Fire; Downpour Floods Tracks in Park Avenue Tunnel-Lightning Starts Blaze in Queens Factory—Mercury Falls From 87 to 75 Degrees, but Today Is Due to Be Warm | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/stamp-to-recall-battle-special-issue-by-france-on-meuseargonne.html | STAMP TO RECALL BATTLE; Special Issue by France on Meuse/Argonne Memorial Aug. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bar-members-oppose-court-bill.html | Bar Members Oppose Court Bill | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/broker-seized-on-ship-man-under-sentence-for-fraud-held-on-return.html | BROKER SEIZED ON SHIP; Man Under Sentence for Fraud Held on Return From England | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/president-warns-of-monopoly-peril-unfair-methods-still-a-menace-he.html | PRESIDENT WARNS OF MONOPOLY PERIL; Unfair Methods Still a Menace, He Says, Laying Trade Board Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/list-of-heat-casualties.html | List of Heat Casualties | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/lansbury-hopeful-after-seeing-duce-briton-says-mussolini-is-willing.html | LANSBURY HOPEFUL AFTER SEEING DUCE; Briton Says Mussolini Is Willing to Head Roosevelt Call to World Parley | True | By Arnaldo Cortesi | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/tavern-owner-murdered-metuchen-man-shot-down-near-home-after.html | TAVERN OWNER MURDERED; Metuchen Man Shot Down Near Home After Closing Bar | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/our-bumper-wheat-crop.html | OUR BUMPER WHEAT CROP | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/plans-boston-step-to-meet-wpa-cut-james-roosevelt-calls-private.html | PLANS BOSTON STEP TO MEET WPA CUT; James Roosevelt Calls Private Industry Conference. for Massachusetts Friday | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/yorkville-corner-sold-for-altering-tenements-at-e-77th-street-to-be.html | YORKVILLE CORNER SOLD FOR ALTERING; Tenements at E. 77th Street to Be Transformed Into Modern Suites | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/sentences-5-karpis-aides-judge-in-cleveland-acts-as-they-admit.html | SENTENCES 5 KARPIS AIDES; Judge in Cleveland Acts as They Admit Harboring Gang | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/insurgents-mourn-martyr-to-cause-calvo-sotelos-assassination-a-year.html | INSURGENTS MOURN MARTYR TO CAUSE; Calvo Sotelo's Assassination a Year Ago Led to Revolt Gunboat Named for Him | True | By William P. Carney | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/states-legal-list-enlarged-a-little-six-fewer-issues-marked-for.html | STATE'S 'LEGAL LIST' ENLARGED A LITTLE; Six Fewer Issues Marked for Investing, but the Total Face Value Is Up $12,470,285 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/alcoa-plant-to-expand-strike-ended-aluminum-company-plans-15000000.html | ALCOA PLANT TO EXPAND; Strike Ended, Aluminum Company Plans $15,000,000 Program | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-mary-furst-gets-divorce.html | Mrs. Mary Furst Gets Divorce | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/prisoner-weighs-405-pounds.html | Prisoner Weighs 405 Pounds | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rain-halts-jones-beach-opera.html | Rain Halts Jones Beach Opera | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-thomas-w-hardwick.html | MRS. THOMAS W. HARDWICK | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/sunday-food-sales-bring-fines-to-19-shops-warned-to-keep.html | SUNDAY FOOD SALES BRING FINES TO 19; Shops Warned to Keep Law Suspender Sale to 'Keep Pants Up' Not Necessary, Court Says | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/geoghans-policies-assailed-in-court-methods-of-new-racket-bureau.html | GEOGHAN'S POLICIES ASSAILED IN COURT; Methods of New Racket Bureau Criticized by Counsel for Indicted Lawyer | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/burlesque-bows-in-its-new-attire-old-label-and-risque-features-are.html | BURLESQUE BOWS IN ITS NEW ATTIRE; Old Label and Risque Features Are Gone, but Audiences Find the Flavor Familiar | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rising-in-south-jersey.html | RISING IN SOUTH JERSEY | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/court-bars-shipyard-picketing.html | Court Bars Shipyard Picketing | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/boy-killed-by-brothers-gun.html | Boy Killed by Brother's Gun | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/c-i-o-offices-shut-after-ohio-rioting-authorities-at-massillon-also.html | C. I. O. OFFICES SHUT AFTER OHIO RIOTING; Authorities at Massillon Also Bar Picketing Following Clash Fatal to Two | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/retail-prices-show-advance-in-all-lines-june-rise-brings-fairchild.html | RETAIL PRICES SHOW ADVANCE IN ALL LINES; June Rise Brings Fairchild Index to Six-Year Peak, 9.2% 'Above Year Ago | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/town-licenses-300-cyclists.html | Town Licenses 300 Cyclists | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/glass-in-heart-kills-boy.html | Glass in Heart Kills Boy | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/loomis-rites-tomorrow-operations-on-lehigh-valley-road-will-suspend.html | LOOMIS RITES TOMORROW; Operations on Lehigh Valley Road Will Suspend for 2 Minutes | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/towboat-parley-to-resume-today-owners-spokesman-fears-at-loss-of.html | TOWBOAT PARLEY TO RESUME TODAY; Owners' Spokesman Fears at Loss of Trade Unless Union Relents in Demands | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/baker-suspected-racket-in-strike-price-cutter-appealed-to-his.html | BAKER SUSPECTED RACKET IN STRIKE; Price Cutter Appealed to His Association for Aid, but Got None, He Testifies | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/at-caravan-theatres-tonight.html | At Caravan Theatres Tonight | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-harry-j-handelman-graduate-of-fordham-had-served-overseas-in.html | DR. HARRY J. HANDELMAN; Graduate of Fordham Had Served Overseas in Medical Corps | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/angott-outboxes-christy.html | Angott Outboxes Christy | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-ottolengui-76-dentist-50-years-specialist-in-orthodontia-and.html | DR. OTTOLENGUI, 76, DENTIST 50 YEARS; Specialist in Orthodontia and Root Canal Therapy DeadPioneer in X-Ray Field | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ida-conquest-61-actress-is-dead-leading-woman-for-john-drew-richard.html | IDA CONQUEST, 61, ACTRESS, IS DEAD; Leading Woman for John Drew, Richard Mansfield and William Gillette | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/zanelli-gains-verdict.html | Zanelli Gains Verdict | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mexico-plans-new-bank-laborers-credit-institution-will-seek-to.html | MEXICO PLANS NEW BANK; Laborers' Credit Institution Will Seek to Promote New Industries | True | Wireless to THE NEW YORE TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/many-paris-strikers-return-to-cafe-jobs-workers-at-a-champselysees.html | MANY PARIS STRIKERS RETURN TO CAFE JOBS; Workers at a Champs-Elysees Place Chase Pickets Waiting to 'Convert' Them | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/casimini-fights-to-draw-held-even-by-cool-in-tenround-bout-in.html | CASIMINI FIGHTS TO DRAW; Held Even by Cool in Ten-Round Bout in Philadelphia | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/treasury-calls-14914300-here.html | Treasury Calls $14,914,300 Here | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/british-flying-boat-starts-flight-home-caledonia-hops-to-montreal.html | BRITISH FLYING BOAT STARTS FLIGHT HOME; Caledonia Hops to Montreal in Two Hours and a Half Will Proceed Today | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-ark-rally-tops-jersey-city-4-to-33-three-misplays-by-rivals.html | NEW ARK RALLY TOPS JERSEY CITY, 4 TO 33; Three Misplays by Rivals Help Bears Tally Thrice in Ninth Inning of Night Game | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mexican-flier-honored-tributes-to-emilio-carranza-paid-at-scene-of.html | MEXICAN FLIER HONORED; Tributes to Emilio Carranza Paid at Scene of Crash in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-zealander-in-talks-nash-finance-minister-consults-hull-on.html | NEW ZEALANDER IN TALKS; Nash, Finance Minister, Consults Hull on Lifting Trade Barriers | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/diedrich-loetting.html | DIEDRICH LOETTING | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/big-apartment-sold-in-brooklyn.html | Big Apartment Sold in Brooklyn | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/george-gershwin.html | GEORGE GERSHWIN | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/big-guns-in-battle-both-armies-increased-as-parleys-for-peace-are.html | BIG GUNS IN BATTLE; Both Armies Increased as Parleys for Peace Still Carried On | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/harold-i-borer-returns.html | Harold I. Borer Returns | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hopei-chiefs-aide-sees-no-basic-peace-says-trouble-will-continue-as.html | HOPEI CHIEF'S AIDE SEES NO BASIC PEACE; Says Trouble Will Continue as Long as the Japanese Troops Stay in China | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/vote-common-stock-splitup.html | Vote Common Stock Split-Up | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cross-to-major-thomason-jr.html | Cross to Major Thomason Jr. | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bestball-preliminary-to-long-island-open-golf-won-by-feldmanal.html | Best-Ball Preliminary to Long Island Open Golf Won by Feldman-Al Ciuci; FELDMAN-AL CIUCI TAKE TOP HONORS | True | By Arthur J. Daley | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-vare-registers-81-to-pace-eastern-point-qualifying-field-medal.html | Mrs. Vare Registers 81 to Pace Eastern Point Qualifying Field; Medal Winner Leads Miss Bauer, the Defending Champion, by 3 Strokes-Misses Helen and Bette Waterhouse in 3d and 4th Places, While Miss Orcutt and Mrs. Hitt Tie for 5th | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/berkshire-hills-scene-of-parties-mrs-charles-rockhill-hostess-to.html | BERKSHIRE HILLS SCENE OF PARTIES; Mrs. Charles Rockhill Hostess to Visitors at Her Great Barrington Home | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/boston-artillerymen-in-london.html | Boston Artillerymen in London | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/harbert-leading-in-open-127-tops-michigan-golf-fieldround-of-63.html | HARBERT LEADING IN OPEN; 127 Tops Michigan Golf FieldRound of 63 Course Record | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/advertising-news-and-notes-retail-ad-linage-up-187.html | Advertising News and Notes; Retail Ad Linage Up 18.7% | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/son-to-the-j-w-barnetts.html | Son to the J. W. Barnetts | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-moody-at-reno-considers-a-divorce-tennis-star-confers-with.html | MRS. MOODY AT RENO, CONSIDERS A DIVORCE; Tennis Star Confers With Lawyer There, Takes Up Residence on Shores of Lake Tahoe | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/two-cards-banished-one-hurt-but-they-conquer-pirates-65-umpires.html | Two Cards Banished, One Hurt, But They Conquer Pirates, 6-5; Umpires Chase Durocher and Mize and Ogrodowski Is InjuredTwo Runs in Eighth Decide as Medwick Stars-X-Ray Shows Vaughan of Pittsburgh Tore Cartilage in Game Sunday | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/homewares-sales-heavy-at-2-shows-buyers-here-in-large-numbers-with.html | HOMEWARES SALES HEAVY AT 2 SHOWS; Buyers Here in Large Numbers With Budgets Up 10 to 15% Over Those of Last Year | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/widow-gets-sargent-estate.html | Widow Gets Sargent Estate | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/auction-results.html | AUCTION RESULTS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dr-john-g-lyman-promoter-was-72-former-stock-exchange-member-ends.html | DR. JOHN G. LYMAN, PROMOTER, WAS 72; Former Stock Exchange Member Ends Career as Race Track Program Seller-Dies Here | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bulgar-throne-heir-christened-in-sofia-water-from-jordan-brought-by.html | BULGAR THRONE HEIR CHRISTENED IN SOFIA; Water From Jordan Brought by Aviator for the Baptism of Crown Prince Simeon | True | Special Cable to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/books-of-the-times-seasoning.html | BOOKS OF THE TIMES; Seasoning | True | By Ralph Thompson | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/la-guardia-signs-garment-peace-praises-both-sides-for-the.html | LA GUARDIA SIGNS GARMENT PEACE; Praises Both Sides for the Settlement That Will End Stoppage Today | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/reich-and-austria-reach-press-truce-agree-to-prevent-reports-that.html | REICH AND AUSTRIA REACH PRESS TRUCE; Agree to Prevent Reports That Might Hart Good Relations-Vienna Allows Hitler Book | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/trade-commission-cases-bookseller-agrees-to-end-claim-herb-cures-90.html | TRADE COMMISSION CASES; Bookseller Agrees to End Claim Herb Cures 90 Ailments | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/joseph-g-rodgers-house-sergeantatarms-in-three-republican.html | JOSEPH G. RODGERS; House Sergeant-at-Arms in Three Republican Administrations | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/crowley-says-banks-need-fdic-for-crisis-chairman-tells-north.html | CROWLEY SAYS BANKS NEED FDIC FOR CRISIS; Chairman Tells North Carolina Bankers Some in Profession Try to Harm Agency | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/police-department.html | Police Department | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/wetherell-gains-at-net-kamrath-also-wins-as-delaware-clay-court.html | WETHERELL GAINS AT NET; Kamrath Also Wins as Delaware Clay Court Play Opens | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/fishback-scores-in-junior-tourney-defeats-ayres-57-61-61-as-eastern.html | FISHBACK SCORES IN JUNIOR TOURNEY; Defeats Ayres, 5-7, 6-1, 6-1, as Eastern Clay Court Play Opens at Forest Hills | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/arrivals-here-tell-of-loyalist-morale-volunteers-with-madrid-army.html | ARRIVALS HERE TELL OF LOYALIST MORALE; Volunteers With Madrid Army Report Equipment Is Now Equal to Insurgents' | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/topics-in-wall-street-gasoline-prices-advanced.html | TOPICS IN WALL STREET; Gasoline Prices Advanced | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/son-to-joseph-paternos-jr.html | Son to Joseph Paternos Jr. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/s-h-rollinson-honored-tablet-is-unveiled-to-memory-of-former-west.html | S. H. ROLLINSON HONORED; Tablet Is Unveiled to Memory of Former West Orange Mayor | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/vote-increase-in-shares.html | Vote Increase in Shares | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/news-of-the-screen-life-of-emile-zola-to-have-premiere-next.html | NEWS OF THE SCREEN; ' Life of Emile Zola' to Have Premiere Next MonthHecht Signs Long-Term Contract With Goldwyn | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/william-little-seddon-exvice-president-of-seaboard-airline-railway.html | WILLIAM LITTLE SEDDON; Ex-Vice President of Seaboard Airline Railway Dies at 74 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/100000-orangemen-parade-in-ulster-big-drums-thunder-as-north-of.html | 100,000 ORANGEMEN PARADE IN ULSTER; Big Drums Thunder as North of Ireland Observes 247th Anniversary of Boyne | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/model-autos-exhibited.html | Model Autos Exhibited | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/scottsboro-trial-brings-a-surprise-leibowitz-calls-mrs-bates-mother.html | SCOTTSBORO TRIAL BRINGS A SURPRISE; Leibowitz Calls Mrs. Bates, Mother of Girl Who Repudiated Own Story of Attack | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/henry-s-demarest-mill-supply-maker-head-of-company-here-succumbs-in.html | HENRY S. DEMAREST, MILL SUPPLY MAKER; Head of Company Here Succumbs in Hempstead at 70-Was Decorated by Poland | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/contest-broadens-in-race-for-mayor-democratic-chiefs-on-eve-of.html | CONTEST BROADENS IN RACE FOR MAYOR; Democratic Chiefs on Eve of Third Conference Still Are in Quandary | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/albertareports-rains-precipitation-in-province-however-is-too-late.html | ALBERTA-REPORTS RAINS; Precipitation in Province, However, Is Too Late to Aid Wheat | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/macmurray-to-head-philippine-survey-roosevelt-approves-his.html | MacMURRAY TO HEAD PHILIPPINE SURVEY; Roosevelt Approves His Selection as Chairman of Joint Preparatory Committee | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/her-troth-to-f-h-shearer-made-known.html | HER TROTH TO F. H. SHEARER MADE KNOWN | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/word-coined-for-c-i-o-laboraschola-is-put-into-the-language-in.html | WORD COINED FOR C. I. O.;' Laboraschola' Is Put Into the Language in Cincinnati | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/japanese-display-unity-in-the-crisis-rally-to-support-of-cabinet-on.html | JAPANESE DISPLAY UNITY IN THE CRISIS; Rally to Support of Cabinet on Policy in China- Outlook for War Is Put at 50-50 | True | By Hugh Byas | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/sees-democracy-in-peril-dr-e-j-fisher-at-chautauqua-calls.html | SEES DEMOCRACY IN PERIL; Dr. E. J. Fisher, at Chautauqua, Calls Totalitarianism Enemy No. 1 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/to-consider-utility-deal-sec-calls-hearing-for-monday-on-public.html | TO CONSIDER UTILITY DEAL; SEC Calls Hearing for Monday on Public Service of Indiana | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/attitude-of-police-in-strikes-is-praised-civil-liberties-committee.html | ATTITUDE OF POLICE IN STRIKES IS PRAISED; Civil Liberties Committee Finds More Liberal Stand Toward Labor in Last Year | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/italy-to-make-synthetic-rubber.html | Italy to Make Synthetic Rubber | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/nast-land-claim-upheld-appellate-court-affirms-his-title-to-long.html | NAST LAND CLAIM UPHELD; Appellate Court Affirms His Title to Long Island Strip | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/to-build-plant-in-florida-rainer-pulp-and-paper-company-will-spend.html | TO BUILD PLANT IN FLORIDA; Rainer Pulp and Paper Company Will Spend $6,000,000 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/kinders-69-best-in-shawnee-open-plainfield-pro-collects-six-birdies.html | KINDER'S 69 BEST IN SHAWNEE OPEN; Plainfield Pro Collects Six Birdies as He Breaks Par and Tops Strong Field | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/two-admitted-to-dealers-group.html | Two Admitted to Dealers' Group | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/250-ousted-wpa-workers-besiege-u-s-chamber-in-mass-job-hunt.html | 250 Ousted WPA Workers Besiege U. S. Chamber in Mass Job Hunt; Chanting Marchers Also Visit Civic Federation, Demanding Employment, but Pleas Are Futile-Office Workers Shower Water and Clips on Them | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/spiegelberg-services-dr-nathan-a-perilman-officiates-at-rites-for.html | SPIEGELBERG SERVICES; Dr. Nathan A. Perilman Officiates at Rites for Former Justice | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/miss-congleton-to-wed-will-become-the-bride-of-john-h-ohly-next.html | MISS CONGLETON TO WED; Will Become the Bride of John H. Ohly Next Month | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/court-ends-control-of-middle-west-corp-approves-final-report-of.html | COURT ENDS CONTROL OF MIDDLE WEST CORP.; Approves Final Report of Trustee and Discharges Him--Concern Entered Bankruptcy in '32 | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/upstate-car-crash-is-fatal.html | Up-State Car Crash Is Fatal | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/plane-carrier-off-for-test.html | Plane Carrier Off for Test | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/300-children-strike-for-street-showers-sitdown-in-jersey-city.html | 300 CHILDREN 'STRIKE' FOR STREET SHOWERS; Sit-Down in Jersey City Blocks Traffic for Hour and a Half Until Storm Breaks | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cotton-prices-ease-as-buying-wanes-despite-bullish-influences-close.html | COTTON PRICES EASE AS BUYING WANES; Despite Bullish Influences Close Is 1 to 5 Points Off After Slight Advance | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-arthur-c-poppe-has-son.html | Mrs. Arthur C. Poppe Has son | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/trusts-need-scope-a-j-lord-tells-sec-management-functions-better-if.html | TRUSTS NEED SCOPE, A. J. LORD TELLS SEC; Management Functions Better if Some Investment Leeway Is Given, He Says | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/letters-to-the-times-responsibility-of-unions.html | Letters to The Times; Responsibility of Unions | True | OSCAR A. BIGLER. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/child-toharry-schroeders-jr.html | Child to-Harry Schroeders Jr. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/grand-jury-meets-for-elder-inquiry-witnesses-heavily-guarded-await.html | GRAND JURY MEETS FOR ELDER INQUIRY; Witnesses, Heavily Guarded, Await Call in Case of Mt. Hermon Ex-Dean | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/the-japanese-way.html | THE JAPANESE WAY" | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/queens-utility-elects-r-h-tapscott-of-consolidated-edison-succeeds.html | QUEENS UTILITY ELECTS; R. H. Tapscott of Consolidated Edison Succeeds F. W. Smith | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/harris-denies-candidacy.html | Harris Denies Candidacy | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/katharine-g-dorr-wed-in-baltimore-member-of-a-new-york-family-is.html | KATHARINE G. DORR WED IN BALTIMORE; Member of a New York Family Is Married to Dr. Dean Alexander Clark | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/emslie-earns-tie-in-shoot-at-bisley-toronto-rifleman-has-perfect.html | EMSLIE EARNS TIE IN SHOOT AT BISLEY; Toronto Rifleman Has Perfect Score Along With 2 Britons in Daily Telegraph Match | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cities-inanti-strike-move-75-localities-and-agencies-back-johnstown.html | CITIES INANTI-STRIKE MOVE; 75 Localities and Agencies Back Johnstown Plan on Right to Work | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/holland-is-likely-to-end-simplified-spelling-plan.html | Holland Is Likely to End Simplified Spelling Plan | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/japanese-present-demands-on-china-ask-for-withdrawal-of-troops-from.html | JAPANESE PRESENT DEMANDS ON CHINA; Ask for Withdrawal of Troops From Area of the Clash and Cooperation Against Reds | True | By Hallett Abend | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/explains-fuel-oil-rise-g-harvey-porter-cites-higher-labor-and.html | EXPLAINS FUEL OIL RISE; G. Harvey Porter Cites Higher Labor and Transport Costs | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/out-for-philadelphia-post.html | Out for Philadelphia Post | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hatch-urges-court-bill-senator-on-radio-declares-much-needed-reform.html | HATCH URGES COURT BILL; Senator, on Radio, Declares 'Much Needed Reform' | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cotton-leads-shute-at-half-way-mark-in-match-for-2500-and-world.html | Cotton Leads Shute at Half- Way Mark in Match for $2,500 and World Title'; BRITISH CHAMPION AHEAD BY 2 HOLES | True | By W. F. Leysmith. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/germans-watching-north-china-closely-newspaper-asserts-that-soviet.html | GERMANS WATCHING NORTH CHINA CLOSELY; Newspaper Asserts That Soviet Propaganda May Have Been Factor in Bringing Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/paint-exports-up-30-may-shipments-put-at-2021400raw-material.html | PAINT EXPORTS UP 30%; May Shipments Put at $2,021,400-- Raw Material Imports Heavy | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/frederick-corning-a-mining-engineer-president-of-the-exploration.html | FREDERICK CORNING, A MINING ENGINEER; President of the Exploration Company of New York Dies in Hospital at 81 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/panhandle-producing-plan.html | Panhandle Producing's Plan | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/world-bankers-divided-on-france-all-are-agreed-however-that-the.html | WORLD BANKERS DIVIDED ON FRANCE; All Are Agreed, However, That the Franc Cannot Upset the Dollar or Pound | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/empire-city-chart-arlington-park-entries.html | EMPIRE CITY CHART; Arlington Park Entries | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/failures-at-17year-low-drop-to-108-last-week-fewest-since-1920-duns.html | FAILURES AT 17-YEAR LOW; Drop to 108 Last Week, Fewest Since 1920, Dun's Report | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/william-l-selmer-transit-commission-engineer-was-chief-of-rail.html | WILLIAM L. SELMER; Transit Commission Engineer Was Chief of Rail Division | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/conviction-voided-for-3-in-title-case-national-guaranty-officers.html | CONVICTION VOIDED FOR 3 IN TITLE CASE; National Guaranty Officers Win Appeal to the United States Circuit Court | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/british-lack-plan-in-spanish-impasse-have-made-no-contact-with.html | BRITISH LACK PLAN IN SPANISH IMPASSE; Have Made No Contact With Other Neutrals Because They Have Nothing to Suggest | True | By Frederick T. Birchall | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/3000-enrolled-at-hunter.html | 3,000 Enrolled at Hunter | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/alabama-kid-stops-petrick.html | Alabama Kid Stops Petrick | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dorothea-e-novak-wed-to-army-man-fairfield-girl-bride-of-lieut-p-w.html | DOROTHEA E. NOVAK WED TO ARMY MAN; Fairfield Girl Bride of Lieut. P. W. Scheidecker- Ushers Are His Classmates | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/girls-perilous-swim-fails-to-bring-clue-to-lost-boy.html | Girl's Perilous Swim Fails To Bring Clue to Lost. Boy | True | Special Cable to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rough-time-takes-suffolk-handicap-christmass-1310-shot-wins-2000.html | ROUGH TIME TAKES SUFFOLK HANDICAP; Christmas's 13-10 Shot Wins $2,000 Added Race by Four Lengths at Boston Track | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/thomas-predicts-unity-over-peace-senator-and-others-at-institute.html | THOMAS PREDICTS UNITY OVER PEACE; Senator and Others at Institute Say Conference Method Will Avert Wars | True | By Winifred Mallon | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/william-g-chace.html | WILLIAM G. CHACE | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/nine-rebel-planes-downed-in-battle-loyalists-lose-one-craft-in.html | NINE REBEL PLANES DOWNED IN BATTLE; Loyalists Lose One Craft in Fight Over Insurgent Lines West of Madrid | True | By Herbert L. Matthews | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/investment-total-fell-in-the-week-federal-board-report-shows-a.html | INVESTMENT TOTAL FELL IN THE WEEK; Federal Board Report Shows a Decrease of $122,000,000 in Reserve Balance | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dive-is-fatal-to-brooklyn-man.html | Dive Is Fatal to Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/john-leppig-mayor-of-avenue-a-for-quarter-century-dies-at-53.html | JOHN LEPPIG; Mayor of Avenue A for Quarter Century Dies at 53 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/football-course-opens-more-than-50-coaches-attending-sessions-at.html | FOOTBALL COURSE OPENS; More Than 50 Coaches Attending Sessions at Columbia | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/boys-ball-playing-defended-by-court-malbin-dismisses-charge-of-man.html | BOY'S BALL PLAYING DEFENDED BY COURT; Malbin Dismisses Charge of Man Struck, Advising Him to Keep Out of Way | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/spring-lake-field-headed-by-allison-1935-u-s-net-ruler-will-make.html | SPRING LAKE FIELD HEADED BY ALLISON; 1935 U. S. Net Ruler Will Make His Eastern Bow for Year in Play Opening Today | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/fire-record.html | Fire Record | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/orchestra-leader-bankrupt.html | Orchestra Leader Bankrupt | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/260-boyscouts-off-on-2-ships-tomorrow-contingent-will-depart-for.html | 260 BOY SCOUTS OFF ON 2 SHIPS TOMORROW; Contingent Will Depart for the 5th International Jamboree July 30- Aug. 14 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/dental-decay-laid-to-nervous-upsets-dr-mcgonigle-gives-nagging-of.html | DENTAL DECAY LAID TO NERVOUS UPSETS; Dr. McGonigle Gives Nagging of Children at Table and Sex Repression as Causes | True | Special tn THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/miss-amelia-davison-a-pioneer-in-the-womens-suffrage-work-dies-in.html | MISS AMELIA DAVISON; A Pioneer in the Women's Suffrage Work Dies in East Rockaway | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/king-honors-engineer-on-trip-from-scotland.html | King Honors Engineer On Trip From Scotland | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/budget-hearings-begin-july-27.html | Budget Hearings Begin July 27 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/protest-bus-fare-ruling-12-firms-ask-25cent-rate-from-hackensack-to.html | PROTEST BUS FARE RULING; 12 Firms Ask 25-Cent Rate From Hackensack to New York | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-bill-series-sold-treasury-accepts-bids-for-first-of-155day.html | NEW BILL SERIES SOLD; Treasury Accepts Bids for First of 155-Day Paper at 0.419% | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/auto-financing-gains.html | Auto Financing Gains | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/no-gold-engaged-as-price-stays-up-metal-stagnant-first-time-since.html | NO GOLD ENGAGED AS PRICE STAYS UP; Metal Stagnant First Time Since May 1 as London Again Sells at Premium | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/another-bid-made-for-match-assets-offer-is-for-additional.html | ANOTHER BID MADE FOR MATCH ASSETS; Offer Is for Additional Realizable Holdings in Estate of International | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/gets-2-daughters-care-mrs-g-g-simpson-facing-divorce-suit-wins.html | GETS 2 DAUGHTERS' CARE; Mrs. G. G. Simpson, Facing Divorce Suit, Wins Bridgeport Ruling | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/film-on-press-service-selznick-picture-to-depict-the-history-of.html | FILM ON PRESS SERVICE; Selznick Picture to Depict the History of Associated Press | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/fog-delayed-the-normandie.html | Fog Delayed the Normandie | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/wood-field-and-stream-tuna-schools-off-shore.html | Wood, Field and Stream; Tuna Schools Off Shore | True | By Lincoln A. Werden | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/divine-put-under-bond-court-threatens-receivership-for-cult-in.html | DIVINE PUT UNDER BOND; Court Threatens Receivership for Cult in Accounting Suit | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/f-r-baxter-oil-man-honored.html | F. R. Baxter, Oil Man, Honored | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/w-h-wiley-to-wed-madge-c-laidlaw-ceremony-for-greenwich-couple-will.html | W. H. WILEY TO WED MADGE C. LAIDLAW; Ceremony for Greenwich Couple Will Take Place on July 27 in Rye, N. Y. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/nicaragua-recalls-revolution.html | Nicaragua Recalls Revolution | True | Special Cable to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/kid-chocolate-in-action-engages-young-chappie-tonight-in.html | KID CHOCOLATE IN ACTION; Engages Young Chappie Tonight in Canarsie--Other Cards | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/record-low-bid-made-on-air-mail-pennsylvaniacentral-offers-a-rate.html | RECORD LOW BID MADE ON AIR MAIL; Pennsylvania-Central Offers a Rate of 8/100,000 of a Cent a Mile on Route to Buffalo | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/control-of-court-is-roosevelt-aim-bailey-declares-our-liberties-at.html | CONTROL OF COURT IS ROOSEVELT AIM, BAILEY DECLARES; OUR LIBERTIES AT STAKE' | True | By Turner Catledge | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/canterbury-asks-a-stronger-church-supernational-religion-urged-by-a.html | CANTERBURY ASKS A STRONGER CHURCH; ' Supernational Religion' Urged by Archbishop as Germany Bans World Conference | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/charles-r-bacon.html | CHARLES R. BACON | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hodson-to-see-mayor-today.html | Hodson to See Mayor Today | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/miss-lavinia-c-bacon-head-of-the-west-hempstead-home-bureau-dies-of.html | MISS LAVINIA C. BACON; Head of the West Hempstead Home Bureau Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/japanese-troops-pour-into-tiensin-many-trainloads-of-a-division.html | JAPANESE TROOPS POUR INTO TIENTSIN; Many Trainloads of a Division From Manchukuo Greeted by Fellow-Countrymen | True | By Anthony Billingham | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/10-killed-11-hurt-in-japan-crash.html | 10 Killed, 11 Hurt in Japan Crash | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/richard-prosser.html | RICHARD PROSSER | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/morgenthau-palns-trip-he-and-family-will-leave-los-angeles-for.html | MORGENTHAU PALNS TRIP; He and Family Will Leave Los Angeles for Hawaii on July 24 | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/1898-veterans-told-of-100000-reserve-spanish-war-group-to-conserve.html | 1898 VETERANS TOLD OF $100,000 RESERVE; Spanish War Group to Conserve Fund 'to Carry On Until Last Man Dies' | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/3-teams-post-85s-in-westbury-golf-matching-of-cards-gives-the-medal.html | 3 TEAMS POST 85S IN WESTBURY GOLF; Matching of Cards Gives the Medal to Mrs. Annenberg and Mrs. Richmond | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/fox-confirmed-on-tariff-board.html | Fox Confirmed on Tariff Board | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cadet-takes-13-12-ee-shoe-and-c-m-t-c-provides-it.html | Cadet Takes 13 1/2 EE Shoe And C. M. T. C. Provides It | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/railroads-increase-employes.html | Railroads Increase Employes | True | Special to THE NEW YORK TIMES. | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/weeks-auto-crashes-fewer-than-year-ago-city-accidents-up-for.html | WEEK'S AUTO CRASHES FEWER THAN YEAR AGO; City Accidents Up for Week-End -Deaths in the State in 1936 Down 155 From 1935 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/3-elected-by-cotton-exchange.html | 3 Elected by Cotton Exchange | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/service-tomorrow-for-jack-curley-rites-for-the-veteran-sports.html | SERVICE TOMORROW FOR JACK CURLEY; Rites for the Veteran Sports Promoter and Manager Will Be Held in Flushing | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/milk-inquiry-on-today-state-to-weigh-charge-of-illegal-action-in.html | MILK INQUIRY ON TODAY; State to Weigh Charge of Illegal Action in Price Rise | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/books-published-today.html | Books Published Today | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/island-concert-program-there-will-be-no-performances-monday-in.html | ISLAND CONCERT PROGRAM; There Will Be No Performances Monday in Randalls Stadium | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ford-men-accused-of-second-attack-chrysler-union-member-was-beaten.html | FORD MEN ACCUSED OF SECOND ATTACK; Chrysler Union Member Was Beaten Day After Riot, He and Friend Declare | True | By Louis Stark | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hulls-retrial-postponed.html | Hull's Retrial Postponed | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/renovated-park-to-open.html | Renovated Park to Open | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/roosevelt-urges-congress-to-vote-a-new-farm-plan-soil-program-ever.html | ROOSEVELT URGES CONGRESS TO VOTE A NEW FARM PLAN; Soil Program, Ever Normal Granary and Protection of Farmer Incomes Asked | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mayor-to-use-police-car-to-relieve-tired-driver.html | Mayor to Use Police Car To Relieve Tired Driver | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/j-o-bulkleys-have-daughter.html | J. O. Bulkleys Have Daughter | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hague-discounts-wenes-gandidacy-hot-weather-yam-he-says-of-report.html | HAGUE DISCOUNTS WENES' GANDIDACY; ' Hot Weather Yam,' He Says of Report Representative Will Oppose Moore for Governor | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-f-v-storrs-hostess-gives-luncheon-in-ritzcarlton-gardenmiss.html | MRS. F. V. STORRS HOSTESS; Gives Luncheon in Ritz-Carlton Garden-Miss Ehret Entertains | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/gershwin-service-here-on-thursday-rites-for-the-composer-who-died.html | GERSHWIN SERVICE HERE ON THURSDAY; Rites for the Composer, Who Died in California, Will Be Held at Temple Emanu-El | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/irvington-bouts-postponed.html | Irvington Bouts Postponed | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/john-p-wilson.html | JOHN P. WILSON | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/lady-ida-sitwell-victorian-beauty-mother-of-three-poets-painted-by.html | LADY IDA SITWELL; Victorian Beauty, Mother of Three Poets, Painted by Sargent | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/watch-army-plane-production.html | Watch Army Plane Production | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/union-oil-company-earns111ashare-california-corporations-net-income.html | UNION OIL COMPANY EARNS$1.11 A SHARE; California Corporation's Net Income in First Half Compares With 45c a Year Before | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/harvard-librarian.html | HARVARD LIBRARIAN | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/daniel-j-barry-sr.html | DANIEL J. BARRY SR. | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/china-seeks-new-credit-funds-sought-for-purchases-of-rolling-stock.html | CHINA SEEKS NEW CREDIT; Funds Sought for Purchases of Rolling Stock and Rails | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-george-d-bangs-widow-of-pinkerton-executive-was-activa-in.html | MRS. GEORGE D. BANGS; Widow of Pinkerton Executive Was Active in Patriotic Groups | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/death-witness-still-in-stupor.html | Death Witness Still in Stupor | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/hull-sympathetic-on-jews-in-poland-so-reported-by-group-from.html | HULL 'SYMPATHETIC' ON JEWS IN POLAND; So Reported by Group From American Jewish Congress Seeking His Aid | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/morgenthau-hits-police-unit-plan-scores-proposed-consolidation-of.html | MORGENTHAU HITS POLICE UNIT PLAN; Scores Proposed Consolidation of Federal Enforcement Agencies as 'Dangerous' | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/chinas-tobacco-imports-up.html | China's Tobacco Imports Up | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/yugoslav-leader-in-paris-chief-of-general-staff-arrives-to.html | YUGOSLAV LEADER IN PARIS; Chief of General Staff Arrives to Strengthen Military Ties | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/johnson-plan-hits-snag-opposition-to-stabilization-project-is.html | JOHNSON PLAN HITS SNAG; Opposition to Stabilization Project Is Reported | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/beatrice-p-king-served-as-teacher-and-principal-in-brooklyn-for-41.html | BEATRICE P. KING; Served as Teacher and Principal in Brooklyn for 41 Years | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bank-statement-federation-bank-and-trust.html | BANK STATEMENT; Federation Bank and Trust | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/laurels-on-links-to-robbinsmlean-grassy-sprain-partners-card-32.html | LAURELS ON LINKS TO ROBBINS-M'LEAN; Grassy Sprain Partners Card 32, 34-66 to Annex Event in Leewood Tourney | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/bray-to-be-acting-governor.html | Bray to Be Acting Governor | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/news-of-the-stage-victor-wolfson-writes-another-play-john-c-wilson.html | NEWS OF THE STAGE; Victor Wolfson Writes Another Play; John C. Wilson Buys It-48th St. Theatre Renamed the Windsor | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/french-railroads-to-be-nationalized-blum-at-party-congress-says.html | FRENCH RAILROADS TO BE NATIONALIZED; Blum, at Party Congress, Says Corporation Will Be Formed Under State's Control | True | Wireless to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/plans-visit-to-south-america.html | Plans Visit to South America | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-elisabeth-stewart-social-worker-on-west-side-below-hells.html | MRS. ELISABETH STEWART; Social Worker on West Side Below Hell's Kitchen for 42 Years | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ban-on-their-midday-beer-roils-customs-officials.html | Ban on Their Midday Beer Roils Customs Officials | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/seven-win-scholarships-n-y-u-students-in-six-states-get-graduate.html | SEVEN WIN SCHOLARSHIPS; N. Y. U. Students in Six States Get Graduate Awards | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/public-porters-win-fight-for-licenses-court-rejects-mosss-plea-that.html | PUBLIC PORTERS WIN FIGHT FOR LICENSES; Court Rejects Moss's Plea That 400 'Black Caps' Offend Visitors to City | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/miss-joan-leeds-a-bride.html | Miss Joan Leeds a Bride | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/cafeterias-sign-with-a-f-of-l.html | Cafeterias Sign With A. F. of L. | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/six-months-deals-in-commodity-futures-here-exceed-volume-for-all-of.html | Six Months' Deals in Commodity Futures Here Exceed Volume for All of Last Year | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/koch-to-be-inducted-ceremony-for-new-justice-to-be-held-tomorrow.html | KOCH TO BE INDUCTED; Ceremony for New Justice to Be Held Tomorrow | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mt-pleasant-rule-assailed-by-court-administration-of-the-town.html | MT. PLEASANT RULE ASSAILED BY COURT; Administration of the Town Officials Called Lax and Spending Improvident | True | Special to THE NEW YORK TIMES. | C1B 344414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/nuptials-at-home-for-miss-dammann-new-york-girl-and-j-lester-eisner.html | NUPTIALS AT HOME FOR MISS DAMMANN; New York Girl and J. Lester Eisner Jr. Are Married at Bedford Hills Farm | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/wheat-ends-off-hedging-is-heavy-prices-rally-sharply-from-low-low.html | WHEAT ENDS OFF; HEDGING IS HEAVY; Prices Rally Sharply From Low Points, but Gains Are Lost Near End | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/2320000-refund-by-express-agency-43000-employes-to-share-in-pension.html | $2,320,000 REFUND BY EXPRESS AGENCY; 43,000 Employes to Share in Pension Payment - Lackawanna to Repay $1,000,000 | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/mrs-david-v-holmes.html | MRS. DAVID V. HOLMES | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/2200-city-children-cruise-on-hudson-youngsters-from-100-municipal.html | 2,200 CITY CHILDREN CRUISE ON HUDSON; Youngsters From 100 Municipal Playgrounds Are Guests of the Day Line | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/ribass-suspension-lifted.html | Ribas's Suspension Lifted | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/soar-signs-with-pro-giants.html | Soar Signs With Pro Giants | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/utility-protests-over-tva.html | Utility Protests Over TVA | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/lehman-hoffman-and-lindsay-appointed-honorary-referees-for.html | Lehman, Hoffman and Lindsay Appointed Honorary Referees for Princeton Games | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/robert-goelets-newport-hosts-they-entertain-dinner-guests-at-ochre.html | ROBERT GOELET'S NEWPORT HOSTS; They Entertain Dinner Guests at Ochre Court-Mrs. W. H. Vanderbilt Gives Party | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/rebels-kidnap-tanker-ship-with-fuel-for-santander-seized-by-youths.html | REBELS 'KIDNAP' TANKER; Ship With Fuel for Santander Seized by Youths in French Harbor | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/gasoline-prices-raised-several-units-of-standard-of-new-jersey.html | GASOLINE PRICES RAISED; Several Units of Standard of New Jersey Announce 1/2c Increase | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/long-island-deals-two-brick-bungalows-change-hands-in-franklin.html | LONG ISLAND DEALS; Two Brick Bungalows Change Hands in Franklin Snare | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/new-england-crops-rise-federal-report-indicates-increase-in.html | NEW ENGLAND CROPS RISE; Federal Report Indicates Increase In Potatoes and Apples | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/draw-announced-for-polo-tourney-eight-teams-divided-into-two.html | DRAW ANNOUNCED FOR POLO TOURNEY; Eight Teams Divided Into Two Leagues in Hempstead Cups Event at Meadow Brook | True | Special to THE NEW YORK TIMES. | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/navy-man-jumps-overboard.html | Navy Man Jumps Overboard | True | | C1B 344414 |
| 1937-07-13 | 1937-07-13 | https://www.nytimes.com/1937/07/13/archives/night-game-is-put-off-redscubs-contest-postponed-because-of-rain.html | NIGHT GAME IS PUT OFF; Reds-Cubs Contest Postponed Because of Rain, Wet Grounds | True | | C1B 344414 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/events-today.html | EVENTS TODAY | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dr-a-maris-boggs-exadvisor-to-governments-of-japan-and-south-africa.html | DR. A. MARIS BOGGS; Ex-Advisor to Governments of Japan and South Africa | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/newport-society-at-show-premiere-large-group-of-colonists-see-world.html | NEWPORT SOCIETY AT SHOW PREMIERE; Large Group of Colonists See World Opening of British Comedy 'Sweet Sorrow' | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/to-dedicate-monuments-our-delegates-to-ceremonies-in-europe-to-sail.html | TO DEDICATE MONUMENTS; Our Delegates to Ceremonies in Europe to Sail on Manhattan Today | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/news-of-the-stage-show-is-on-closing-officially-on.html | NEWS OF THE STAGE; ' Show Is On' Closing Officially on Saturday 'Amphitryon 38' Listed for New York Nov. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/daily-average-of-steel-production-higher-but-the-holiday-reduced.html | Daily Average of Steel Production Higher, But the Holiday Reduced Output for Week | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dugan-heads-kings-legion-elected-unanimously-at-county-convention.html | DUGAN HEADS KINGS LEGION; Elected Unanimously at County Convention to Succeed Ahrens | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/art-board-approves-canal-street-bridge-span-estimated-at-300000-to.html | ART BOARD APPROVES CANAL STREET BRIDGE; Span Estimated at $300,000 to Continue West Side Highway-Hudson Statue Endorsed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/freed-in-extortion-case.html | Freed in Extortion Case | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/argentinas-exports-up-95-from-36-a-record.html | Argentina's Exports, Up 95% From '36, a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/empire-city-chart-suffolk-downs-results.html | EMPIRE CITY CHART; Suffolk Downs Results | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/deaths.html | Deaths | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bank-acceptances-off-364203843-out-on-june-30-down-21592124-in.html | BANK ACCEPTANCES OFF; $364,203,843 Out on June 30, Down $21,592,124 in Month | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/chinese-move-to-settle-offer-plan-to-holders-of-pacific-development.html | CHINESE MOVE TO SETTLE; Offer Plan to Holders of Pacific Development Corporation Loan | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wpa-layoffs-at-end-col-somervell-says-resignations-and-dropping-of.html | WPA LAY-OFFS AT END COL. SOMERVELL SAYS; Resignations and Dropping of Aliens Will Reduce List to the Required Level | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/ship-tieup-angers-nantucket-secessionists-roosevelt-told.html | Ship Tie-Up Angers Nantucket Secessionists; Roosevelt Told 'Protectorate' May Be Set Up | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/cotton-is-higher-in-quiet-market-sharp-advance-in-wheat-is-factor.html | COTTON IS HIGHER IN QUIET MARKET; Sharp Advance in Wheat Is Factor in Pushing the List Up 7 to 10 Points | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/challenges-story-by-victoria-price-scottsboro-defense-brings-out.html | CHALLENGES STORY BY VICTORIA PRICE; Scottsboro Defense Brings Out Again Dr. Bridges's Story as Norris Goes to Trial | True | By F. Raymond Daniell | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/miss-thatcher-links-victor.html | Miss Thatcher Links Victor | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/japan-prepares-to-use-troops-to-force-trade-on-north-china-cabinet.html | Japan Prepares to Use Troops To Force Trade on North China; Cabinet Decides to Take Strong Military Measures if Nanking Refuses to Accept All Tokyo Terms-Foreign Minister Says Rights Must Be Respected | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bonds-hold-steady-in-larger-trading-convertible-and-speculative.html | BONDS HOLD STEADY IN LARGER TRADING; Convertible and Speculative Issues Only Ones to Feel Real Selling Pressure | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/democrats-in-opposition.html | DEMOCRATS IN OPPOSITION | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/tropical-openings-delayed.html | Tropical Openings Delayed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/court-decision-aids-certificate-holders-holds-they-have-prior.html | COURT DECISION AIDS CERTIFICATE HOLDERS; Holds They Have Prior Interest in Unvertificated Portions of Underlying Mortgages | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/liquid-carbonic-issue-3500000-of-4-per-cent-bonds-to-be-marketed-to.html | LIQUID CARBONIC ISSUE; $3,500,000 of 4 Per Cent Bonds to Be Marketed Today | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/childs-opens-new-unit-42d-street-branch-is-part-of-2000000.html | CHILDS OPENS NEW UNIT; 42d Street Branch is Part of $2,000,000 Expansion Program | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/widow-and-3-sons-get-bonynge-estate-heirs-of-jurist-are-named.html | WIDOW AND 3 SONS GET BONYNGE ESTATE; Heirs of Jurist Are Named Executors-P. W. Herrick Left Property to Family | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/boys-wear-buyers-predict-fall-gains-record-attendance-noted-here-at.html | BOYS WEAR BUYERS PREDICT FALL GAINS; Record Attendance Noted Here at First Day's Sessions of Annual Meeting | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/shipyards-widen-fight-on-walkout-two-more-reopen-but-few-of-men.html | SHIPYARDS WIDEN FIGHT ON WALKOUT; Two More Reopen, but Few of Men Return- Robins Plant Nears Normal Work Force | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/letters-to-the-times-significance-seen-in-ruling.html | Letters to The Times; Significance Seen in Ruling | True | HENDRIK WILLEM VAN LOON. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/villages-wrecked-by-loyalist-guns-artillery-used-in-drive-west-of.html | VILLAGES WRECKED BY LOYALIST GUNS; Artillery Used in Drive West of Madrid While Air Force Attacks Enemy Camps | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/war-bureau-buys-820997-vehicles-motor-cycles-ambulances-trucks-and.html | WAR BUREAU BUYS $820,997 VEHICLES; Motor Cycles, Ambulances, Trucks and Other Cars, G. M. C. Getting Largest Award | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/deadlock-on-price-rise-manufacturers-of-475-dresses-fail-to-advance.html | DEADLOCK ON PRICE RISE; Manufacturers of $4.75 Dresses Fail to Advance to $5.25 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/la-guardia-to-honor-labor-negotiators-members-of-the-city.html | LA GUARDIA TO HONOR LABOR NEGOTIATORS; Members of the City Industrial Relations Board to Get Certificates on Friday | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/held-for-ditching-auto-to-kill-wife-elmira-man-is-jailed-although.html | HELD FOR DITCHING AUTO TO KILL WIFE; Elmira Man Is Jailed Although She Leaped as It Crashed Into a Tree | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/john-g-sanders.html | JOHN G.' SANDERS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-dietrich-with-85-increases-lead-in-golf-trophy-tournament.html | Mrs. Dietrich, With 85, Increases Lead in Golf Trophy Tournament; Duplicates First-Round Score for 170 in 54-Hole Competition at Lawrence Farms-Mrs. Stevens Cards 175 to Move Up to Second- Miss Warner Is Third at 177 | True | By Maribel Y. Vinson | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/appeals-court-denies-bar-in-dog-track-suit-affirms-refusal-of.html | APPEALS COURT DENIES BAR IN DOG TRACK SUIT; Affirms Refusal of Judgment in Equity Sought by Read, Mineola Operator | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/union-men-at-ford-tell-of-dismissals-four-veteran-workers-had-pay.html | UNION MEN AT FORD TELL OF DISMISSALS; Four Veteran Workers Had Pay Rises Before Aiding the U. A. W. A., They Testify | True | By Louis Stark | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/summer-cityhall-gets-awning.html | Summer CityHall Gets Awning | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/assemblymen-on-tour-state-legislators-visit-worlds-fair-site-and.html | ASSEMBLYMEN ON TOUR; State Legislators Visit World's Fair Site and Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/high-fleet-65-beats-rebellion-by-length-and-a-half-at-empire-sgt-by.html | High Fleet, 6-5, Beats Rebellion By Length and a Half at Empire; Sgt. Byrne Finishes Third and Last in Featured High Noon Purse-- Jacobs Fails With Favorites in First Two Races, but Deduce Captures Nightcap | True | By Bryan Field | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/schwartzman-subdues-daniels-63-57-61-in-junior-tennis-unseeded.html | Schwartzman Subdues Daniels, 6-3, 5-7, 6-1, in Junior Tennis; Unseeded Entrant Downs No. 6 Player at Forest Hills as Jacoby Halts Baffington, 6-4, 6-4, and Gillespie Beats McGehee by 7.5, 6-1-Low Tops Barnes in Three Sets | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/goering-tightens-reich-4year-plan-decrees-aim-at-overhauling.html | GOERING TIGHTENS REICH 4-YEAR PLAN; Decrees Aim at Overhauling Administration of Foreign Trade and Raw Products | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/j-p-morgan-plans-an-overseas-visit-financier-expected-to-leave-on.html | J. P. MORGAN PLANS AN OVERSEAS VISIT; Financier Expected to Leave on Monday for England on His Yacht Corsair | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/news-of-the-screen-two-openings-todayroad-back-changes-were-made.html | NEWS OF THE SCREEN; Two Openings Today--Road Back' Changes Were Made Voluntarily, Universal Says-Hollywood Items | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/general-tire-to-pay-dividend-arrears-to-clear-up-accumulation-on.html | GENERAL TIRE TO PAY DIVIDEND ARREARS; To Clear Up Accumulation on Its Preferred on July 31Other Distributions | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/seventh-of-pleiades-studied-at-harvard-calder-reports-lightstudy.html | SEVENTH OF PLEIADES STUDIED AT HARVARD; Calder Reports Light-Study of Star Cluster Tends to Confirm Legend | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pay-rises-now-in-effect-on-irtand-the-3d-ave.html | Pay Rises Now in Effect On I.R.T.and the 3d Ave. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dr-a-c-hunt-is-killed-retired-jersey-physician-is-shot-accidentally.html | DR. A. C. HUNT IS KILLED; Retired Jersey Physician Is Shot Accidentally at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wheat-in-canada-needs-rain-badly-crop-will-not-pass-170000000.html | WHEAT IN CANADA NEEDS RAIN BADLY; Crop Will Not Pass 170,000,000 Bushels, Winnipeg Market Editor Says | True | By H. J. Hansell | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/gold-imports-rise-to-high-for-1937-262102813-total-in-june-is.html | GOLD IMPORTS RISE TO HIGH FOR 1937; $262,102,813 Total in June Is Largest Since Sterilization Last December | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/value-of-realty-declines-in-jersey-total-assessments-for-1937-put-a.html | VALUE OF REALTY DECLINES IN JERSEY; Total Assessments for 1937 Put at $4,853,394,611, Off $74,047,522 in a Year | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/st-louis-orchestra-gives-new-operetta-premiere-of-salute-to-spring.html | ST. LOUIS ORCHESTRA GIVES NEW OPERETTA; Premiere of 'Salute to Spring' by Loewe and Crooker, Is Heard by 9,700 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/guldahl-in-champlain-golf.html | Guldahl in Champlain Golf | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/two-boxing-cards-put-off.html | Two Boxing Cards Put Off | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-charles-c-hyde-wife-of-columbia-professor-and-a-ballard-school.html | MRS. CHARLES C. HYDE; Wife of Columbia Professor and a Ballard School Leader | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/damage-to-crops-sends-wheat-up-5c-heavy-losses-due-to-drought-and.html | DAMAGE TO CROPS SENDS WHEAT UP 5C; Heavy Losses Due to Drought and Rust Are Reported in the Northwestern Areas | True | Special to THE NEW YORK TIMES | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/long-island-areas-vote-school-fundsl-southampton-approves-budget-of.html | LONG ISLAND AREAS VOTE SCHOOL FUNDSL; Southampton Approves Budget of $230,000 and Re-elects Ruland and Brockett | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/500-warehouse-men-strike-in-brooklyn-service-and-maintenance.html | 500 WAREHOUSE MEN STRIKE IN BROOKLYN; Service and Maintenance Employes Threaten Tie-up of Bush Terminal Section | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/henry-armstrong-chemist-educator-professor-at-city-and-guilds.html | HENRY ARMSTRONG, CHEMIST, EDUCATOR; Professor at City and Guilds College in England More Than 30 Years Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/nash-shipments-double-1936.html | Nash Shipments Double 1936 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/london-court-denies-plea-to-stop-farrlouis-bout-here-for.html | London Court Denies Plea to Stop Farr-Louis Bout Here for Championship; LEGAL MOVE FAILS FARR SAILS TODAY | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/loses-insurance-law-appeal.html | Loses Insurance Law Appeal | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/to-lecture-on-city-rule-mayor-to-open-series-for-college-students.html | TO LECTURE ON CITY RULE; Mayor to Open Series for College Students at Summer Hall | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sales-resistance-sifted-executives-at-symposium-talk-over-five-ways.html | SALES RESISTANCE SIFTED; Executives at Symposium Talk Over Five Ways to Overcome It | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pattinsonlawler.html | Pattinson-Lawler | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/death-rate-is-low-despite-heat-wave-citys-average-last-week-was.html | DEATH RATE IS LOW DESPITE HEAT WAVE; City's Average Last Week Was Below Year's Level-Births Again Fell Off | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/van-zeeland-tries-to-quit-in-belgium-premier-offers-to-resign-but.html | VAN ZEELAND TRIES TO QUIT IN BELGIUM; Premier Offers to Resign, but the King Refuses to Allow It in Cabinet Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/monmouth-victor-in-polo-test-139-downs-governors-island-team-on.html | MONMOUTH VICTOR IN POLO TEST, 13-9; Downs Governors Island Team on Four Goals by Oliver in Rumson Tourney | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/chase-bank-group-wins-bond-award-1400000-issue-of-charlotte-n-c-to.html | CHASE BANK GROUP WINS BOND AWARD; $1,400,000 Issue of Charlotte, N. C., to Be Reoffered as 3 and 31/4% Securities | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/business-leasing-brisk-in-park-ave-space-in-section-below-59th.html | BUSINESS LEASING BRISK IN PARK AVE.; Space in Section Below 59th Street Contracted For by Retailing Concerns | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/frank-p-van-hoesen.html | FRANK P. VAN HOESEN | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/china-will-fight-says-vice-premier-kung-on-economic-mission-in.html | CHINA WILL FIGHT, SAYS VICE PREMIER; Kung, on Economic Mission in United States, Asserts Nanking Will Defend Territory | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/giants-tally-six-in-ninth-and-beat-phils-in-tenth-dodgers-also.html | Giants Tally Six in Ninth and Beat Phils in Tenth; Dodgers Also Triumph; MOORE'S FIVE HITS HELP GIANTS SCORE | True | By John Drebinger | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/40minuterollcall-taken-annual-on-a-house-janitor-job-inventory.html | 40-MinuteRoll-Call. Taken ANNUAL On a House Janitor Job Inventory. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/hits-tupelo-company-unions.html | Hits Tupelo 'Company Unions' | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/thomas-hughes.html | THOMAS HUGHES | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/boy-returns-rich-find-bronx-lad-16-gets-150-reward-from-loser-of.html | BOY RETURNS RICH FIND; Bronx Lad, 16, Gets $150 Reward From Loser of $1,400 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/home-owners-still-seek-aid.html | Home Owners Still Seek Aid | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bank-statement-barclays-of-london.html | BANK STATEMENT; Barclays of London | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/remington-rand-raises-june-sales-304-j-h-rand-says-american-way.html | Remington Rand Raises June Sales 30.4%; J. H. Rand Says American Way Will Win | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/kowal-returns-67-sets-pace-with-137-philmont-pro-and-hogan-who.html | KOWAL RETURNS 67, SETS PACE WITH 137; Philmont Pro and Hogan, Who Totals 142, Miss Shawnee Record by a Stroke | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/locusts-invade-nicaragua.html | Locusts Invade Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/brazilian-rebel-freed-silveira-wins-in-appeal-from-conviction-on.html | BRAZILIAN 'REBEL' FREED; Silveira Wins in Appeal From Conviction on Plot Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/militant-program-urged-for-religion-leaders-at-oxford-conference.html | MILITANT PROGRAM URGED FOR RELIGION; Leaders at Oxford Conference Call for Scrapping of Old Doctrine of Passivity | True | By Charles W. Hurd | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/western-unions-board-meets.html | Western Union's Board Meets | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/cables-help-to-close-deal.html | Cables Help to Close Deal | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-vare-victor-at-eastern-point-seventime-winner-conquers-mrs.html | MRS. VARE VICTOR AT EASTERN POINT; Seven-Time Winner Conquers Mrs. Powers, 4 and 2, in Griswold Cup Golf | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sports-of-the-times-this-fellow-fette.html | Sports of the Times; This Fellow Fette | True | By John Kieran | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/house-in-outburst-new-count-shows-50-or-fewer-for-plan-and-early.html | HOUSE IN OUTBURST; New Count Shows 50 or Fewer for Plan, and Early Withdrawal Is Rumored | True | By Turner Catledge | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/copper-prices-unchanged.html | Copper Prices Unchanged | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/frank-m-roberts.html | FRANK M. ROBERTS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/cloakmakers-go-back-35000-return-to-shops-but-details-cause-some.html | CLOAKMAKERS GO BACK; 35,000 Return to Shops, but Details Cause Some Delay | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/foreign-exchange-range-of-rates-slight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Slight Exchange | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/conde-nast-upheld-on-north-shore-title-ruling-based-on-old-patent.html | CONDE NAST UPHELD ON NORTH SHORE TITLE; Ruling Based on Old Patent Citing Deerskin and Wampum Payments | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/in-washington-many-think-mr-summers-drew-curtain-from-future.html | In Washington; Many Think Mr. Summers Drew Curtain From Future | True | By Arthur Krock | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING 'AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sydney-to-buy-buses.html | Sydney to Buy Buses | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rites-planned-today-for-richard-prosser-services-will-be-at.html | RITES PLANNED TODAY FOR RICHARD PROSSER; Services Will Be at Englewood, N. J., Home for Senior Member of Steel Importing Firm | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/katherine-unger-in-play-replaces-pauline-frederick-who-is-iii-in.html | KATHERINE UNGER IN PLAY; Replaces Pauline Frederick, Who Is Ill, in 'Her Majesty the Widow' | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/guy-wellman-buys-tract-in-chappaqua-standard-oil-man-acquires-14.html | GUY WELLMAN BUYS TRACT IN CHAPPAQUA; Standard Oil Man Acquires 14 Acres Adjoining Site of His New Residence | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/laurelton-residence-sold.html | Laurelton Residence Sold | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/strike-holds-up-2-ships-fall-river-vessels-unable-to-sail-as-men.html | STRIKE HOLDS UP 2 SHIPS; Fall River Vessels Unable to Sail as Men Protest Union Vote | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/urges-fight-on-communism.html | Urges Fight on Communism | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/production-of-oil-declines-in-week-daily-average-o-gross-crude.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average o, Gross Crude Output Is 4,900 Barrels Less in Period | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mayor-bars-praise-for-health-center-shifts-credit-to-roosevelt-at.html | MAYOR BARS PRAISE FOR HEALTH CENTER; Shifts Credit to Roosevelt at Dedication of Building in Chelsea Park | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/books-published-today.html | Books Published Today | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/3300-gift-by-mrs-roosevelt-to-tera-is-revealed-in-final-audit-of.html | $3,300 Gift by Mrs. Roosevelt to TERA Is Revealed in Final Audit of the Books | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/topics-in-wall-street-wheat-markets.html | TOPICS IN WALL STREET; Wheat Markets | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/gross-prize-taken-by-mrs-hockenjos-jersey-champion-cards-82-to-show.html | GROSS PRIZE TAKEN BY MRS. HOCKENJOS; Jersey Champion Cards 82 to Show Way in Metropolitan One-Day Golf Event | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/surveys-widening-of-navy-yard-use-department-seeks-safeguard-if.html | SURVEYS WIDENING OF NAVY YARD USE; Department Seeks Safeguard if Boom Taxes Private Builders, President Says | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-dolbow-asks-clemency.html | Mrs. Dolbow Asks Clemency | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/apparel-outlook-good-john-block-predicts-best-season-in-womens.html | APPAREL OUTLOOK GOOD; John Block Predicts Best Season In Women's Lines Since 1929 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/house-overrides-farm-loan-veto-by-260-to-98-members-vote-to.html | HOUSE OVERRIDES FARM LOAN VETO; By 260 to 98 Members Vote to Continue Low Interest Rates on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/stock-statements-filed-american-republic-jysor-heater-to-issue.html | STOCK STATEMENTS FILED; American Republic, Jysor Heater to Issue Securities | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/j-b-renwicks-funeral.html | J. B. RENWICK'S FUNERAL | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/edits-presbyterian-guardian.html | Edits Presbyterian Guardian | True | Special to THE NEW YORK TIMES. | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/censor-approves-new-variety-shows-scribner-finds-productions-that-.html | ' CENSOR' APPROVES NEW 'VARIETY' SHOWS; Scribner Finds Productions That Supplanted Burlesque 'Better Than Expected' | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/claire-noel-kendall-wed-to-jose-ossorio-ceremony-in-church-of-st.html | Claire Noel Kendall Wed to Jose Ossorio; Ceremony in Church of St. Vincent Ferrer | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/arlington-park-entries-chicago.html | Arlington Park Entries; CHICAGO | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/saugus-teacher-ousted-school-committee-divides-3-to-2-and-denies.html | SAUGUS TEACHER OUSTED; School Committee Divides, 3 to 2, and Denies Hearing to Miss Hallin | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/levitt-is-leaving-office-cummings-accepts-resignation-of-aide-who.html | LEVITT IS LEAVING OFFICE; Cummings Accepts Resignation of Aide Who Opposed Cramer | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/alien-on-us-ship-leaps-into-ocean-his-illegal-status-discovered.html | ALIEN ON U.S. SHIP LEAPS INTO OCEAN; His Illegal Status Discovered, Sailor Dives Overboard 50 Miles Off Jersey Coast | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bars-vincent-dailey-for-rail-trusteeship-icc-says-former-holc-aide.html | BARS VINCENT DAILEY FOR RAIL TRUSTEESHIP; I.C.C. Says Former HOLC Aide Is Not Fitted for Ontario & Western Post | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/152-law-students-pass-jersey-test-total-of-353-took-the-april.html | 152 LAW STUDENTS PASS JERSEY TEST; Total of 353 Took the April Examinations, the State Board Announces | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-carrie-c-catt-honored-at-party-mrs-james-l-laidlaw-gives-a.html | MRS. CARRIE C. CATT HONORED AT PARTY; Mrs. James L. Laidlaw Gives a Luncheon for Her at Port Washington Residence | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/reds-and-rightists-battle-near-paris-1500-communists-march-on.html | REDS AND RIGHTISTS BATTLE NEAR PARIS; 1,500 Communists March on Headquarters of Rival Party in Boulogne-sur-Seine | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-john-manly.html | MRS. JOHN MANLY | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/efficiency-in-wpa-demanded-by-chief-somervell-warns-8000-aides-to.html | EFFICIENCY IN WPA DEMANDED BY CHIEF; Somervell Warns 8,000 Aides to Bring Building Work Up to Private Standards | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/eleven-are-added-to-evasion-lists-hearst-is-included-publishers.html | ELEVEN ARE ADDED TO 'EVASION' LISTS; HEARST IS INCLUDED; Publisher's Holding Companies Saved Him $5,111,708, Committee Is Told | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/to-widen-blood-brotherhood.html | To Widen Blood Brotherhood | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/newark-overcomes-jersey-city-by-91-sandra-records-ninth-victory-in.html | NEWARK OVERCOMES JERSEY CITY BY 9-1; Sandra Records Ninth Victory in Row on Mound-15 Hits Made by Bears | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/citys-utility-tax-upheld-on-appeal-high-court-voids-orders-won-by.html | CITY'S UTILITY TAX UPHELD ON APPEAL; High Court Voids Orders Won by Transit Companies on Over $2,100,000 Levies | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/schmeling-tax-lien-filed-193233-income-levy-against-fighter-is.html | SCHMELING TAX LIEN FILED; 1932-33 Income Levy Against Fighter Is $23,711.55 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/books-of-the-times-escape-to-the-present.html | BOOKS OF THE TIMES; Escape to the Present" | True | By Ralph Thompson. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/over-the-counter-securities-banks-and-trust-companies.html | OVER - THE - COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/hearing-for-texas-utility.html | Hearing for Texas Utility | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/begins-labor-board-duties.html | Begins Labor Board Duties | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/utility-hearing-july-28-sec-to-weigh-declaration-of-kansas-electric.html | UTILITY HEARING JULY 28; SEC to Weigh Declaration of Kansas Electric Power Company | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/welsh-halts-murphy-63-86.html | Welsh Halts Murphy, 6-3, 8-6 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/renews-adelphi-theatre-lease.html | Renews Adelphi Theatre Lease | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/arrivals-of-buyers-here-gain-10-over-last-year.html | Arrivals of Buyers Here Gain 10% Over Last Year | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-a-h-rice-dies-in-a-paris-store-new-york-and-newport-society.html | MRS. A. H. RICE DIES IN A PARIS STORE; New York and Newport Society Woman, Wife of Explorer, Noted for Philanthropy | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fake-job-fixer-to-prison-gets-2-12-to-5-years-for-defrauding-man-of.html | FAKE JOB FIXER TO PRISON; Gets 2 1/2 to 5 Years for Defrauding Man of His Life's Savings | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sales-tax-deadline-tomorrow.html | Sales Tax Deadline Tomorrow | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/weekend-yacht-series-slated.html | Week-end Yacht Series Slated | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mine-seeks-power-permit.html | Mine Seeks Power Permit | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/brown-gains-decision.html | Brown Gains Decision | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/investment-trust-shows-slight-drop-general-public-service-reports.html | INVESTMENT TRUST SHOWS SLIGHT DROP; General Public Service Reports Net Asset Value Equal to $2.59 a Common Share | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/greentree-four-will-ride-tonight-faces-the-aiken-knights-in-meadow.html | GREENTREE FOUR WILL RIDE TONIGHT; Faces the Aiken Knights in Meadow Brook Cups Game Put Off by Rain | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/l-i-beach-control-advised-by-moses-he-warns-sanitation-group-of.html | L. I. BEACH CONTROL ADVISED BY MOSES; He Warns Sanitation Group of Future Peril of Pollution Along South Shore | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pageant-observes-ordinance-of-1787-48-wpa-actors-on-steps-of-floc.html | PAGEANT OBSERVES ORDINANCE OF 1787; 48 WPA Actors on Steps of floc Sub-Treasury Building Portray Northwest Territory Era | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/visitors-honored-at-southampton-mrs-william-s-gould-gives-a.html | VISITORS HONORED AT SOUTHAMPTON; Mrs. William S. Gould Gives a Luncheon at Her Home for Mrs. Thomas B. Yuille | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/syracuse-beats-cincinnati.html | Syracuse Beats Cincinnati | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-carl-victor.html | MRS. CARL VICTOR | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/playground-to-be-dedicated.html | Playground to Be Dedicated | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/long-island-golf-scores.html | Long Island Golf Scores | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/house-gives-ovation-to-old-negro-janitor-grants-him-an-assistant-as.html | HOUSE GIVES OVATION TO OLD NEGRO JANITOR; Grants Him an Assistant as He Marks His 63d Year of Service | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/green-bay-signs-scherer.html | Green Bay Signs Scherer | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mexican-exposition-in-1939.html | Mexican Exposition in 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fire-department.html | Fire Department | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/russians-set-mark-on-flight-to-us-transpolar-fliers-sighted-in.html | RUSSIANS SET MARK ON FLIGHT TO U.S.; Trans-Polar Fliers Sighted in Oregon, 5,700 Miles From Moscow Starting Point | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-leader-of-elks.html | NEW LEADER OF ELKS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/song-of-the-elm.html | SONG OF THE ELM | True | ROBERT UNDERWOOD JOHNBON. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/british-union-ousts-left-wing-leaders-transport-workers-expel.html | BRITISH UNION OUSTS LEFT WING LEADERS; Transport Workers Expel Strike Chiefs as Result of Coronation Bas Walkout | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pontiac-output-set-record.html | Pontiac Output Set Record | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pinned-by-logs-turns-in-alarm.html | Pinned by Logs, Turns In Alarm | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/plattsburg-student-will-lead-regiment-other-officer-posts-to-be.html | PLATTSBURG STUDENT WILL LEAD REGIMENT; Other Officer Posts to Be Filled Also by Picked Candidates in Review Today | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/german-students-work-in-fields-under-pressure.html | German Students Work In Fields Under Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/one-brooklyn-firm-sells-4-dwellings-partridge-company-lists-deals.html | ONE BROOKLYN FIRM SELLS 4 DWELLINGS; Partridge Company Lists Deals Made for Banks--Several Homes Are Leased | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-harriman-drives-calumet-eric-to-victory-in-straight-heats-at.html | Mrs. Harriman Drives Calumet Eric to Victory in Straight Heats at Goshen; JUVENILE TROT WON BY ROYAL SPENCER | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/larkin-easily-beats-fisher.html | Larkin Easily Beats Fisher | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/39-wpa-teachers-guilty-in-disorder-a-sitdown-strike-is-illegal.html | 39 WPA TEACHERS GUILTY IN DISORDER; ' A Sit-Down Strike Is Illegal,' Magistrate Aurelio Holds in Reprimanding Defendants | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/100-americans-are-held-in-peiping-by-hostilities.html | 100 Americans Are Held In Peiping by Hostilities | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/alderman-scoffs-at-firemen-tests-questions-that-would-stump-an.html | ALDERMAN SCOFFS AT FIREMEN TESTS; Questions That Would 'Stump an Einstein' Move Board to Vote Investigation | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/victor-laloux-87-french-architect-head-of-school-of-american-art-at.html | VICTOR LALOUX, 87, FRENCH ARCHITECT; Head of School of American Art at Fontainebleau Dies in His Paris Home | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/overcast-freezing-at-pole-soviet-north-pole-camp.html | Overcast, Freezing at Pole; SOVIET NORTH POLE CAMP, | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/pound42-000-cargo-recovered-from-sunken-pearl-ship.html | [pound]42,000 Cargo Recovered From Sunken Pearl Ship | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/penalizing-sound-management.html | PENALIZING SOUND MANAGEMENT | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/respite-from-heat-enjoyed-by-city-except-for-3-hours-mercury-stays.html | RESPITE FROM HEAT ENJOYED BY CITY; Except for 3 Hours, Mercury Stays Below 80[Degrees] and Only 3 Die Here in the Day | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dutch-guilder-up-to-years-highest-currency-rises-1012-points-as.html | DUTCH GUILDER UP TO YEAR'S HIGHEST; Currency Rises 101/2 Points as Gold Is Bought in Amsterdam, Probably by Paris | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/two-sign-fair-contracts-international-business-machines-and.html | TWO SIGN FAIR CONTRACTS; International Business Machines and Roebling Take Space | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/talks-will-reopen-on-railway-wages-operators-and-labor-agree-to.html | TALKS WILL REOPEN ON RAILWAY WAGES; Operators and Labor Agree to Revive Negotiations Which Broke Down Last Month | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dr-s-d-hubbard-is-dead-here-at-68-dermatologist-and-member-of-the.html | DR. S. D. HUBBARD IS DEAD HERE AT 68; Dermatologist and Member of the New York Board of Health for 40 Years | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/variety-is-featured-on-stadium-program-works-of-several-composers.html | VARIETY IS FEATURED ON STADIUM PROGRAM; Works of Several Composers Heard at Symphonic Performance-Reiner Again Conducts | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-mumford-plans-east-hampton-dinner-she-will-entertain-on-friday.html | MRS. MUMFORD PLANS EAST HAMPTON DINNER; She Will Entertain on Friday Before Theatre Opening-Mrs. W. H. Woodin Tea Hostess | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/20000000-trial-ends-motions-by-long-island-lighting-to-dismiss.html | $20,000,000 TRIAL ENDS; Motions by Long Island Lighting to Dismiss Action Denied | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/miss-marble-back-from-play-abroad-u-s-tennis-champion-hopes-to.html | MISS MARBLE BACK FROM PLAY ABROAD; U. S. Tennis Champion Hopes to Triumph in Tourney at Wimbledon Next Year | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/shanghai-not-affected-japanese-praise-efforts-to-prevent-clashes.html | SHANGHAI NOT AFFECTED; Japanese Praise Efforts to Prevent Clashes With Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/oscar-hubbard-retired-new-york-policeman-was-a-guard-of-honor-at.html | OSCAR HUBBARD; Retired New York Policeman Was a Guard of Honor at Grant's Bier | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dalton-gang-gone-as-last-man-dies-emmett-dalton-66-was-one-of.html | DALTON GANG GONE AS LAST MAN DIES; Emmett Dalton, 66, Was One of Outlaw Terror Band in Midwest of '90s | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/1000000for-grashopper-war.html | $1,000,000,for Grashopper War | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rev-henry-scudder-rector-emeritus-82-retired-leader-of-episcopal.html | REV. HENRY SCUDDER, RECTOR EMERITUS, 82; Retired Leader of Episcopal Church in Tarrytown Had Been in Ministry 60 Years | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/thronechallengerfined-anthony-tudor-arrested-for-selling-pound1.html | THRONECHALLENGERFINED; 'Anthony Tudor' Arrested for Selling [pound]1 'Currency' for Penny | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/hearings-postponed-by-the-sec.html | Hearings Postponed by the SEC | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/jaeckle-endorsed-for-mayor.html | jaeckle Endorsed for Mayor | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/forty-niners-open-in-new-haipshire-they-start-summer-season-at.html | FORTY NINERS OPEN IN NEW HAIPSHIRE; They Start Summer Season at Chase Barn in Whitefield With 'Private Lives' | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/60-planes-at-sea-hunt-miss-earhart-machines-from-the-lexington-scan.html | 60 PLANES AT SEA HUNT MISS EARHART; Machines From the Lexington Scan 21,000 Square Miles of South Pacific for Fliers | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/manush-slams-homer-in-ninth-to-down-bees-for-dodgers-21-brooklyn.html | Manush Slams Homer in Ninth To Down Bees for Dodgers, 2-1; Brooklyn Fans' Rare Treat of Decisive Four-Bagger Gives Butcher Decision Over Gabler in Mound Duel-Stripp Ties Score in Fifth- Brown Does Well in Debut | True | By Roscoe McGowen | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/moses-rests-after-operation.html | Moses Rests After Operation | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/c-i-o-fails-to-call-davey-as-witness-governor-on-hand-for-troops.html | C. I. O. FAILS TO CALL DAVEY AS WITNESS; Governor on Hand for Troops Case, but Crowd in Federal Court Is Disappointed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/nashkelvinator-extends-control-shares-bought-in-electromastert.html | NASH-KELVINATOR EXTENDS CONTROL; Shares Bought in Electromaster--T. Talley to Get $1,000 Weekly in Movie Post | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bearers-are-listed-for-gershwin-rites-governor-mayor-and-musical.html | BEARERS ARE LISTED FOR GERSHWIN RITES; Governor, Mayor and Musical Figures to Be Among Funeral Mourners Tomorrow | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-life-insurance-up-89-per-cent-in-1937-4762225000-total-in-first.html | New Life Insurance Up 8.9 Per Cent in 1937; $4,762,225,000 Total in First Six Months | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dr-john-wilbur-bartlett-physician-since-1879-long-active-here-is.html | DR. JOHN WILBUR BARTLETT; Physician Since 1879, Long Active Here, Is Stricken at 80 | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/george-baptiste.html | GEORGE BAPTISTE | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bonito-defeats-breese-bronx-boxer-wins-sixrounder-at-coliseum.html | BONITO DEFEATS BREESE; Bronx Boxer Wins Six-Rounder at Coliseum Before 5,000 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/jersey-city-plant-sold-by-razor-co-durham-factories-acquired-by.html | JERSEY CITY PLANT SOLD BY RAZOR CO.; Durham Factories Acquired by Brooklyn Drug Concern—Home Deals Closed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/shipbuilding-rose-by-430809-tons-world-commercial-building-in-last.html | SHIPBUILDING ROSE BY 430,809 TONS; World Commercial Building in Last Quarter Was Total of 2,882,860 Tons | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/amateur-gman-held-arrested-playing-sherlock-holmes-along-riverside.html | AMATEUR 'G-MAN' HELD; Arrested Playing Sherlock Holmes Along Riverside Drive | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/glass-ware-group-seeks-cooperation-buyers-will-ask-producers-to-aid.html | GLASS WARE GROUP SEEKS COOPERATION; Buyers Will Ask Producers to Aid in Solving Five Major Problems in the Trade | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/oddlot-data-announced.html | Odd-Lot Data Announced | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fight-on-free-rides-to-school-dismissed-court-of-appeals-throws-out.html | FIGHT ON FREE RIDES TO SCHOOL DISMISSED; Court of Appeals Throws Out Appeal in Case Involving Parochial Pupils | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/flying-boat-at-botwood-british-craft-lands-on-second-leg-of-return.html | FLYING BOAT AT BOTWOOD; British Craft Lands on Second Leg of Return Ocean Hop | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/914794-cleared-by-n-y-air-brake-sixmonth-profit-is-equal-to-353-a.html | $914,794 CLEARED BY N. Y. AIR BRAKE; Six-Month Profit Is Equal to $3.53 a Share—$328,160 Earned a Year Before | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/win-leniency-in-arson-case.html | Win Leniency in Arson Case | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/kleins-73-leads-long-island-open-has-stroke-advantage-over-mellon.html | KLEIN'S 73 LEADS LONG ISLAND OPEN; Has Stroke Advantage Over Mellon, His Aide, Henry Ciuci and Cassella | True | By William D. Richardson | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/george-b-alexander.html | GEORGE B. ALEXANDER | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fishbein-predicts-new-birth-control-injection-of-some-substance.html | FISHBEIN PREDICTS NEW BIRTH CONTROL; Injection of Some Substance Will Make Women Sterile for Two Years, He Believes | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/a-doctors-career-valued-at-108000-columbia-survey-indicates-a.html | A DOCTOR'S CAREER VALUED AT $108,000; Columbia Survey Indicates a Banker Could Lend That Sum on Pledge of All Income | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/joseph-e-wiedman.html | JOSEPH E. WIEDMAN | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/advertising-news-and-notes-to-broaden-bayuk-campaign.html | Advertising News and Notes; To Broaden Bayuk Campaign | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/oppose-river-measure-groups-here-protest-to-congress-on-plan-to.html | OPPOSE RIVER MEASURE; Groups Here Protest to Congress on Plan to Supersede Army Corps | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/east-chicago-mill-opens-with-5000-men-apparently-jubilant-as-they.html | EAST CHICAGO MILL OPENS WITH 5,000; Men Apparently Jubilant as They Resume Work in Plant of Youngstown Steel | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/johnsons-aid-sought-invited-to-confer-on-conditions-in-the.html | JOHNSON'S AID SOUGHT; Invited to Confer on Conditions in the Silk-Rayon Industry | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/local-edison-lifts-pay-puts-into-effect-5-increase-it-agreed-to-in.html | LOCAL EDISON LIFTS PAY; Puts Into Effect 5% Increase It Agreed To in Labor Contract | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/u-s-independent-in-chinese-issues-discussing-british-approach-hull.html | U. S. INDEPENDENT IN CHINESE ISSUES; Discussing British Approach, Hull Says New Measures Are Not Planned | True | Special to THE NEW YORK TIMES. | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/socialists-name-thomas-for-mayor-decide-to-form-a-tentative-ticket.html | SOCIALISTS NAME THOMAS FOR MAYOR; Decide to Form a Tentative Ticket, but Leave Door Open for United Front | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rail-leaders-attend-e-e-loomis-services-many-other-business-heads.html | RAIL LEADERS ATTEND E. E. LOOMIS SERVICES; Many Other Business Heads Are Present at Rites for Former Lehigh Valley President | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/armour-plant-on-market-argentine-subsidiary-may-be-sold-to-local.html | ARMOUR PLANT ON MARKET; Argentine Subsidiary May Be Sold to Local Cattlemen | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sentenced-to-report-sermons.html | Sentenced to Report Sermons | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rev-thomas-vaile.html | REV. THOMAS VAILE | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dean-still-hobbling-but-cards-ace-hopes-to-rejoin-team-in-east-this.html | DEAN STILL HOBBLING; But Cards' Ace Hopes to Rejoin Team in East This Week | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/former-lois-booth-wed-to-secretary-exprincess-erik-of-denmark.html | FORMER LOIS BOOTH WED TO SECRETARY; Ex-Princess Erik of Denmark Becomes the Bride of Thorkild Juelsberg | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/annual-ford-closing-set-inventory-and-vacation-period-will-begin.html | ANNUAL FORD CLOSING SET; Inventory and Vacation Period Will Begin Friday | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/dr-cloudesley-brereton.html | DR. CLOUDESLEY BRERETON | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/soviet-executes-8-in-georgia-as-spies-shooting-of-former-prince.html | SOVIET EXECUTES 8 IN GEORGIA AS SPIES; Shooting of Former Prince Bydy Mdivani Confirmed-All Said to Have Been Trotskyists | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sales-of-food-mount-retail-volume-reported-10-ahead-of-total-in.html | SALES OF FOOD MOUNT; Retail Volume Reported 10% Ahead of Total in 1936 Period | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wedding-planned-by-alice-r-carroll-daughter-of-justice-will-be.html | WEDDING PLANNED BY ALICE R. CARROLL; Daughter of Justice Will Be Bride of Raymond Pellman in .Brooklyn Church | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bronx-hippo-sulks-on-34th-birthday-peter-the-great-submerges-his.html | BRONX HIPPO SULKS ON 34TH BIRTHDAY; Peter the Great Submerges His 4,500 Pounds in His Pool, but Not Before Dinner | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/italy-lists-more-dead-in-spain.html | Italy Lists More Dead in Spain | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/erb-union-seeks-c-1-o-tie-association-seeks-affiliation-with-new.html | ERB UNION SEEKS C. 1. O. TIE; Association Seeks Affiliation With New Civil Service Group | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/boy-starts-a-oneman-strike.html | Boy Starts a 'One-Man' Strike | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sees-good-market-for-lines-in-india-carl-hayden-tells-exporters.html | SEES GOOD MARKET FOR LINES IN INDIA; Carl Hayden Tells Exporters Producers Here Should Push Promotional Efforts | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/james-p-sullivan.html | JAMES P. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/tea-planned-to-aid-home-for-children-event-to-be-held-at-the-coq.html | TEA PLANNED TO AID HOME FOR CHILDREN; Event to Be Held at the Coq Rouge Today-Many Persons Make Reservations | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/australia-tobacco-gains-production-of-15000000-pounds-a-year-is-aim.html | AUSTRALIA TOBACCO GAINS; Production of 15,000,000 Pounds a Year Is Aim | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/flanagan-annexes-low-gross-award-former-georgetown-stars-75-wins-at.html | FLANAGAN ANNEXES LOW GROSS AWARD; Former Georgetown Star's 75 Wins at SouthamptonNet Honors to Cameron | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/police-free-trapped-cat-emergency-squad-speeds-60-blocks-in-four.html | POLICE FREE TRAPPED CAT; Emergency Squad Speeds 60 Blocks in Four Minutes for Rescue | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/store-failures-decline-increase-shown-by-duns-report-in-wholesale.html | STORE FAILURES DECLINE; Increase Shown by Dun's Report in Wholesale Division | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-york-a-convention-city.html | NEW YORK A CONVENTION CITY | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/withdraws-sec-registration.html | Withdraws SEC Registration | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/west-side-apartment-sold.html | West Side Apartment Sold | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/harbert-20-under-par-amateur-golfer-wins-michigan-open-with-72hole.html | HARBERT 20 UNDER PAR; Amateur Golfer Wins Michigan Open With 72-Hole 268 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bolivian-president-quits-army-chief-assumes-post.html | Bolivian President Quits; Army Chief Assumes Post | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/p-r-r-to-pay-two-maturities.html | P. R. R. to Pay Two Maturities | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/5000-voting-booths-ordered.html | 5,000 Voting Booths Ordered | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mengel-co-bookings-rise.html | Mengel Co. Bookings Rise | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fire-record.html | Fire Record | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/institutional-sale-prices-same-as-in-private-deals.html | Institutional Sale Prices Same as in Private Deals | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mortgage-bonds-to-be-liquidated-full-payment-is-planned-on-series-a.html | MORTGAGE BONDS TO BE LIQUIDATED; Full Payment Is Planned on Series A Certificates of New York Title Co. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mayor-loses-fight-on-residence-bill-lyons-measure-becomes-law-as.html | MAYOR LOSES FIGHT ON RESIDENCE BILL; Lyons Measure Becomes Law as Aldermen Override Veto of La Guardia, 52 to 1 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bus-seizure-halts-20000-commuters-staten-island-line-suspends-as.html | BUS SEIZURE HALTS 20,000 COMMUTERS; Staten Island Line Suspends as Its 71 Machines Are Attached for Debt | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/ibn-saud-is-evasive-on-palestine-plea-ruler-of-saudi-arabia.html | IBN SAUD IS EVASIVE ON PALESTINE PLEA; Ruler of Saudi Arabia Expresses Sympathy for Arab Brethren, but Ignores Partition | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/americanbattalionhead-killed-in-madrid-action.html | American,BattalionHead, Killed in Madrid Action | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/rev-charles-l-mackey-retired-methodist-clergyman-dies-in.html | REV. CHARLES L. MACKEY; Retired Methodist Clergyman Dies in Pleasantivlle, N. Y., at 78 | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/winford-is-operated-on-appendix-treatment-leaves-cards-hurler-in.html | WINFORD IS OPERATED ON; Appendix Treatment Leaves Cards' Hurler in Serious Condition | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/more-cottonseed-crushed.html | More Cottonseed Crushed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/drjw-churchman-victim-of-a-stroke-bacteriologist-educator-and.html | DR.J.W. CHURCHMAN VICTIM OF A STROKE; Bacteriologist, Educator and Surgeon Is Dead at 60 at Amityville, L. I. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/laborities-shift-on-mines-fight-government-ownership-bill-after.html | LABORITIES SHIFT ON MINES; Fight Government Ownership Bill After Speech by Stanley | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/window-cleaner-killed.html | Window Cleaner Killed | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/japan-continues-to-rush-in-forces-more-troops-reach-tientsin-from.html | JAPAN CONTINUES TO RUSH IN FORCES; More Troops Reach Tientsin From Manchukuo-Others Enter China Via Wall | True | By Anthony Billingham | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-sewage-plant-for-north-beach-it-will-be-part-of-a-gigantic.html | NEW SEWAGE PLANT FOR NORTH BEACH; It Will Be Part of a Gigantic Project for Northwestern Section of Queens | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/helen-hoyt-kisner-engaged.html | Helen Hoyt Kisner Engaged | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/e-l-newhouse-sr-smelting-leader-an-executive-of-the-american.html | E. L. NEWHOUSE SR., SMELTING LEADER; An Executive of the American Smelting and Refining Co. Is Stricken Here at 72 | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/jack-curley-service-will-be-held-today-many-from-sports-and.html | JACK CURLEY SERVICE WILL BE HELD TODAY; Many From Sports and Amusement World to Attend Funeral Here for Veteran Promoter | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wonderful-night-staged-at-shore-gallo-and-shubert-present-johann.html | WONDERFUL NIGHT' STAGED AT SHORE; Gallo and Shubert Present Johann Strauss's Work at Jones Beach Stadium | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/contends-europe-justifies-hitler-dr-h-w-culemann-at-virginia.html | CONTENDS EUROPE JUSTIFIES HITLER; Dr. H. W. Culemann at Virginia Institute Defends Germany's Present Foreign Policy | True | By Winifred Mallonn | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/vote-in-house-to-override-farm-loan-veto-only-50-representatives.html | Vote in House to Override Farm Loan Veto; Only 50 Representatives Are Not Recorded | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/police-department.html | Police Department | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/stocks-in-london-paris-and-berlin-firmness-prevails-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Firmness Prevails in English Markets, With International Shares Outstanding | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/slayer-of-mrs-case-loses-in-high-court-appeals-tribunal-upholds.html | SLAYER OF MRS. CASE LOSES IN HIGH COURT; Appeals Tribunal Upholds Conviction of Green in Jackson Heights Murder | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/for-industrial-peace.html | FOR INDUSTRIAL PEACE | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/baltic-states-plan-to-remain-neutral-estonia-latvia-and-lithuania.html | BALTIC STATES PLAN TO REMAIN NEUTRAL; Estonia, Latvia and Lithuania Will Not Revise Policy or Adopt a New Orientation | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/edison-offering-soon-consolidated-to-trade-shares-for-steam-stock.html | EDISON OFFERING SOON; Consolidated to Trade Shares for Steam Stock on Friday | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/skirmishes-occur-chinese-troops-force-400-japanese-back-in-clash.html | SKIRMISHES OCCUR; Chinese Troops Force 400 Japanese Back in Clash Near City | True | By A. T. Steele | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/fox-fights-kelly-tomorrow.html | Fox Fights Kelly Tomorrow | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/massachusetts-skippers-win.html | Massachusetts Skippers Win | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/indians-vanquish-white-sox-2-to-1-galehouse-aided-by-timely-hitting.html | INDIANS VANQUISH WHITE SOX, 2 TO 1; Galehouse, Aided by Timely Hitting and Four Double Plays, Gains Victory | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/socony-prices-up-today-increase-in-tank-wagon-product-ordered-in.html | SOCONY PRICES UP TODAY; Increase in Tank Wagon Product Ordered in New England | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/cotton-routs-shute-6-and-5-in-72hole-world-title-match-on-english.html | Cotton Routs Shute, 6 and 5, in 72-Hole World Title Match on English Links; PERFECT GOLF WINS $2,000 FOR BRITON | True | By W.f. Leysmith | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wood-field-and-stream-mrs-terbell-catches-marlin.html | Wood, Field and Stream; Mrs. Terbell Catches Marlin | True | By Lincoln A. Werden | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/cherry-trees-spared-by-board-at-capital-architect-is-told-to-revise.html | CHERRY TREES SPARED BY BOARD AT CAPITAL; Architect Is Told to Revise His Plans for the Proposed Jefferson Memorial | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/lower-west-side-sees-large-deals-two-sixstory-buildings-in.html | LOWER WEST SIDE SEES LARGE DEALS; Two Six-Story Buildings in Greenwich and Watt Sts. in New Ownership | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/chinese-residents-quit-japan.html | Chinese Residents Quit Japan | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/newton-potts-heldman-hall-and-sutter-among-victors-in-invitation.html | Newton, Potts, Heldman, Hall and Sutter Among Victors in Invitation Tennis; CAMERON DEFEATED AT SPRING LAKE NET | True | By Allison Danzig | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/will-auction-holmwood-mrs-emerson-unable-to-sell-lenox-estate.html | WILL AUCTION HOLMWOOD; Mrs. Emerson Unable to Sell Lenox Estate Privately | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-housing-plan-reaches-president-conference-goes-over-study.html | NEW HOUSING PLAN REACHES PRESIDENT; Conference Goes Over Study Aimed at Reducing Rents by New Construction | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/gives-hitler-rule-less-than-20-years-dr-friedrich-at-institute-for.html | GIVES HITLER RULE LESS THAN 20 YEARS; Dr. Friedrich at Institute for Social Progress Predicts Nazi Regime's Downfall | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/a-humanitarian-exiled.html | A HUMANITARIAN EXILED | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/inferiority-is-laid-to-thumb-sucking-habit-common-to-millions-of.html | INFERIORITY IS LAID TO THUMB SUCKING; Habit, 'Common to Millions of Children,' Is Not Overcome by Scolding, Dentists Hear | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/copeland-in-race-as-dooling-defies-new-deal-leaders-party-breakup.html | COPELAND IN RACE AS DOOLING DEFIES NEW DEAL LEADERS; Party Break-Up Held Imminent After Tammany Head Gives Ultimatum on Mayoralty | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/plane-crash-kills-three.html | Plane Crash Kills Three | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sumners-cheered-wildly-in-house-as-he-warns-court-bill-cant-pass.html | Sumners Cheered Wildly in House As He Warns Court Bill Can't Pass; Judiciary Chairman Declares 'Hide' Will Be Taken Off Leaders If They Bring In Compromise and 'Split' Party--Doubts Petition Can Force Measure to a Vote | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/for-roosevelt-and-lewis-ohio-legislator-proposes-ticket-with-former.html | FOR ROOSEVELT AND LEWIS; Ohio Legislator Proposes Ticket, With Former to Resign | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/11-boats-set-sail-in-race-on-sound-ediu-heads-fleet-in-thrash-from.html | 11 BOATS SET SAIL IN RACE ON SOUND; Ediu Heads Fleet in Thrash From Larchmont to Fire Island and Return | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-general-motors-unit-overseas-corporation-formed-for-routine.html | NEW GENERAL MOTORS UNIT; Overseas Corporation Formed for Routine Mechanical Operations | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mussolini-accused-of-advising-rebels-former-spanish-foreign.html | MUSSOLINI ACCUSED OF ADVISING REBELS; Former Spanish Foreign Minister Tells British M. P.'s Italy Hopes to Benefit in Spain | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/repudiate-c-i-o-leader-majority-of-worcester-plant-force-agree-to.html | REPUDIATE C. I. O. LEADER; Majority of Worcester Plant Force Agree to End Strike | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/mrs-s-h-chapman-jr-member-of-brooklyn-charities-staff-strickenshe.html | MRS. S. H. CHAPMAN JR.; Member of Brooklyn Charities Staff Stricken-She Was 34 | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/edward-l-hickey.html | EDWARD L. HICKEY | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/variety-store-sales-up-6.html | Variety Store Sales Up 6% | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/adventurers-are-flocking-to-tientsin-with-troops.html | Adventurers Are Flocking To Tientsin With Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/archie-san-romani-to-marry.html | Archie San Romani to Marry | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/heads-fair-committee-dr-valeria-parker-of-orange-will-direct-care.html | HEADS FAIR COMMITTEE; Dr. Valeria Parker of Orange Will Direct Care of Lost Children | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/seamen-denounce-living-conditions-maritime-commission-hears-dozen.html | SEAMEN DENOUNCE LIVING CONDITIONS; Maritime Commission Hears Dozen Witnesses Demand Better Quarters | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/puerto-rican-office-given-up-by-gruening-m-f-fairbank-gets-post-as.html | PUERTO RICAN OFFICE GIVEN UP BY GRUENING; M. F. Fairbank Gets Post as Head of Reconstruction Administration on Island | True | Special Cable to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/favorites-score-in-womens-golf-mrs-annenberg-victor-with-mrs.html | FAVORITES SCORE IN WOMEN'S GOLF; Mrs. Annenberg Victor With Mrs. Richmond in Long Island Scotch Foursomes | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/alice-westervelt-engaged-to-marry-goshen-n-y-girl-an-alumna-of.html | ALICE WESTERVELT ENGAGED TO MARRY; Goshen, N. Y., Girl, an Alumna of Quassaick Hall School, Will Be Wed to Charles V. Kay | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/lisbon-may-renew-frontier-control-london-hears-that-portugal-will.html | LISBON MAY RENEW FRONTIER CONTROL; London Hears That Portugal Will Soon Restore Patrol of Border With Spain | True | By Ferdinand Kuhn Jr. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/becomes-a-nebraska-admiral.html | Becomes a Nebraska Admiral | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/hawley-subdues-curtiss-scores-108-36-62-in-second-round-of-glen.html | HAWLEY SUBDUES CURTISS; Scores, 10-8, 3-6, 6-2, In Second Round of Glen Ridge Tennis | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sec-applications-made-registrations-as-counter-brokers-and-dealers.html | SEC APPLICATIONS MADE; Registrations as Counter Brokers and Dealers Asked | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/union-officials-paid-in-racket-says-rat-witness-against.html | UNION OFFICIALS PAID IN RACKET, SAYS 'RAT'; Witness Against Ex-Associates Swears Bakery Group Put Up 'Picketing Expenses' | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/the-new-bodleian.html | THE NEW BODLEIAN | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/consent-to-delist-issues-here-asked-stock-exchange-would-drop.html | CONSENT TO DELIST ISSUES HERE ASKED; Stock Exchange Would Drop American Shares of General Italian Edison Electric | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/wpa-union-seeks-c-i-o-affiliation-leaders-of-workers-alliance.html | WPA UNION SEEKS C. I. O. AFFILIATION; Leaders of Workers Alliance Empowered to Cement Tie With Lewis Group | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/frank-s-bowes.html | FRANK S. BOWES | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/to-discuss-yacht-ruling-meeting-to-act-on-change-suggested-by.html | TO DISCUSS YACHT RULING; Meeting to Act on Change Suggested by Vanderbilt Appeal | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/john-trembly.html | JOHN TREMBLY | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-army-raises-hopes-of-madrid-carabineers-from-backbone-of-force.html | NEW ARMY RAISES HOPES OF MADRID; Carabineers From Backbone of Force Driving Back Foe on West of Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/quinn-jaffe.html | Quinn-Jaffe | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/chapman-out-three-days-harridge-also-fines-red-sox-ace-50-for.html | CHAPMAN OUT THREE DAYS; Harridge Also Fines Red Sox Ace $50 for Threatening Umpire | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bishop-p-c-t-crick-former-head-of-an-australian-diocese-stricken-in.html | BISHOP P. C. T. CRICK; Former Head of an Australian Diocese Stricken in England | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/bemelmans-plans-new-best-seller-back-from-ecuador-he-says-it-will.html | BEMELMANS PLANS NEW 'BEST - SELLER'; Back From Ecuador, He Says It Will Be Dilettante Guide to Jungle Exploration | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/whisky-stock-increasing-500000000-gallons-estimated-for-warehouses.html | WHISKY STOCK INCREASING; 500,000,000 Gallons Estimated for Warehouses at End of 1937 | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/stock-offerings-harvey-hubbell-inc.html | STOCK OFFERINGS; Harvey Hubbell, Inc. | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/spanish-rebels-see-france-in-open-now-gen-franco-rejects-proposal.html | SPANISH REBELS SEE FRANCE IN OPEN NOW; Gen. Franco Rejects Proposal for Withdrawal of Foreigners--British Aid Expected | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/william-d-camp-president-of-executive-service-corporation-which-he.html | WILLIAM D. CAMP; President of Executive Service Corporation, Which He Founded | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/sibley-e-dunn-betrothed.html | Sibley E. Dunn Betrothed | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/lindenthalfox.html | Lindenthal-Fox | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/realty-firm-expanding-douglas-gibbons-takes-floor-in-71-east.html | REALTY FIRM EXPANDING; Douglas Gibbons Takes Floor in 71 East Fifty-seventh Street | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/new-paper-product-announced.html | New Paper Product Announced | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/lt-matchett-of-canada-ties-for-first-in-alexandra-cup-rifle-shoot.html | Lt. Matchett of Canada Ties for First In Alexandra Cup Rifle Shoot at Bisley | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/davis-sets-back-hayes-on-points-wins-queensboro-main-bout-of-eight.html | DAVIS SETS BACK HAYES ON POINTS; Wins Queensboro Main Bout of Eight Rounds-LaRocco Bows to Martellano | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/store-payments-gain.html | Store Payments Gain | True | Special to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/officers-nominated-by-veterans-of-1898-e-w-burke-of-schenectady-is.html | OFFICERS NOMINATED BY VETERANS OF 1898; C. W. Burke of Schenectady Is Unopposed to Head State Department | True | | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/nazis-aid-olympics-fund-workers-to-contribute-to-sum-for-journey-to.html | NAZIS AID OLYMPICS FUND; Workers to Contribute to Sum for Journey to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 344437 |
| 1937-07-14 | 1937-07-14 | https://www.nytimes.com/1937/07/14/archives/miss-baviers-larchmont-crew-leads-for-sound-yachting-title-but.html | Miss Bavier's Larchmont Crew Leads for Sound Yachting Title; But Defending Champions, Third in Opening Event and First in Second Test of Seven-Race Series for Syce Cup, Are Only Point Ahead of American Y. C. Women | | By Joseph M. Sheehan | C1B 344437 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/drive-is-on-to-send-children-to-camps-annual-campaign-of-welfare.html | DRIVE IS ON TO SEND CHILDREN TO CAMPS; Annual Campaign of Welfare Group Launched--Endorsed by Mrs. Roosevelt | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/kashdan-chess-ace-sails-to-aid-in-defense-of-international-title-at.html | KASHDAN, CHESS ACE, SAILS; To Aid in Defense of International Title at Stockholm | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dundee-undergoes-operation.html | Dundee Undergoes Operation | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/yugoslav-woman-80-gets-medal-son-won-in-a-e-f.html | Yugoslav Woman, 80, Gets Medal Son Won in A. E. F. | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/kantrowitz-bows-to-low-by-62-62-loses-to-topseeded-star-in-eastern.html | KANTROWITZ BOWS TO LOW BY 6-2, 6-2; Loses to Top-Seeded Star in Eastern Junior Net Play at West Side Club | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-walter-dyer-feted-at-newport-honored-by-her-mother-mrs-c-l.html | MRS. WALTER DYER FETED AT NEWPORT; Honored by Her Mother, Mrs. C. L. Blair, and 100 Friends at a Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/two-homers-help-hubbell-score-42-pirates-held-to-four-hits-as-otts.html | TWO HOMERS HELP HUBBELL SCORE, 4-2; Pirates Held to Four Hits as Ott's 18th and Bartell's 13th Put Giants on Top | True | By John Drebinger | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/will-allen-whites-kansas.html | WILL ALLEN WHITE'S KANSAS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/births.html | Births | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fans-wreck-race-track-in-riot-near-marseilles.html | Fans Wreck Race Track In Riot Near Marseilles | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/flynn-commissioner-for-fair.html | Flynn Commissioner for Fair | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/will-refund-pension-tax-new-york-central-plans-to-adjust-retirement.html | WILL REFUND PENSION TAX; New York Central Plans to Adjust Retirement Deductions | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/says-wife-tore-up-hismoney.html | Says Wife Tore Up His,Money | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/garner-deeply-grieved-vice-president-will-attend-funeral-of-great.html | GARNER DEEPLY GRIEVED; Vice President Will Attend Funeral of 'Great Statesman' | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/powell-held-certain-to-enter-jersey-race-friends-say-he-will.html | POWELL HELD CERTAIN TO ENTER JERSEY RACE; Friends Say He Will Announce Candidacy Today—Clee Replies to Hoffman's Attack | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/aiken-riders-rout-greentree-by-105-igleharts-knights-take-73.html | AIKEN RIDERS ROUT GREENTREE BY 10-5; Iglehart's Knights Take 7-3 Half-Time Lead in Meadow League Engagement | True | By Robert F. Kelley | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fewer-mill-jobs-in-state-employment-off-twotenths-of-1-from-midmay.html | FEWER MILL JOBS IN STATE; Employment Off Two-tenths of 1% From Mid-May to Mid-June | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/offer-shares-today-of-chemical-concern-edward-b-smith-co-to-pat.html | OFFER SHARES TODAY OF CHEMICAL CONCERN; Edward B. Smith & Co. to Pat Monsanto Company's $4.50 Preferred on Market | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bank-sells-bronx-apartment.html | Bank Sells Bronx Apartment | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wood-field-and-stream-principal-tournament-rules.html | Wood, Field and Stream; Principal Tournament Rules | True | By Lincoln A. Werden | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/acosta-again-put-in-a-cell.html | Acosta Again Put in a Cell | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/investment-trust-files-financial-independence-founders-plans.html | INVESTMENT TRUST FILES; Financial Independence Founders Plans $14,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/reds-top-dodgers-amid-flying-fists-grissom-scores-53-after-he.html | REDS TOP DODGERS AMID FLYING FISTS; Grissom Scores, 5-3, After He Precipitates Fight, Leaping at Plate Spikes High | True | By Roscoe McGowen | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/says-hell-lures-eskimos-because-of-its-warmth.html | Says 'Hell' Lures Eskimos Because of Its Warmth | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/3-hurt-in-ferry-crash-tug-rams-the-weehawken-after-she-leaves-new.html | 3 HURT IN FERRY CRASH; Tug Rams the Weehawken After She Leaves New Jersey Slip | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/divorces-w-h-hamilton-wife-of-yale-professor-obtains-a-decree-at.html | DIVORCES W. H. HAMILTON; Wife of Yale Professor Obtains a Decree at Reno | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/golf-title-to-kelly-hockey-ace.html | Golf Title to Kelly, Hockey Ace | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/unions-held-legally-responsible-now-mr-waldman-contends-no.html | Unions Held Legally Responsible Now; Mr. Waldman Contends No Additional Legislation Is Needed to Assert Public Authority Over Them | True | Louis WALDMAN. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/upstate-control-of-city-irks-mayor-in-a-lecture-to-students-he.html | UP-STATE CONTROL OF CITY IRKS MAYOR; In a Lecture to Students He Voices His Hope for Majority Representation at Albany | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/berlin-welcomes-british-proposals-germans-see-basis-for-a-new.html | BERLIN WELCOMES BRITISH PROPOSALS; Germans See Basis for a New Non-Intervention Effort in Spanish Civil War | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/governor-voices-grief-of-arkansas-he-says-the-senator-reflected.html | GOVERNOR VOICES GRIEF OF ARKANSAS; He Says the Senator 'Reflected Glory Upon the State' Which Honored Him | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/denies-port-boards-plea-i-c-c-refuses-reargament-on-the-new-york.html | DENIES PORT BOARD'S PLEA; I. C. C. Refuses Reargument on the New York Commercial Zone | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/franco-says-drive-of-foe-is-a-failure-claims-insurgent-lines-stood.html | FRANCO SAYS DRIVE OF FOE IS A FAILURE; Claims Insurgent Lines Stood Firm Against Offensive of the Government Forces | True | By William P. Carney | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sees-bumper-fruit-crop-state-official-predicts-most-varieties-will.html | SEES BUMPER FRUIT CROP; State Official Predicts Most Varieties Will Exceed 5-Year Average | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/free-press-issue-found-widening-struggle-is-now-economic-rather.html | FREE PRESS ISSUE FOUND WIDENING; Struggle Is Now Economic Rather Than Governmental, Ickes Aide Declares | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/chile-to-establish-fisheries.html | Chile to Establish Fisheries | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/cotton-is-steadied-by-short-covering-traders-prepare-for-dropping.html | COTTON IS STEADIED BY SHORT COVERING; Traders Prepare for Dropping of July Contracts From the List Tomorrow | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ketcheldudas-bout-off.html | Ketchell-Dudas Bout Off | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-frederic-foster-widow-of-attorney-dies-at-90-in-her-tuxedo-park.html | MRS. FREDERIC FOSTER; Widow of Attorney Dies at 90 in Her Tuxedo Park Home | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wpa-cut-short-of-goal-1750000-present-total-is-150000-more-than.html | WPA CUT SHORT OF GOAL; 1,750,000 Present Total Is 150,000 More Than Planned | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/valentine-before-grand-jury.html | Valentine Before Grand Jury | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/coat-and-suit-prices-to-advance-1-to-3-higher-wages-and-materials.html | COAT AND SUIT PRICES TO ADVANCE $1 TO $3; Higher Wages and Materials Costs Necessitate Rise in $22.75 to $32.75 Line | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/warehouse-strike-threatens-to-spread-power-house-men-will-join-in.html | WAREHOUSE STRIKE THREATENS TO SPREAD; Power House Men Will Join in Brooklyn Unless Demands Are Met, Union Says | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sugar-refiners-hit-at-help-to-rivals-association-says-subsidies-to.html | SUGAR REFINERS HIT AT HELP TO RIVALS; Association Says 'Subsidies' to Hawaii and Puerto Rico Would Ruin Industry | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/crew-of-american-leads-in-syce-cup-two-seconds-and-third-give-miss.html | CREW OF AMERICAN LEADS IN SYCE CUP; Two Seconds and Third Give Miss Shethar's Entry Edge in Sound Yacht Series | True | By Joseph M. Sheehan | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/receivers-submit-plan-for-wabash-tell-court-most-classes-of.html | RECEIVERS SUBMIT PLAN FOR WABASH; Tell Court Most Classes of Security Holders Approve Reorganization Draft | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sec-revokes-dealers-license.html | SEC Revokes Dealer's License | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/held-in-theft-of-art-accused-man-denies-guilt-says-it-was-business.html | HELD IN THEFT OF ART; Accused Man Denies Guilt, Says It Was Business Arrangement | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ship-strike-grows-crew-quits-vessel-steamer-mohawk-is-tied-up-on.html | SHIP STRIKE GROWS; CREW QUITS VESSEL; Steamer Mohawk Is Tied Up on Arrival Here--Radio Men Plan Walkout Vote | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/robinsons-last-interview-given-day-before-his-death-posing-for-a.html | Robinson's Last Interview, Given Day Before His Death; Posing for a Sketch by Artist for The Times, Senator Told His Views on Many National Issues and Plans for the Future | True | By S. J. Woolf | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fire-in-boy-scout-camp-queens-youths-escape-injury-as-white-lake.html | FIRE IN BOY SCOUT CAMP; Queens Youths Escape Injury as White Lake Building Burns | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/winfords-condition-is-fair.html | Winford's Condition Is Fair | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/service-strike-held-contract-violation-arbitrator-finds-union.html | SERVICE STRIKE HELD CONTRACT VIOLATION; Arbitrator Finds Union Guilty Under Agreement--Minor Official Blamed | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/flies-at-90-to-meeting.html | Flies at 90 to Meeting | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/coast-guard-goes-to-nantuckets-aid-carries-mail-there-and-to.html | COAST GUARD GOES TO NANTUCKET'S AID; Carries Mail There and to Martha's Vineyard--Private Planes Supply Islands | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/yale-golfers-win-abroad-beat-st-andrews-team-106-in-scotlandthomson.html | YALE GOLFERS WIN ABROAD; Beat St. Andrews Team, 10.6, in Scotland--Thomson With Losers | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/veterans-recall-battle-machinegun-fire-punctuates-the-165th.html | VETERANS RECALL BATTLE; Machine-Gun Fire Punctuates the 165th Infantry Program | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dr-isadore-l-green-woman-physician-91-practiced-at-watertown-n-y.html | DR. ISADORE L. GREEN; Woman Physician, 91, Practiced at Watertown, N. Y., Until Year Ago | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/in-washington-senator-robinson-and-the-court-bill-struggle.html | In Washington; Senator Robinson and the Court Bill Struggle | True | By Arthur Krock | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-carr-may-quit-to-head-hull-house-city-erb-director-is-reported.html | MISS CARR MAY QUIT TO HEAD HULL HOUSE; City ERB Director Is Reported Planning to Resign Early Next Month | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wpa-to-drop-2487-in-5-arts-groups-projects-here-instructed-to-go.html | WPA TO DROP 2,487 IN 5 ARTS GROUPS; Projects Here Instructed to Go Through With Dismissals Scheduled for Today | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/boys-wear-profit-declared-too-low-harold-w-brightman-urges.html | BOYS' WEAR PROFIT DECLARED TOO LOW; Harold W. Brightman Urges Cooperation to Improve Department Averages | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/farley-returning-to-capital.html | Farley Returning to Capital | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/j-g-brills-orders-jump.html | J. G. Brill's Orders Jump | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-amorys-team-is-victor-by-4-and-3-she-and-miss-phipps-top-mrs.html | MISS AMORY'S TEAM IS VICTOR BY 4 AND 3; She and Miss Phipps Top Mrs. Annenberg-Mrs. Richmond in Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/5631469-cleared-by-glass-company-net-for-libbeyowensford-for-six.html | $5,631,469 CLEARED BY GLASS COMPANY; Net for Libbey-Owens-Ford for Six Months Compares With $5,102,972 in 1936 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bonds-are-easier-in-quiet-market-federal-issues-show-slight-the.html | BONDS ARE EASIER IN QUIET MARKET; Federal Issues Show Slight The Advances, but Turnover Is Only $323,000 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sales-in-brooklyn-35suite-apartment-house-in-4th-ave-changes-hands.html | SALES IN BROOKLYN; 35-Suite Apartment House in 4th Ave. Changes Hands | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/british-golfers-triumph-beat-u-s-153-and-canadians-161-in-london.html | BRITISH GOLFERS TRIUMPH; Beat U. S., 15-3, and Canadians, 16-1, in London Team Match | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/smith-takes-lead-in-mayoralty-fight-on-new-deal-issue-uses-his.html | SMITH TAKES LEAD IN MAYORALTY FIGHT ON NEW DEAL ISSUE; Uses His Personal Influence to Get the Nomination for Foley or Copeland | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/n-y-u-will-teach-jazz-vincent-lopez-will-be-the-guest-lecturer-in.html | N. Y. U. WILL TEACH JAZZ; Vincent Lopez Will Be the Guest Lecturer in Fall Classes | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/newsprint-output-increased-in-june-total-419183-tons-40674-more.html | NEWSPRINT OUTPUT INCREASED IN JUNE; Total 419,183 Tons, 40,674 More Than in Same Month of Last Year | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/recond-second-rounds-sends-barnes-into-tie-for-long-island-barnes.html | Recond Second Rounds Barnes Into Tie for Long Island; BARNES CARDS 71 FOR TOTAL OF 147 | True | By William D. Richardson | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/vienna-games-canceled-italoaustrian-womens-contests-forbidden-by.html | VIENNA GAMES CANCELED; Italo-Austrian Women's Contests Forbidden by Athletic Front | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/shipyard-picete-despite-injunction-brooklyn-strikers-parade-at.html | SHIPYARD PICETE DESPITE INJUNCTION; Brooklyn Strikers Parade at Wheeler Plant While Leaders Assail Fawcett Writ | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/hitz-firm-gives-up-lexington.html | Hitz Firm Gives Up Lexington | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/police-department.html | Police Department | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/100000-fire-in-kansas-city.html | $100,000 Fire in Kansas City | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/want-bill-dropped-foes-fervidly-beseech-that-president-quit-fight.html | WANT BILL DROPPED; Foes Fervidly 'Beseech' That President Quit Fight for Measure | True | By Turner Catledge | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rules-on-foreign-units-sec-deals-with-relationships-in-utility.html | RULES ON FOREIGN UNITS; SEC Deals With Relationships in Utility Holding Systems | True | Special to THE NEW YORK TIMES. | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/chicago-plant-to-expand-victor-chemical-works-will-offer-75000.html | CHICAGO PLANT TO EXPAND; Victor Chemical Works Will Offer 75,000 Shares to Public | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/nicaragua-seeks-pacts-hopes-to-remove-central-american-barriers-to.html | NICARAGUA SEEKS PACTS; Hopes to Remove Central American Barriers to Trade | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/low-temperatures-continue-in-the-city-highest-mark-of-71-is-reached.html | LOW TEMPERATURES CONTINUE IN THE CITY; Highest Mark of 71 Is Reached at 3 P. M.--Mercury Gradually Rises in Rest of Country | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sender-and-addressee-die-before-card-is-delivered.html | Sender and Addressee Die Before Card Is Delivered | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/delanoy-obtains-divorce-charged-cruelty-against-the-former-celeste.html | DELANOY OBTAINS DIVORCE; Charged Cruelty Against the Former Celeste Gardner | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/canada-sells-treasury-bills.html | Canada Sells Treasury Bills | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/death-of-robinson-upsets-court-fight-plans-starts-struggle-for.html | Death of Robinson Upsets Court Fight Plans, Starts Struggle for Leadership; MOYALTY TO PARTY ROBINSON'S CREED | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/arkansans-busy-life-as-rold-in-chronology.html | Arkansan's Busy Life As Rold in Chronology | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/william-holmes-retired-business-manager-of-the-chicago-evening.html | WILLIAM HOLMES; Retired Business Manager of The Chicago Evening American | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/j-s-ryder-cup-team-sails.html | J. S. Ryder Cup Team Sails | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/12-scotties-in-apartment-irk-landlady-court-bids-roomer-take-them.html | 12 Scotties in Apartment Irk Landlady; Court Bids Roomer Take Them to Country | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-josephine-t-harriot.html | MISS JOSEPHINE T. HARRIOT | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wise-of-princeton-is-double-qualifier-will-compete-in-high-jump-and.html | WISE OF PRINCETON IS DOUBLE QUALIFIER; Will Compete in High Jump and Shot-Put Against Cambridge and Oxford Saturday | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/deny-title-to-schmeling-british-boxing-officials-claim-it-was-held.html | DENY TITLE TO SCHMELING; British Boxing Officials Claim It Was Held Vacant--Farr Sails | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/promoted-by-general-motors.html | Promoted by General Motors | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/services-are-held-for-ida-conquest-rev-james-a-paul-conducts-rites.html | SERVICES ARE HELD FOR IDA CONQUEST; Rev. James A. Paul Conducts Rites at St. James Church for Retired Actress | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/record-set-in-33-broken-by-fliers-lieut-maurice-rossi-and-paul.html | RECORD SET IN '33 BROKEN BY FLIERS; Lieut. Maurice Rossi and Paul Codos Flew 5,653 Miles From New York to Syria | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/slain-woman-not-missing-wife.html | Slain Woman Not Missing Wife | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/soviet-is-thrilled-over-airmens-feat-stalin-and-other-high.html | SOVIET IS THRILLED OVER AIRMEN'S FEAT; Stalin and Other High Officials Send Congratulations--Fliers to Be Decorated | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/new-city-magistrate.html | NEW CITY MAGISTRATE | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/stadium-audience-braves-downpour-4000-stay-in-stadium-to-hear.html | STADIUM AUDIENCE BRAVES DOWNPOUR; 4,000 Stay in Stadium to Hear 'Walkuere' in Second Night of Wagner Festival | True | By Noel Straus | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/society-sees-play-at-southampton-colonists-fill-parrish-hall-as-the.html | SOCIETY SEES PLAY AT SOUTHAMPTON; Colonists Fill Parrish Hall as the Summer Theatrical Season Gets Under Way | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mildred-blumettis-plans.html | Mildred Blumetti's Plans | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/plans-apartment-to-cost-2800000-236family-brooklyn-house-proposed.html | PLANS APARTMENT TO COST $2,800,000; 236-Family Brooklyn House Proposed for Sterling Place and Vanderbilt Ave. | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/building-gains-listed-clay-institute-survey-shows-217-rise-in.html | BUILDING GAINS LISTED; Clay Institute Survey Shows 217% Rise in 5-Month Period | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mayor-meets-aides-in-summer-offices-commissioners-go-to-college.html | MAYOR MEETS AIDES IN SUMMER OFFICES; Commissioners Go to College Point for Talks--Plan for Prison Farm Discussed | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/coeducation-banned-in-schools-of-greece-contrary-to-ideals-of.html | CO-EDUCATION BANNED IN SCHOOLS OF GREECE; Contrary to Ideals of Nationalist State, Decree Says--'Purge' of History Teaching Planned | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/war-is-in-balance-view-at-tientsin-magnitude-of-conflict-held-to.html | WAR IS IN BALANCE, VIEW AT TIENTSIN; Magnitude of Conflict Held to Depend on Measure of Force Used by Nanking | True | By Hallett Abend | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/olney-estate-is-sold-in-yorktown-heights-daniel-rochford-is-buyer.html | OLNEY ESTATE IS SOLD IN YORKTOWN HEIGHTS; Daniel Rochford Is Buyer of 42-Acre Place--Other Deals in Westchester Realty | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/lion-oil-acquires-plant.html | Lion Oil Acquires Plant | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/lays-unrest-to-courts-james-roosevelt-says-strikes-arise-from-past.html | LAYS UNREST TO COURTS; James Roosevelt Says Strikes Arise From Past Decisions | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/william-f-kavanaugh.html | WILLIAM F. KAVANAUGH | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/76-rise-in-business-reported.html | 76% Rise in Business Reported | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/canadians-advance-in-kings-prize-test-seven-or-eight-in-second.html | CANADIANS ADVANCE IN KING'S PRIZE TEST; Seven or Eight in Second Stage at Bisley--Emslie Beaten in Telegraph Cup Shoot-Off | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/indians-conquer-senators-by-113-homers-by-trosky-and-averill-latter.html | INDIANS CONQUER SENATORS BY 11-3; Homers by Trosky and Averill, Latter With One On, Assist in Hudlin's 9th Victory | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/minorities-congress-convenes-in-london-germans-predominate-at.html | MINORITIES CONGRESS CONVENES IN LONDON; Germans Predominate at Meeting, but Issue Existing Within Reich Is Not Mentioned | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/kennedy-white-sox-downs-athletics-64-hurler-gains-eighth-victory.html | KENNEDY, WHITE SOX, DOWNS ATHLETICS, 6-4; Hurler Gains Eighth Victory When Rain Halts Contest After 4 1/2 Innings | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/c-i-o-union-forces-sitdown-on-rivals-members-of-a-f-l-entering.html | C. I. O. UNION FORCES SIT-DOWN ON RIVALS; Members of A. F. L., Entering Philadelphia Auto Parts Plant, Are Locked In | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bixby-quits-prisons-post-federal-official-will-return-to-staff-of.html | BIXBY QUITS PRISONS POST; Federal Official Will Return to Staff of Osborne Association | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/scottsboro-trial-rushed-to-finish-first-of-new-cases-is-quickly.html | SCOTTSBORO TRIAL RUSHED TO FINISH; First of New Cases Is Quickly Completed, With Death Penalty Asked for Norris | True | By F. Raymond Daniell | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/opposes-compulsion-in-labor-arbitration-c-e-warne-at-wellesley.html | OPPOSES COMPULSION IN LABOR ARBITRATION; C. E. Warne, at Wellesley, Opposes Federal Wage-Fixing, Urges Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/5880000-given-to-school-at-troy-trust-funds-for-rensselaer.html | $5,880,000 GIVEN TO SCHOOL AT TROY; Trust Funds for Rensselaer Polytechnic Set Up by Late Mrs. C. L. Cogswell | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-dietrich-scores-252-to-take-her-second-district-title-of-year.html | Mrs. Dietrich Scores 252 to Take Her Second District Title of Year; Beats Miss Sylvester by Nine Strokes and Mrs. Robbins by 11 in Westchester-Fairfield Open Golf--Three 94s and a 45-Shot Handicap Give Miss Schroeder Net Prize | True | By Maribel Y. Vinson | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/city-board-grants-b-m-t-labor-poll-referendum-on-collective.html | CITY BOARD GRANTS B. M. T. LABOR POLL; Referendum on Collective Bargaining to Take Place Week of July 25 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/cold-and-clear-at-north-pole.html | Cold and Clear at North Pole | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/news-of-the-stage-newly-announced-shows-for-next-week-in-summer-the.html | NEWS OF THE STAGE; Newly Announced Shows for Next Week in Summer Theatres--'Room Service' Prepares Road Troupes | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/walter-gay-81-american-painter-dean-of-group-in-paris-passed-entire.html | WALTER GAY, 81, AMERICAN PAINTER; Dean of Group in Paris Passed Entire Career in FranceDies at Chateau du Breau | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/offer-c-m-t-c-scholarships.html | Offer C. M. T. C. Scholarships | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/get-pay-rises-today-90000-city-employees-will-receive-first-checks.html | GET PAY RISES TODAY; 90,000 City Employees Will Receive First Checks | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/republic-steel-mines-reopen.html | Republic Steel Mines Reopen | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/social-security-files-in-state-list-4292366.html | Social Security Files In State List 4,292,366 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/normandie-sailing-festive.html | Normandie Sailing Festive. | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/the-screen-the-strands-they-wont-forget-is-an-indictment-of.html | THE SCREEN; The Strand's 'They Won't Forget' Is an Indictment of Intolerance and Hatred--'Juggernaut' Rolls In | True | By Frank S. Nugent | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/nanking-is-barred-from-peace-talks-tokyo-stresses-that-only-local.html | NANKING IS BARRED FROM PEACE TALKS; Tokyo Stresses That Only Local Chinese Officials May Take Part in Settlement | True | By Hugh Byas | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-frank-r-mcmullin.html | MRS. FRANK R. McMULLIN | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/savings-deposits-rise-311279780-in-new-jersey-institutions-on-june.html | SAVINGS DEPOSITS RISE; $311,279,780 in New Jersey Institutions on June 30 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/patman-act-doubts-irk-furniture-men-law-fails-to-end-discrimination.html | PATMAN ACT DOUBTS IRK FURNITURE MEN; Law Fails to End Discrimination, Trade Finds as Chicago Market Is Opened | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/boy-in-plea-to-president-child-deported-to-canada-asks-reunion-with.html | BOY IN PLEA TO PRESIDENT; Child, Deported to Canada, Asks Reunion With 'Mommy' In Detroit | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/opposes-idle-gold-use-eccles-holds-funds-should-be-kept-to-redeem.html | OPPOSES 'IDLE GOLD USE; Eccles Holds Funds Should Be Kept to Redeem Certificates | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/new-haven-reports-earnings-increase-freight-revenues-for-1937-are.html | NEW HAVEN REPORTS EARNINGS INCREASE; Freight Revenues for 1937 Are Fixed at $48,000,000 by Trustee Palmer | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/design-for-stamp-invited.html | Design for Stamp Invited | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/robinson-believed-wife-a-better-politician-he-sought-her-advice-on.html | Robinson Believed Wife a 'Better Politician'; He Sought Her Advice on Senate Problems | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/lehman-sends-sympathy-message-to-widow-calls-robinson-a-splendid.html | LEHMAN SENDS SYMPATHY; Message to Widow Calls Robinson a 'Splendid Public Servant' | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/asset-valuations-given-for-trusts-supervised-shares-at-june-30th.html | ASSET VALUATIONS GIVEN FOR TRUSTS; Supervised Shares at June 30 Listed $11,256,731, Equal to $13.33 a Share | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/liner-is-rammed-near-buenos-aires-southern-prince-in-collision-with.html | LINER IS RAMMED NEAR BUENOS AIRES; Southern Prince in Collision With British Freighter-49 Passengers Removed to Safety | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dr-frank-becomes-editor.html | Dr. Frank Becomes Editor | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/general-truck-strike-started-in-michigan-50000-drivers-and-helpers.html | GENERAL TRUCK STRIKE STARTED IN MICHIGAN; 50,000 Drivers and Helpers Are Called Out -- Operators Rejected Union Wage Demands | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/use-of-iron-steel-wood-limited-in-reich-building.html | Use of Iron, Steel, Wood Limited in Reich Building | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sells-sugar-exchange-seat.html | Sells Sugar Exchange Seat | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/canadian-utility-gives-merger-plan-amalgamation-terms-of.html | CANADIAN UTILITY GIVES MERGER PLAN; Amalgamation Terms of Hydroelectric and Gatineau Modified by Former | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dentists-attack-extraction-orgy-decline-foreseen-in-exodontia-fad.html | DENTISTS ATTACK EXTRACTION 'ORGY'; Decline Foreseen in 'Exodontia Fad' as Ills Are Traced to Other Parts of Body | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rockefeller-land-sold.html | Rockefeller Land Sold | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/figures-on-oddlot-trading.html | Figures on Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/books-of-the-times-the-squaw-man.html | BOOKS OF THE TIMES; The Squaw Man" | True | By Robert van Gelder | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/addresses-12-senators-philadelphia-board-of-trade-urges-uncommitted.html | ADDRESSES 12 SENATORS; Philadelphia Board of Trade Urges Uncommitted to Fight Court Bill | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/stock-group-seeks-proxies.html | Stock Group Seeks Proxies | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/french-pretender-dies-selfstyled-henri-de-bourbon-was-grandson-of.html | FRENCH PRETENDER DIES; Self-Styled Henri de Bourbon Was Grandson of Claimant to Throne | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/steel-operations-resume-advance-rate-already-83-of-capacity-as.html | STEEL OPERATIONS RESUME ADVANCE; Rate Already 83% of Capacity as Plants Reopen, Iron Age Says, Predicting More | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/jersey-aids-creditors-banking-commissioner-reports-on-insurance.html | JERSEY AIDS CREDITORS; Banking Commissioner Reports on Insurance Assets Released | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-william-b-smith.html | MRS. WILLIAM B. SMITH | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/will-go-to-coast-to-get-montague-essex-county-sheriff-and-troopers.html | WILL GO TO COAST TO GET MONTAGUE; Essex County Sheriff and Troopers to Take Extradition Papers on 'Golfing Marvel' | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/state-to-aid-children-agrees-to-care-for-150-thus-ending-citys.html | STATE TO AID CHILDREN; Agrees to Care for 150, Thus Ending City's Dilemma | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/stephen-p-m-tasker-marine-engineer-was-honored-and.html | STEPHEN P. M. TASKER; Marine Engineer Was Honored as Explorer and Naval Officer | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mr-wall-trots-last-two-heat-s-in-205-to-capture-tuxedo-stake-at.html | Mr. Wall Trots Last Two Heat s in 2:05 to Capture Tuxedo Stake at Goshen; SMITH ENTRY SETS TROTTING RECORD | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/empire-city-chart-delaware-park-entries.html | EMPIRE CITY CHART; Delaware Park Entries | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/all-in-reich-are-soldiers-of-hitler-says-labor-aide.html | All in Reich Are Soldiers of Hitler, Says Labor Aide | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/yucatan-power-workers-quit.html | Yucatan Power Workers Quit | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/general-tsai-to-speed-to-china.html | General Tsai to Speed to China | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sir-thomas-myles-honorary-surgeon-to-the-king-in-ireland-dies-in.html | SIR THOMAS MYLES; Honorary Surgeon to the King In Ireland Dies in Dublin at 80 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/du-ponts-craft-is-first-wins-event-in-h23foot-class-in-fishers.html | DU PONT'S CRAFT IS FIRST; Wins Event in H-23-Foot Class in Fishers Island Series | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/daughter-to-roger-gilberts.html | Daughter to Roger Gilberts | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/neglect-of-crews-laid-to-u-s-ships-quarters-badly-overcrowded-and.html | NEGLECT OF CREWS LAID TO U. S. SHIPS; Quarters Badly Overcrowded and Thievery Prevails, Say Seamen at Hearing | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/subway-claim-is-denied-court-rejects-2000000-extra-pay-for-8th-ave.html | SUBWAY CLAIM IS DENIED; Court Rejects $2,000,000 Extra Pay for 8th Ave. System Builder | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/5-mushroom-eaters-dead-40-iii.html | 5 Mushroom Eaters Dead, 40 Ill | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/2000000-in-bonds-issued-for-bridge-upper-level-and-improvement-of.html | $2,000,000 IN BONDS ISSUED FOR BRIDGE; Upper Level and Improvement of Roadways Are Assured for Henry Hudson Span | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/reich-jails-exmethodist-pastor.html | Reich Jails Ex-Methodist Pastor | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/waste-is-charged-in-work-on-schools-contractor-tells-board-25-to-40.html | WASTE IS CHARGED IN WORK ON SCHOOLS; Contractor Tells Board 25 to 40% More Is Spent Because of Union Labor Policy | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/allison-opening-eastern-tennis-drive-tops-three-rivals-newton.html | Allison, Opening Eastern Tennis Drive, Tops Three Rivals; NEWTON DEFEATED BY POTTS IN UPSET | True | By Allison Danzig | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fliers-wirelessed-messages-in-russian-soviet-aide-translated-for-u.html | Fliers Wirelessed Messages in Russian; Soviet Aide Translated for U. S. Station | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/robinson-is-23d-official-lost-to-roosevelt-ten-of-senate-have-died.html | Robinson Is 23d Official Lost to Roosevelt; Ten of Senate Have Died in New Deal Regime | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sec-grants-an-exemption-middle-west-utilities-of-canada-can-waive.html | SEC GRANTS AN EXEMPTION; Middle West Utilities of Canada Can Waive Some Requirements | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/british-offer-plan-on-spanish-crisis-proposals-grant-belligerent.html | BRITISH OFFER PLAN ON SPANISH CRISIS; Proposals Grant Belligerent Rights to Salamanca as Well as to Valencia | True | By Frederick T. Birchall | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mary-mcormic-divorced-opera-star-wins-decree-from-fourth-husband-in.html | MARY M'CORMIC DIVORCED; Opera Star Wins Decree From Fourth Husband in Chicago | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/economy-loses-again.html | ECONOMY LOSES AGAIN | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/three-yachts-quit-320-mile-ocean-race-vela-blue-wing-and-venturon.html | THREE YACHTS QUIT 320-MILE OCEAN RACE; Vela, Blue Wing and Venturon Out of Fire Island EventVixen III Reported Ahead | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/topics-in-wall-street-high-prices-favored.html | TOPICS IN WALL STREET; High Prices Favored | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/nominated-then-stricken-dead.html | Nominated, Then Stricken Dead | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/commodity-regulations-exchange-administration-makes-new-rules-on.html | COMMODITY REGULATIONS; Exchange Administration Makes New Rules on Futures Reports | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/huge-army-show-is-staged-in-paris-bastille-day-is-celebrated-with.html | HUGE ARMY SHOW IS STAGED IN PARIS; Bastille Day Is Celebrated With Largest Parade and Flight of 600 Airplanes | True | By P. J. Philip | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/jersey-city-halts-newark-by-70-21-cantwell-shuts-out-bears-on-six.html | JERSEY CITY HALTS NEWARK BY 7-0, 2-1; Cantwell Shuts Out Bears on Six Hits for His Eleventh Triumph of Campaign | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/earhart-seekers-wendure-fierce-sun-navy-airmen-in-5hour-futile.html | EARHART SEEKERS wENDURE FIERCE SUN; Navy Airmen, in 5-Hour Futile Search, Smear Grease on Faces to Overcome Heat | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/churchmen-attend-helmstetter-rites-benedictine-leaders-from-many.html | CHURCHMEN ATTEND HELMSTETTER RITES; Benedictine Leaders From Many Cities Join in Services for the Abbot in Newark | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/indicted-in-estate-fraud-jobless-tailor-accused-of-theft-through.html | INDICTED IN ESTATE FRAUD; Jobless Tailor Accused of Theft Through Forged Papers | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sanders-altmayer-exreal-estate-man-founder-of-crosstown-transit.html | SANDERS ALTMAYER, EX-REAL ESTATE MAN; Founder of Crosstown Transit Association Who Retired 25 Years Ago Is Dead | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/eddie-dowling-departs-sails-for-london-to-enlist-cast-to-play-in.html | EDDIE DOWLING DEPARTS; Sails for London to Enlist Cast to Play In 'Shadows in Substance' | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/glassware-group-adopts-standards-n-r-d-g-a-unit-also-plans-study-of.html | GLASSWARE GROUP ADOPTS STANDARDS; N. R. D. G. A. Unit Also Plans Study of the Reasons for Rare Housewares Profits | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/chinese-entrench-foes-consolidate-lines-for-battle-fight-at-rail.html | CHINESE ENTRENCH, FOES CONSOLIDATE LINES FOR BATTLE; FIGHT AT RAIL TOWN | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/opposes-measure-for-branch-banks-dr-l-a-harr-pennsylvania-official.html | OPPOSES MEASURE FOR BRANCH BANKS; Dr. L. A. Harr, Pennsylvania Official, Finds Big Cities Likely to Dominate | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/3-russian-aviators-land-in-california-easily-top-record-transpolar.html | 3 RUSSIAN AVIATORS LAND IN CALIFORNIA; EASILY TOP RECORD; Trans-Polar Crew Come Down in Cow Pasture in Thick Fog After Covering 6,262 Miles | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rain-halts-flivver-flier-riddick-is-at-angola-10-miles-from-start.html | RAIN HALTS FLIVVER FLIER; Riddick Is at Angola, 10 Miles From Start of Bombay Flight | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-harrison-triumphs-wins-with-mrs-beecher-in-title-golf-tourney.html | MISS HARRISON TRIUMPHS; Wins With Mrs. Beecher in Title Golf Tourney in Vermont | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/seagram-aids-studious-workers.html | Seagram Aids Studious Workers | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/strong-finish-carries-count-stone-to-surprise-triumph-in-empire.html | Strong Finish Carries Count Stone to Surprise Triumph in Empire Feature; COUNT STONE, 10-1, CONQUERS JESTING | True | By Bryan Field | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/simon-katten-retired-california-merchant-and-fatherinlaw-of-misoha.html | SIMON KATTEN; Retired California Merchant and Father-in-Law of Misoha Elman | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/the-lyons-residence-law.html | THE LYONS RESIDENCE LAW | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/civil-service-aides-defend-questions-challenge-aldermen-on-their.html | CIVIL SERVICE AIDES DEFEND QUESTIONS; Challenge Aldermen on Their Proposed Inquiry Into Tests for Firemen | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/admiral-gets-new-flagship.html | Admiral Gets New Flagship | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fellowship-urged-to-reclaim-church-oxford-conference-hears-pleas.html | FELLOWSHIP URGED TO RECLAIM CHURCH; Oxford Conference Hears Pleas for Vigorous Christian Band to Offset Nationalism | True | By Charles W. Hurd | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/welsh-unemployed-cheer-king-and-queen-district-visited-by-edward.html | WELSH UNEMPLOYED CHEER KING AND QUEEN; District Visited by Edward VIII Gives Enthusiastic Welcome to His Successor | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rolling-mill-stock-on-market-today-450000-shares-of-4-12-preferred.html | ROLLING MILL STOCK ON MARKET TODAY; 450,000 Shares of 4 1/2 % Preferred of the American Company to Be Put Up | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/westchester-wpa-cut-ordered.html | Westchester WPA Cut Ordered | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/la-guardia-holds-water-cut-invalid-says-aldermen-knew-slash-in.html | LA GUARDIA HOLDS WATER CUT INVALID; Says Aldermen Knew Slash in Rates Was in Disregard of Charter When They Voted | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/operation-at-sea-success.html | Operation at Sea Success | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/text-of-british-proposal-on-spain-reconstruction-of-supervision.html | Text of British Proposal on Spain; Reconstruction of Supervision | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/tigers-fall-to-4th-as-yanks-win-102-ruffing-hurls-11th-victory.html | TIGERS FALL TO 4TH AS YANKS WIN, 10-2; Ruffing Hurls 11th Victory While Mates Finally Rout Wade, Making 12 Blows | True | By James P. Dawson | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wheeling-steel-plans-new-setup-stockholders-approve-change-to.html | WHEELING STEEL PLANS NEW SET-UP; Stockholders Approve Change to Eliminate Dividends on 6% Preferred | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/lift-rule-on-canadian-guides.html | Lift Rule on Canadian Guides | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/will-push-money-bills-congress-leaders-seek-action-on.html | WILL PUSH MONEY BILLS; Congress Leaders Seek Action on Appropriations Held Up | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/large-tea-party-at-atlantic-beach-mrs-grosvenor-nicholas-and-miss.html | LARGE TEA PARTY AT ATLANTIC BEACH; Mrs. Grosvenor Nicholas and Miss Maud Van Rensselaer Entertain Jointly in Club | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-william-w-white-wife-of-lawyer-who-was-former-pelham-mayor-is.html | MRS. WILLIAM W. WHITE; Wife of Lawyer Who Was Former Pelham Mayor Is Dead There | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/residential-sales-mark-city-trading-large-multifamily-house-in.html | RESIDENTIAL SALES MARK CITY TRADING; Large Multi-Family House in Yorkville Among Parcels Passing to New Owners | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ayres-sees-trade-sustaining-shocks-cleveland-analyst-declares.html | AYRES SEES TRADE SUSTAINING SHOCKS; Cleveland Analyst Declares Business Moves Ahead in Spite of Bad News | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/books-published-today.html | Books Published Today | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/confessed-slayer-sentenced.html | Confessed Slayer Sentenced | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/turner-of-bees-stops-cubs-2-to-1-allows-five-hits-and-keeps-second.html | TURNER OF BEES STOPS CUBS, 2 TO 1; Allows Five Hits and Keeps Second Base Clear After Yielding Run in First | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/behr-tops-miller-at-net-thirdseeded-player-bows-57-1210-62-at-glen.html | BEHR TOPS MILLER AT NET; Third-Seeded Player Bows, 5-7, 12-10, 6-2, at Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dyckman-oval-bouts-off.html | Dyckman Oval Bouts Off | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/great-finish-wins-for-little-in-open-lawson-cards-71-68-for-284.html | GREAT FINISH WINS FOR LITTLE IN OPEN; Lawson Cards 71, 68 for 284, Moving Up From 13th Place in Shawnee Golf | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/cynthia-hart-is-a-bride-daughter-of-a-clergyman-wed-to-john-l.html | CYNTHIA HART IS A BRIDE; Daughter of a Clergyman Wed to John L. Butler | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/corn-grind-in-june.html | Corn Grind in June | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/why-reich-exiled-woman-dr-salomon-sociologist-queried-on-travels-by.html | WHY REICH EXILED WOMAN; Dr. Salomon, Sociologist, Queried on Travels by Police | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/planning-silk-forum-guild-sponsors-study-of-sales-problems-and.html | PLANNING SILK FORUM; Guild Sponsors Study of Sales Problems and Fashion Show | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wedding-day-set-by-peggy-pardee-she-will-become-the-bride-of-edmund.html | WEDDING DAY SET BY PEGGY PARDEE; She Will Become the Bride of Edmund G. Anderson Jr. at Greenwich on Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/long-island-golf-scores.html | Long Island Golf Scores | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fire-record.html | Fire Record | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ruth-b-rikel-is-married-to-john-t-brown-in-new-jersey-her.html | Ruth B. Rikel Is Married to John T. Brown In New Jersey, Her Grandfather Officiating | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dr-fishbein-departs-sails-for-belfast-as-delegate-to-british.html | DR. FISHBEIN DEPARTS; Sails for Belfast as Delegate to British Medical Congress | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/50-americans-joined-loyalists.html | 50 Americans Joined Loyalists | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/apparel-industry-to-fore-in-leasing-many-lines-listed-in-brokers.html | APPAREL INDUSTRY TO FORE IN LEASING; Many Lines Listed in Brokers' Reports of Space Taken by Business Firms | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-arthur-sherwood-hostess.html | Mrs. Arthur Sherwood Hostess | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/two-home-sites-sold-in-long-island-deals-acre-plots-in-huntington.html | TWO HOME SITES SOLD IN LONG ISLAND DEALS; Acre Plots in Huntington in New Ownership--Industrial Building Is Leased | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/copeland-recalls-warning-robinson-senates-only-doctor-told-him.html | COPELAND RECALLS WARNING ROBINSON; Senate's Only Doctor Told Him Death Would Be Price of Court Fight Tension | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/montreal-likely-to-lose-one-six-possibility-is-strong-that.html | MONTREAL LIKELY TO LOSE ONE SIX; Possibility Is Strong That Canadiens or Maroons Will Be Moved to U. S. City | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/tells-c-i-o-leader-to-keep-hands-off-head-of-state-civil-service.html | TELLS C. I. O. LEADER TO KEEP HANDS OFF; Head of State Civil Service Employes Association Sends Letter to Lewis | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/charles-cornelius-art-expert-was-46-associate-curator-in-museum.html | CHARLES CORNELIUS, ART EXPERT, WAS 46; Associate Curator in Museum Here Was Also an Architect--Dies in Irvington | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/roosevelt-praises-the-soviet-fliers-hull-joins-him-in-sending-u-s.html | ROOSEVELT PRAISES THE SOVIET FLIERS; Hull Joins Him in Sending U. S. Congratulations to Three Transpolar Aviators | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/park-tour-points-to-need-for-funds-civic-leaders-visiting-queens.html | PARK TOUR POINTS TO NEED FOR FUNDS; Civic Leaders, Visiting Queens Centers, Urged to Advocate Proper Maintenance | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/hodgmanclapp.html | Hodgman-Clapp | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/chain-increases-sales.html | Chain Increases Sales | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sale-of-murray-hill-plot-revives-memories-of-dazzling-social-era.html | Sale of Murray Hill Plot Revives Memories of Dazzling Social Era; Five Old Brownstone Homes at Madison Ave. and Thirty-fifth St. Soon Will Make Way for a Skyscraper Apartment in Section's Largest Deal in Years | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/edward-g-sparks.html | EDWARD G. SPARKS | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/exforeman-stirs-row-in-ford-case-his-testimony-on-warning-of.html | EX-FOREMAN STIRS ROW IN FORD CASE; His Testimony on Warning of Service Men's 'Snooping' Draws Company Protest | True | By Louis Stark | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sees-forces-working-to-defeat-democracy-dr-kallen-tells-institute.html | SEES FORCES WORKING TO DEFEAT DEMOCRACY; Dr. Kallen Tells Institute Government in Business Leads to Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/blueberries-block-army-attack.html | Blueberries Block 'Army Attack' | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/group-sails-to-honor-war-dead-in-europe-daniels-heads-15-members-of.html | GROUP SAILS TO HONOR WAR DEAD IN EUROPE; Daniels Heads 15 Members of Monuments Commission--Enboys Leave for New Posts | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/new-jersey-link-in-canals-argued-army-board-gets-new-data-on-new.html | NEW JERSEY LINK IN CANALS ARGUED; Army Board Gets New Data on New York-Philadelphia Inland Waterway | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/scheepers-gardens-opened.html | Scheepers Gardens Opened | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/prof-a-g-solalinde-spanish-scholar-was-a-member-of-university-of.html | PROF. A. G. SOLALINDE; Spanish Scholar Was a Member of University of Wisconsin Faculty | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/9-c-i-o-strikers-indicted-as-blocking-mail-washington-to-speed.html | 9 C. I. O. Strikers Indicted as Blocking Mail; Washington to Speed Trial on Ohio Charges | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/deals-in-new-jersey-newark-business-property-bought-from-morton.html | DEALS IN NEW JERSEY; Newark Business Property Bought From Morton Estate | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mildred-huston-is-wed-daughter-of-claudius-huston-bride-of-a-l-dade.html | MILDRED HUSTON IS WED; Daughter of Claudius Huston Bride of A. L. Dade of Oklahoma | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/robinsons-last-speech-closed-with-goodbye.html | Robinson's Last Speech Closed With 'Good-Bye' | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/pope-receives-new-york-editor.html | Pope Receives New York Editor | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/teacher-buys-lake-plot.html | Teacher Buys Lake Plot | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/assemblymen-go-fishing.html | Assemblymen Go Fishing | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/gershwin-services-at-emanuel-today-while-the-funeral-is-held-here.html | GERSHWIN SERVICES AT EMANU-EL TODAY; While the Funeral Is Held Here Composer's Hollywood Friends Will Attend Rites There | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/the-pleiades.html | THE PLEIADES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/french-envoy-scores-nazi-press-attacks-ambassador-says-violent.html | FRENCH ENVOY SCORES NAZI PRESS ATTACKS; Ambassador Says Violent Language Can Cause Harm to Relations With France | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/land-law-is-nearer-test-in-puerto-rico-court-claims-jurisdiction-in.html | LAND LAW IS NEARER TEST IN PUERTO RICO; Court Claims Jurisdiction in Act Limiting Corporate Holdings to 500 Acres | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/hostak-knocks-out-risko.html | Hostak Knocks Out Risko | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/form-oil-and-gas-group-dealers-in-interests-in-eastern-states-have.html | FORM OIL AND GAS GROUP; Dealers in Interests in Eastern States Have an Association | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bankers-beer-bad-shocked-judge-says-mismanaged-brewery-awarded.html | BANKERS' BEER BAD, SHOCKED JUDGE SAYS; ' Mismanaged' Brewery Awarded $569,895 Damages Against Chicago Institutions | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/albany-suspends-jolley.html | Albany Suspends Jolley' | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/her-debut-to-take-place-in-newport.html | HER DEBUT TO TAKE PLACE IN NEWPORT | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/plans-to-intervene-in-railroad-dispute-mediation-board-is-expected.html | PLANS TO INTERVENE IN RAILROAD DISPUTE; Mediation Board Is Expected to Act to Avert Strike of NonOperating Unions | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/stanley-foss-bartlett.html | STANLEY FOSS BARTLETT | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/business-world-retail-deliveries-off-1.html | Business World; Retail Deliveries Off 1% | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/export-increase-shown-by-britain-board-of-trade-reports-total-of.html | EXPORT INCREASE SHOWN BY BRITAIN; Board of Trade Reports Total of [pound]51,490,000 in June, Up [pound]14,417,000 From 1936 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/gives-up-in-stock-fraud-f-e-ziegler-is-held-in-2500-for-pleading-on.html | GIVES UP IN STOCK FRAUD; F. E. Ziegler Is Held at $2,500 for Pleading on Larceny Charge | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dennis-kavanaugh.html | DENNIS KAVANAUGH | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bolivian-coup-laid-to-young-officers-bloc-led-by-col-busch-is-held.html | BOLIVIAN COUP LAID TO YOUNG OFFICERS; Bloc Led by Col. Busch Is Held to Have Backing of Public--Civilians in Cabinet | True | By John W. White | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/red-sox-defeat-browns-boston-moves-into-second-place-by-156-victory.html | RED SOX DEFEAT BROWNS; Boston Moves Into Second Place by 15-6 Victory | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/clipper-lands-in-ireland-caledonia-poised-for-hop-across-atlantic.html | CLIPPER LANDS IN IRELAND; Caledonia Poised for Hop Across Atlantic on Return Flight | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/britain-disturbed-over-north-china-high-officials-anxious-lest.html | BRITAIN DISTURBED OVER NORTH CHINA; High Officials Anxious Lest Japan Create Another 'Mukden Incident' | True | By Ferdinand Kuhn Jr. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/news-workers-guild-to-take-poll-on-cio-referendum-of-13000-members.html | NEWS WORKERS' GUILD TO TAKE POLL ON C.I.O.; Referendum of 13,000 Members Also to Consider Five Other Convention Issues | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/stirred-by-blue-law-art-colony-plans-to-fight-rockport-sunday.html | STIRRED BY BLUE LAW; Art Colony Plans to Fight Rockport Sunday Closing | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/deaths.html | Deaths. | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-bette-edgar-lists-attendants-will-be-wed-to-john-dorrance.html | MISS BETTE EDGAR LISTS ATTENDANTS; Will Be Wed to John Dorrance Warriner in Church of the Redeemer, Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/petroleum-stocks-rise-increase-in-domestic-crude-in-week-offsets.html | PETROLEUM STOCKS RISE; Increase in Domestic Crude in Week Offsets Drop in Foreign | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/debts-machado-made-held-illegal-in-bill-cuban-representative.html | DEBTS MACHADO MADE HELD ILLEGAL IN BILL; Cuban Representative Introduces Measure Repudiating All but $40,00,000 Bond Issue | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/childrens-camp-to-open.html | Children's Camp to Open | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/st-johns-party-is-held-university-auxiliary-gives-annual-event-at.html | ST. JOHN'S PARTY IS HELD; University Auxiliary Gives Annual Event at the Lido Country Club | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/pittsburgh-united-is-ordered-ended-court-orders-dissolution-of-the.html | PITTSBURGH UNITED IS ORDERED ENDED; Court Orders Dissolution of the Corporation So Preferred Stockholders Can Be Paid | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/smith-and-baruch-pay-tribute-here-industrialist-cancels-sailing-and.html | SMITH AND BARUCH PAY TRIBUTE HERE; Industrialist Cancels Sailing and Goes to Capital on Learning of Friend's Death | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/high-record-set-in-use-of-cotton-7361737-bales-taken-by-us-mills-up.html | HIGH RECORD SET IN USE OF COTTON; 7,361,737 Bales Taken by U.S. Mills Up to June 30, With Season a Month to Go | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sports-today.html | Sports Today | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/house-group-backs-new-tenancy-bill-lands-committee-reports-the.html | HOUSE GROUP BACKS NEW TENANCY BILL; Lands Committee Reports the Peterson Measure, Rivaling the Administration Plan | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/massey-to-box-armstrong.html | Massey to Box Armstrong | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/british-white-paper-restricts-positions-retiring-officials-of-crown.html | British White Paper Restricts Positions Retiring Officials of Crown May Accept | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/found-dead-alone-heart-attack-is-fatal-to-majority-leader-who.html | FOUND DEAD ALONE; Heart Attack Is Fatal to Majority Leader Who Ignored Symptoms | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/olean-entertainers-strikes.html | Olean Entertainers Strikes | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rev-t-j-mcluskey-is-dead-here-at-79-former-president-of-fordham.html | REV. T. J. M'CLUSKEY IS DEAD HERE AT 79; Former President of Fordham Served 56 Years as Priest in New York Area | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/lauds-tax-stand-of-mrs-roosevelt-former-official-of-treasury-says.html | LAUDS TAX STAND OF MRS. ROOSEVELT; Former Official of Treasury Says She Submitted Radio Contract for Ruling | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/news-of-the-screen-three-openings-for-todaywilliam-dollar-joins-the.html | NEWS OF THE SCREEN; Three Openings for Today—William Dollar Joins the 'Goldwyn Follies'—The News in Hollywood | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/exchange-names-f-d-everett.html | Exchange Names F. D. Everett | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/injunction-denied-to-dograce-track-nassau-kennel-club-fails-in-its.html | INJUNCTION DENIED TO DOG-RACE TRACK; Nassau Kennel Club Fails in Its Effort to Halt Officials From interfering | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/robinsons-death-stuns-the-senate-from-both-sides-of-chamber-come.html | ROBINSON'S DEATH STUNS THE SENATE; From Both Sides of Chamber Come Eulogies for Arkansan as Leader and Friend | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/henry-a-bornscheuer-queens-democratic-leader-and-long-a-city.html | HENRY A. BORNSCHEUER; Queens Democratic Leader and Long a City Employe Was 56 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/st-louis-auto-deaths-rose.html | St. Louis Auto Deaths Rose | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sec-gives-boston-oddlot-privilege-but-exchange-is-denied-right-to.html | SEC GIVES BOSTON ODD-LOT PRIVILEGE; But Exchange Is Denied Right to Unlisted Transactions in 100-Share Lots | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mkee-gains-semifinals-halts-turner-in-pennsylvania-tennisbellis.html | M'KEE GAINS SEMI-FINALS; Halts Turner in Pennsylvania Tennis-Bellis Triumphs | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/hangs-himself-with-belt-brooklyn-man-ends-his-life-at-bloomingdale.html | HANGS HIMSELF WITH BELT; Brooklyn Man Ends His Life at Bloomingdale Hospital | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/united-corporation-raises-net-income-2662669-earned-in-second.html | UNITED CORPORATION RAISES NET INCOME; $2,662,669 Earned in Second Quarter of 1937, as Against $2,539,385 Year Before | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/advertising-news-and-notes-to-direct-glass-firm-ads.html | Advertising News and Notes; To Direct Glass Firm Ads | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/brewster-gains-in-yachting.html | Brewster Gains in Yachting | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/mrs-vare-defeats-mrs-hitt-3-and-2-overcomes-a-twohole-margin-to.html | MRS. VARE DEFEATS MRS. HITT, 3 AND 2; Overcomes a Two-Hole Margin to Gain Semi-Final Round in Griswold Cup Golf | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/presbyterian-group-to-open-seminary-premillennialist-doctrine-to-be.html | PRESBYTERIAN GROUP TO OPEN SEMINARY; Premillennialist Doctrine to Be Basic in New Institution Near Philadelphia | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/free-port-deal-scored-commerce-group-objects-to-city-compact-with.html | FREE PORT DEAL SCORED; Commerce Group Objects to City Compact With Operator | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/gerritsen-land-awarded-to-city-appeals-court-at-albany-approves.html | GERRITSEN LAND AWARDED TO CITY; Appeals Court at Albany Approves Condemnation for Park in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bank-statement-banca-commerciale-italiana.html | BANK STATEMENT; Banca Commerciale Italiana | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/a-worlds-record.html | A WORLD'S RECORD | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/soreno-lunds-hosts-in-white-mountains-mrs-william-t-gossett-visits.html | SORENO LUNDS HOSTS IN WHITE MOUNTAINS; Mrs. William T. Gossett Visits Parents, Chief Justice and Mrs. Charles E. Hughes | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/marriage-royal-staged-margaret-anglin-seen-in-leading-role-at-the.html | MARRIAGE ROYAL' STAGED; Margaret Anglin Seen in Leading Role at the Cape Playhouse | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/de-la-rocque-takes-over-paper.html | De La Rocque Takes Over Paper | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/tribute-by-the-president.html | Tribute by the President | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/5300mile-wire-system-to-be-built-for-soviet.html | 5,300-Mile Wire System To Be Built for Soviet | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/gold-in-london-continues-to-command-premium-over-new-york-shipping.html | Gold in London Continues to Command Premium Over New York Shipping Parity | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/house-leaves-for-europe.html | House Leaves for Europe | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wages-must-go-up-e-a-filene-warns-business-must-do-its-part-to.html | WAGES MUST GO UP, E. A. FILENE WARNS; Business Must Do Its Part to Increase Buying Power, He Says, Sailing for Europe | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wheat-rises-again-on-crop-damage-winnipeg-and-liverpool-reach-new.html | WHEAT RISES AGAIN ON CROP DAMAGE; Winnipeg and Liverpool Reach New High Levels for Season--Chicago 1/8 to 1c Up | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bond-offerings-by-municipalities-halsey-stuart-co-group-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Group Buys $5,000,000 Louisiana Issue on a Bid of 100.066 | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dean-out-until-tuesday-doctor-decides-dizzy-must-rest-to-let.html | DEAN OUT UNTIL TUESDAY; Doctor Decides Dizzy Must Rest to Let Injured Toe Heal | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/naon-craft-is-married-wed-in-baltimore-to-h-r-jackson-the-son-of.html | NAON CRAFT IS MARRIED; Wed in Baltimore to H. R. Jackson, the Son of the Mayor | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/william-h-schriver-the-last-civil-war-veteran-in-cortlandt-n-y-is.html | WILLIAM H. SCHRIVER; The Last Civil War Veteran in Cortlandt, N. y., Is Dead at 89 | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/senator-robinson.html | SENATOR ROBINSON | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/old-films-studied-for-use-in-schools-8-educators-named-by-hays-to.html | OLD FILMS STUDIED FOR USE IN SCHOOLS; 8 Educators Named by Hays to Go Over 15,000 'Shorts' Now in Hollywood Vaults | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/schultz-lawyer-indicted-with-11-davis-named-in-dewey-policy-inquiry.html | SCHULTZ LAWYER INDICTED WITH 11; Davis Named in Dewey Policy Inquiry as Racket Leader Since Gangster's Death | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/rail-ruling-postponed-i-c-c-gives-roads-here-until-terminal-oct-13.html | RAIL RULING POSTPONED; I. C. C. Gives Roads Here Until terminal Oct. 13 to Alter Terminal Practices | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/six-killed-in-riot-in-syria.html | Six Killed in Riot in Syria | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/teachers-friends-rally-two-saugus-clergymen-join-fight-for-public.html | TEACHER'S FRIENDS RALLY; Two Saugus Clergymen Join Fight for Pulis Ouster Hearing | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/state-funeral-in-senate-is-14th-since-civil-war.html | State Funeral in Senate Is 14th Since Civil War | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/urges-marriage-medical-test.html | Urges Marriage Medical Test | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/evergreen-farms-upset-suffers-first-defeat-of-season-against-rumson.html | EVERGREEN FARMS UPSET; Suffers First Defeat of Season Against Rumson Four, 9-5 | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day in New York Markets; Stock Exchange | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/new-england-mutual-life-gains.html | New England Mutual Life Gains | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/colleagues-laud-work-in-congress-members-of-both-branches-join-in.html | COLLEAGUES LAUD WORK IN CONGRESS; Members of Both Branches Join in Tribute to His Leadership and Courage | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/buses-run-again-on-staten-island-company-whose-vehicles-were-seized.html | BUSES RUN AGAIN ON STATEN ISLAND; Company Whose Vehicles Were Seized by Manufacturers Will Hold to Franchise | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/davis-cup-choice-dilemma-to-pate-grant-and-parker-at-peak-of-form.html | DAVIS CUP CHOICE DILEMMA TO PATE; Grant and Parker at Peak of Form Complicate Selecting Man to Face Germany | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/cooks-suicide-leap-misses-firemons-net-doorman-calls-squad-too.html | COOK'S SUICIDE LEAP MISSES FIREMEN'S NET; Doorman Calls Squad. Too Late--She Dies in Hospital Few Hours After 4-Story Jump | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/says-china-must-fight-captor-of-chiang-at-san-francisco-holds-it.html | SAYS CHINA MUST FIGHT; Captor of Chiang, at San Francisco, Holds It 'Life or Death' | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/athletics-purchase-hill.html | Athletics Purchase Hill | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/president-anxious-on-china-and-spain-roosevelt-keeping-in-touch.html | PRESIDENT ANXIOUS ON CHINA AND SPAIN; Roosevelt Keeping in Touch With Developments on Basis of Undisclosed Reports | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ecuador-convention-on-aug-10.html | Ecuador Convention on Aug. 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/heads-hardware-retailers.html | Heads Hardware Retailers | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miami-building-at-peak-six-months-total-of-13267082-is-highest.html | MIAMI BUILDING AT PEAK; Six Months' Total of $13,267,082 Is Highest Since the Boom | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/strikers-accused-of-shooting-first-they-carried-guns-and-began.html | STRIKERS ACCUSED OF SHOOTING FIRST; They Carried Guns and Began Fatal Chicago Riot, Witnesses Tell Jury | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/paper-celebrates-100-years.html | Paper Celebrates 100 Years | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Joseph P. Day | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/tremaine-not-to-run-in-buffalo.html | Tremaine Not to Run in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/nankings-troops-advance-for-war-80000-men-at-hopei-border-to-resist.html | NANKING'S TROOPS ADVANCE FOR WAR; 80,000 Men at Hopei Border to Resist Japanese Moves in Two Provinces | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/few-jobbers-here-for-fall-covering-dry-goods-trade-disappointed-as.html | FEW JOBBERS HERE FOR FALL COVERING; Dry Goods Trade Disappointed as Arrivals Fall Below Early Expectations | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/paid-court-proxy-outlawed-in-test-ban-on-feecharging-bureaus-that.html | PAID COURT PROXY OUTLAWED IN TEST; Ban on Fee-Charging Bureaus That Pmy Fines in Minor Traffic Cases Upheld | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/500-attend-rites-for-jack-curley-sports-politics-and-the-stage-are.html | 500 ATTEND RITES FOR JACK CURLEY; Sports, Politics and the Stage Are Represented at Service in Flushing for Promoter | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/john-o-jamison-sr.html | JOHN O. JAMISON SR. | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/glen-s-treglown.html | GLEN S. TREGLOWN | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/payment-on-bonds-set-court-approves-plan-for-alden-hotel-mortgage.html | PAYMENT ON BONDS SET; Court Approves Plan for Alden Hotel Mortgage Reorganization | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/gen-butler-warns-of-war-rackets-he-and-mrs-sisson-of-dar-say.html | GEN. BUTLER WARNS OF WAR 'RACKETS'; He and Mrs. Sisson, of D.A.R., Say America Should Avoid All Future Foreign Conflicts | True | By Winfred Mallon | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/electric-power-production-lower-in-week-daily-average-however-lifts.html | Electric Power Production Lower in Week; Daily Average, However, Lifts the Index | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/german-cafes-close-to-hear-radio-talk-patrons-forced-to-leave-while.html | GERMAN CAFES CLOSE TO HEAR RADIO TALK; Patrons Forced to Leave While Employes Listen to Broadcast Praising Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/radio-actors-organizing-equity-undertaking-drive-with-collective.html | RADIO ACTORS ORGANIZING; Equity Undertaking Drive, With Collective Bargaining the Aim | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dorson-tennis-victor-beats-anderson-in-three-sets-or-lake-mohonk.html | DORSON TENNIS VICTOR; Beats Anderson in Three Sets or Lake Mohonk Courts | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sues-bank-to-regain-1163772-on-stocks-son-of-t-f-cole-names-trust.html | SUES BANK TO REGAIN $1,163,772 ON STOCKS; Son of T. F. Cole Names Trust Company in Action Over His $1,000,000 Note | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/leaders-pay-tribute-to-arkansas-senators-record-of-lifetime-in.html | Leaders Pay Tribute to Arkansas Senator's Record of Lifetime in Public Service; CABINET PRAISES SERVICE TO PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/yacht-union-meeting-set.html | Yacht Union Meeting Set | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bather-dies-in-leeds.html | Bather Dies in Leeds | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/museum-theft-laid-to-delinquent-boys-ent-there-for-cultural.html | Museum Theft Laid to Delinquent Boy;Sent There for Cultural Improvement | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/japans-demands-on-china.html | JAPAN'S DEMANDS ON CHINA | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/new-basis-dropped-for-brokers-fees-pierce-committee-meets-protests.html | NEW BASIS DROPPED FOR BROKER'S FEES; Pierce Committee Meets Protests by Revising Report Urging Value as Test | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/three-are-in-line-for-leaders-post-barkley-now-acting-harrison-and.html | THREE ARE IN LINE FOR LEADER'S POST; Barkley, Now Acting, Harrison and Byrnes Put Forward--Caucus Next Week | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/miss-evelyn-scheu-wed-in-bronxville-her-marriage-to-moses-hoge.html | MISS EVELYN SCHEU WED IN BRONXVILLE; Her Marriage to Moses Hoge Crighton Jr. Takes Place in Dutch Reformed Church | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/holts-fine-70-captures-medal-in-state-amateur-golf-tourney-syracuse.html | Holt's Fine 70 Captures Medal In State Amateur Golf Tourney; Syracuse Star Plays Careful Round With Only One Bad Shot at Rochester Course--Jacobson, Arnold and McInerney Next With 74s--Champion Goodwin and Billows Qualify. | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/dow-chemical-nets-less-years-profit-equals-417-a-share-decrease-of.html | DOW CHEMICAL NETS LESS; Year's Profit Equals $4.17 a Share, Decrease of 35 Cents | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/crisis-in-chile-averted-situation-eased-when-president-refuses.html | CRISIS IN CHILE AVERTED; Situation Eased When President Refuses Cabinet Resignations | True | Special Cable to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/hosiery-workers-to-get-rise.html | Hosiery Workers to Get Rise | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/august-e-gautier.html | AUGUST E. GAUTIER | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/poland-and-germany-in-silesian-accord-but-the-provisional-agreement.html | POLAND AND GERMANY IN SILESIAN ACCORD; But the Provisional Agreement Leaves All Major Disputed Questions in Abeyance | True | Wireless to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/bernard-j-hogan.html | BERNARD J. HOGAN | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/fox-boxes-kelly-tonight-spokane-boxer-6to5-choice-to-triumph-in.html | FOX BOXES KELLY TONIGHT; Spokane Boxer 6-to-5 Choice to Triumph in Garden Ring | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/exgov-j-l-meier-of-oregon-was-62-elected-as-an-independent-he-held.html | EX-GOV. J. L. MEIER OF OREGON WAS 62; Elected as an Independent, He Held Office From 1931 to 1934--Succumbs in Portland | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/sue-g-dannenbaum-is-engaged-to-wed-philadelphia-girl-will-become.html | SUE G. DANNENBAUM IS ENGAGED TO WED; Philadelphia Girl Will Become Bride of Dr. E. A. Speiser, Professor of Semitics | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/29954821-on-oldage-roll.html | 29,954,821 on Old-Age Roll | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/ends-life-by-auto-fumes-jersey-city-butcher-found-dead-with-head.html | ENDS LIFE BY AUTO FUMES; Jersey City Butcher Found Dead With Head Tied to Exhaust Pipe | True | Special to THE NEW YORK TIMES. | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/franklin-off-to-europe.html | Franklin Off to Europe | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/elder-is-indicted-for-norton-attack-retired-mt-hermon-dean-is.html | ELDER IS INDICTED FOR NORTON ATTACK; Retired Mt. Hermon Dean Is Accused in Two Counts of Assault on Ex-Cashier | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/plan-commodity-talks-maloney-anderson-block-will-sponsor-series-by.html | PLAN COMMODITY TALKS; Maloney, Anderson & Block Will Sponsor Series by Experts | True | | C1B 344483 |
| 1937-07-15 | 1937-07-15 | https://www.nytimes.com/1937/07/15/archives/heirs-tax-ruling-adds-to-exemption-court-of-appeals-decideseach.html | HEIRS' TAX RULING ADDS TO EXEMPTION; Court of Appeals Decides--Each Surviving Child Is Entitled to Deduction | True | | C1B 344483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/980190-collected-for-injured-workers-state-bureau-reviews-6-months.html | $980,190 COLLECTED FOR INJURED WORKERS; State Bureau Reviews 6 Months' Work Against Employers and Insurance Companies | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/utility-to-spend-12000000-in-jersey-public-service-electric-and-gas.html | UTILITY TO SPEND $12,000,000 IN JERSEY; Public Service Electric and Gas Plans Enlargements in Several Areas | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/pittsburgh-trade-off-reductions-in-most-industries-less-than.html | PITTSBURGH TRADE OFF; Reductions in Most Industries Less Than Seasonal Last Week | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/british-proposals-on-spain-assailed-eden-defends-granting-of.html | BRITISH PROPOSALS ON SPAIN ASSAILED; Eden Defends Granting of Belligerent Rights in Commons Debate LOAN' ACCORD REVEALED Franco to Sell Germany Ore, Banking Group Discounting Bills for Him in London France Has Objections How Scheme Would Work | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/brooklyn-residences-sold.html | Brooklyn Residences Sold | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/parity-farm-bill-offered-in-senate-popemcgill-plan-augments-ever.html | PARITY' FARM BILL OFFERED IN SENATE; Pope-McGill Plan Augments 'Ever Normal Granary' With Stable-Price Factors To COVER 5 MAJOR CROPS Conference Report on the Tenancy Measure Is Adopted and Sent to President | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/robinson-funeral-will-be-historic-congress-invites-dignitaries-of.html | ROBINSON FUNERAL WILL BE HISTORIC; Congress Invites Dignitaries of Nation to State Ceremony in Senate Chamber Today PRESIDENT WILL ATTEND Butler Will Represent Other Absent Justices-Foreign Envoys Express Sympathy Brief Sermon by Chaplain Irish Free State Sends Message Simple Rites at Little Rock | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reynolds-metals-offer-stockholders-to-get-new-share-at-17-for-each.html | REYNOLDS METALS OFFER; Stockholders to Get New Share at $17 for Each One Held | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/offer-bill-to-aid-anthracite-trade-guffey-and-boland-ask-a-fouryear.html | OFFER BILL TO AID ANTHRACITE TRADE; Guffey and Boland Ask a Four-Year Plan of Supervision to Stabilize the Industry LIKE THE BITUMINOUS ACT Miners and 85% of the Hard Coal Producers Will Back the Idea, Boland Declares Earle Calls a Conference | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/seeks-registration-as-brazilian-party-the-brazilian-democratic.html | SEEKS REGISTRATION AS BRAZILIAN PARTY; The Brazilian Democratic Union Applies to Electoral CourtBacks de Salles Oliveira | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/horace-b-mann-69-architect-40-years-had-served-as-consultant-in.html | HORACE B. MANN, 69, ARCHITECT 40 YEARS; Had Served as Consultant in Industrial Housing for Shipping Board-Dies Here | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/walshmacy.html | Walsh-Macy | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/war-memorial-aide-slain-girl-16-who-sold-postcards-at-vimy-ridge.html | WAR MEMORIAL AIDE SLAIN; Girl, 16, Who Sold Postcards at Vimy Ridge, Victim of Attack | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sports-of-the-times-reg-us-pat-off-baseball-under-cover-the-quiet.html | Sports of the Times; Reg. U.S. Pat. Off. Baseball Under Cover The Quiet Club Predicting a Scramble On the Firing Line Laurels for Two Veterans | True | By John Kieran | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reelected-by-catholic-group.html | Re-elected by Catholic Group | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/10841574-earned-by-detroit-edison-net-income-in-year-to-june-30.html | $10,841,574 EARNED BY DETROIT EDISON; Net Income in Year to June 30 Equals $8.52 a Share, Against $8.53 the Year Before SYSTEM'S GROSS HIGHER But Expenses and Taxes Are Sharply Up-Operating Results Are Given by Other Utilities AMERICAN GAS & ELECTRIC System, in Year to May 31, Earned $2.35 a Share Against $1.97 OTHER UTILITY EARNINGS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/15000-gems-stolen-from-parked-auto-mr-and-mrs-w-v-c-ruxton-find.html | $15,000 GEMS STOLEN FROM PARKED AUTO; Mr. and Mrs. W. V. C. Ruxton Find Jewelry Gone After Dining at Hotel Plaza | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/annalist-index-off-strikes-are-a-factor-decline-of-32-points-in.html | ANNALIST INDEX OFF; STRIKES ARE A FACTOR; Decline of 3.2 Points in Business Activity in June to 106.8Rise in the Half Year | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/heads-northwest-airlines.html | Heads Northwest Airlines | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/feat-of-airmen-hailed-in-soviet-crowds-in-moscow-square-watch.html | FEAT OF AIRMEN HAILED IN SOVIET; Crowds in Moscow Square Watch Bulletins and Moves of Plane on Huge Map HOSTILE NATIONS WARNED Pravda Says Capitals Are Closer Than San Jacinto-San Diego Fetes Fliers Fliers Leave San Diego Embassy Aides to Greet Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sells-queens-apartment-trustee-disposes-of-big-house-for.html | SELLS QUEENS APARTMENT; Trustee Disposes of Big House for Certificate Holders | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sales-average-highest-since-29-in-rural-areas.html | Sales Average Highest Since. '29 in Rural Areas | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/compromise-made-on-mortgage-fees-insurance-superintendent-to-pay.html | COMPROMISE MADE ON MORTGAGE FEES; Insurance Superintendent to Pay $365,000 to Trustees of New York Title Issues | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/admits-strikers-planned-attack-chicago-steel-unionist-says-strategy.html | ADMITS STRIKERS PLANNED ATTACK; Chicago Steel Unionist Says Strategy Called for Pickets to Use Banners as Clubs DENIES GUNSWERE CARRIED Other Republic Mill Men Dispute Testimony Violence Was Ordered Against Police One Tactical Plan Was Dropped Assails Police Treatment Prosecutors Are Criticized | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/urges-retaining-teacher-superintendent-in-saugus-fears-greater-harm.html | URGES RETAINING TEACHER; Superintendent in Saugus Fears Greater Harm in Failure to Elect | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/the-civil-service.html | The Civil Service | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/queens-college-plans-higher-education-board-approves-contractscity.html | QUEENS COLLEGE PLANS; Higher Education Board Approves Contracts-City Now Must Act | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/jersey-gets-land-gift-230-acres-given-to-state-for-use-as-park-by.html | JERSEY GETS LAND GIFT; 230 Acres Given to State for Use as Park by Stephens Brothers | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-firm-of-lobdell-co.html | New Firm of Lobdell & Co. | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/to-sift-rail-pay-issue-mediation-board-takes-case-on-plea-of.html | TO SIFT RAIL PAY ISSUE; Mediation Board Takes Case on Plea of Non-Operating Unions | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/chinese-ship-gold-silver-to-hongkong-for-safety.html | Chinese Ship Gold, Silver To Hongkong for Safety | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dr-butler-urges-smith-for-mayor-columbia-president-back-from-europe.html | DR. BUTLER URGES SMITH FOR MAYOR; Columbia President, Back From Europe, Says Former Governor Is Best Fitted SILENT ON LA GUARDIA Declares This Year's Election Most Important Because of the New Charter Evades Opinion of Mayor Want Pressure Group Stopped | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/single-games-set-today-giants-and-dodgers-held-idle-end-series-with.html | SINGLE GAMES SET TODAY; Giants and Dodgers, Held Idle, End Series With Pirates, Reds | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wood-field-and-stream-offers-prizes-for-big-fish-affidavit-is.html | Wood, Field and Stream; Offers Prizes for Big Fish Affidavit Is Necessary | True | By Lincoln A. Werden | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/athletics-win-21-snap-long-streak-down-white-sox-after-being-beaten.html | ATHLETICS WIN, 2-1, SNAP LONG STREAK; Down White Sox After Being Beaten 15 Straight Times and Tied in One Game | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/china-held-aided-by-area-in-a-war-use-of-withdrawing-actions-in.html | CHINA HELD AIDED BY AREA IN A WAR; Use of Withdrawing Actions in Conflict Might Wear Japan Down, Say Experts TOKYO ARMY IS STRONGER Equipment Also Superior to Nanking's but Latter Has Gained in Last 5 Years | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sopwiths-honored-at-newport-party-michael-m-van-beurens-give-dinner.html | SOPWITHS HONORED AT NEWPORT PARTY; Michael M. van Beurens Give Dinner for Them--Sir Cecil and Lady Dilke Arrive RESERVE OFFICERS HOSTS Mrs. Skirvin Adams Opens Home for First in Summer Series of Chamber Concerts | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/job-monopoly-laid-to-new-sea-union-alleged-bodyguard-of-officer-of.html | JOB MONOPOLY LAID TO NEW SEA UNION; Alleged Bodyguard of Officer of Rival Old-Line Group Makes Charge at Inquiry RADIO MEN ASK RANKING Pay and Standing of Ship Officer and Increased Wireless Staff Is Urged-Owners Cite Costs Witness Questioned on Stabbing Pay Rise Termed Prohibitive | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/350-boys-sent-to-camp.html | 350 Boys Sent to Camp | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/300-state-employes-vote-to-join-c-i-o-former-members-of-a-f-of-l.html | 300 STATE EMPLOYES VOTE TO JOIN C. I. O.; Former Members of A. F. of L. Union Act at Meeting-New Group to Ban Strikes | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/100000000-bill-offer-treasury-calls-for-two-series-of-50000000.html | $100,000,000 BILL OFFER; Treasury Calls for Two Series of $50,000,000 Paper | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/equity-to-support-green-and-a-f-of-l-theatre-organization-pledges-l.html | EQUITY TO SUPPORT GREEN AND A. F. OF L.; Theatre Organization Pledges Loyalty in Any Row Over C. I. O. Organizing | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/drastic-tax-urged-on-alien-investors-eccles-proposes-a-rise-in-10.html | DRASTIC TAX URGED ON ALIEN INVESTORS; Eccles Proposes a Rise in 10% Levy to 22 1/2 % and Impost on Capital Gains DEFENDS RESERVE BOARD Chairman at House Hearing Denies It Restricted Credit by Raising Requirements | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bar-harbor-group-has-a-garden-tour-mount-desert-club-members-see.html | BAR HARBOR GROUP HAS A GARDEN TOUR; Mount Desert Club Members See Estates--R. E. Wighams Cocktail Party Hosts | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/r-j-daly-is-indicted-head-of-westchester-investment-firm-accused-of.html | R. J. DALY IS INDICTED; Head of Westchester Investment Firm Accused of Larceny | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/carnell-bass-plans-bridal.html | Carnell Bass Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/connecticut-acts-to-get-liquor-tax-orders-arrest-for-those-who-have.html | CONNECTICUT ACTS TO GET LIQUOR TAX; Orders Arrest for Those Who Have Purchases Sent From New York Without Paying POLICE OFFICIALS NOTIFIED Tax Commissioner Hackett Says State Is Determined to Collect Its 60 Cents a Gallon | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mordkins-ballet-performs-tonight-will-feature-the-goldfish-at.html | MORDKIN'S BALLET PERFORMS TONIGHT; Will Feature 'The Goldfish' at Stadium--Same Program Is Planned for Tomorrow FUERST WILL LEAD MUSIC Indoor Orchestral Numbers to Be Heard as a Substitute in Event of Rain | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/100-planes-battle-high-above-madrid-six-rebel-and-one-loyalist.html | 100 PLANES BATTLE HIGH ABOVE MADRID; Six Rebel and One Loyalist Craft Are Shot Down British Ship Shelled GROUND FIGHTING INTENSE Insurgents Reported Pounded Back in a Desperate Struggle for Corunna Road Heavy Fighting West of City 100 PLANES BATTLE HIGH OVER MADRID Rebels Shell a British Ship | True | By Herbert L. Matthews wireless To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/89-by-miss-warner-wins-at-greenwich-home-club-member-takes-low.html | 89 BY MISS WARNER WINS AT GREENWICH; Home Club Member Takes Low Gross Prize--Mrs. Hellman Receives Low Net | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/employes-in-steel-mills-increased-6000-in-may.html | Employes in Steel Mills Increased 6,000 in May | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/pay-change-on-wpa-will-save-420000-all-checks-are-to-be-issued.html | PAY CHANGE ON WPA WILL SAVE $420,000; All Checks Are to Be Issued Bi-Weekly, Cutting Cost of Handling Payroll by Third DISMISSALS ARE IN EFFECT 2,900 on Arts Projects Involved-- Drastice Cuts in Theatre and Related Fields Predicted 2,900 on Art Projects Dismissed Invited Into Building | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/cleared-in-election-case.html | Cleared in Election Case | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/a-t-t-net-rises-in-three-months-consolidated-income-totals-50759600.html | A. T. & T. NET RISES IN THREE MONTHS; Consolidated Income Totals $50,759,600, Equal to $2.72 a Share, as Against $2.42 YEAR'S TAXES $124,709,741 Payments by Entire System Were Increased $20,968,674 Over the Previous Year Year's Income $10.20 a Share Income for 3 and 12 Months | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/cards-seeking-help-for-hurling-staff-breadon-says-farm-clubs-will.html | CARDS SEEKING HELP FOR HURLING STAFF; Breadon Says Farm Clubs Will Not Be Affected--Received Waivers on Paul Dean | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/lansbury-says-duce-does-not-want-war-british-pacifist-hopes-to-get.html | LANSBURY SAYS DUCE DOES NOT WANT, WAR; British Pacifist Hopes to Get Statesmen Together to Tell Why They Are Arming | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/inkthrowing-used-by-paris-strikers-cafe-and-hotel-workers-walkout.html | INK-THROWING USED BY PARIS STRIKERS; Cafe and Hotel Workers' Walkout Results in Clothes of Customers Being Ruined | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/insurgents-building-forts-near-gibraltar-london-laborite-paper.html | INSURGENTS BUILDING FORTS NEAR GIBRALTAR; London Laborite Paper Reports German Expects Directed Placing of Big Guns | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gets-coffee-parley-bid-united-states-invited-to-attend-havana.html | GETS COFFEE PARLEY BID; United States Invited to Attend Havana Session Opening Aug. 9 | True | Special to the NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dr-j-w-churchman-rites-services-are-held-here-for-noted-surgeon-and.html | DR. J. W. CHURCHMAN RITES; Services Are Held Here for Noted Surgeon and Educator | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bars-seizure-of-wedding-ring.html | Bars Seizure of Wedding Ring | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/long-island-open-golf-championship-goes-to-barnes-by-a-7stroke.html | Long Island Open Golf Championship Goes to Barnes by a 7-Stroke Margin; BARNES WINS TITLE WITH TOTAL OF 295 Clinches Laurels by Carding Par 73 on Third RoundHines Next With 302 BROSCH IN TIE FOR THIRD He and Henry Ciuci Get 304s at Crescent A.C.--Ruyan Is in the 308 Group An Exacting Course Ryan Registers 308 Ball Goes Over Green Long Island Open Golf Scores | True | By William D. Richardsonspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/factorybuilt-homes-seen-as-future-boon-beauty-comfort-and-cheapness.html | FACTORY-BUILT HOMES SEEN AS FUTURE BOON; Beauty, Comfort and Cheapness to Mark the Pre-Fabricated Houses, Says H. W. Corbett | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/lumber-production-higher-for-the-week-but-shipments-and-orders.html | Lumber Production Higher for the Week, But Shipments and Orders Showed Decline | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bank-balances-up-101000000-in-week-return-flow-of-holiday-currency.html | BANK BALANCES UP $101,000,000 IN WEEK; Return Flow of Holiday Currency From Circulation Shown in Federal Reserve Report EXCESS RESERVES RISE Local Institution Shows Gain in Total Reserves--Ratio Unchanged at 83.9% BANK CREDIT AGAIN LOWER Reserve Units Here Report Drop for Fourth Successive Week | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-york-youth-drowned.html | New York Youth Drowned | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/lufkin-rule-plans-stock-split.html | Lufkin Rule Plans Stock Split | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/merger-approved-by-canadian-hydro-stockholders-vote-to-join-with-a.html | MERGER APPROVED BY CANADIAN HYDRO; Stockholders Vote to Join With a Subsidiary, the Gatineau Power Company TO SIMPLIFY SECURITIES But the Reorganization Will Be Fought in Court by Minority of Hydro Holders Background of the Set-up Possible Savings Mentioned | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/books-of-thetimes-the-old-tyrants-game-good-in-spots.html | BOOKS OF THE-TIMES; The Old Tyrant's Game Good in Spots | True | By Charles Poore' | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/womens-fabric-sales-up-some-mills-start-to-increase-production-of.html | WOMEN'S FABRIC SALES UP; Some Mills Start to Increase Production of Lines | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reith-beats-collings-at-18th.html | Reith Beats Collings at 18th | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/walter-barrington-mining-engineer-former-football-player-at-ohio.html | WALTER BARRINGTON; Mining Engineer Former Football Player at Ohio State | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/orders-10-jobs-restored-labor-board-directs-atlas-mills-to.html | ORDERS 10 JOBS RESTORED; Labor Board Directs Atlas Mills to Recognize Union | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/canadian-grain-yield-cut.html | Canadian Grain Yield Cut | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ethel-leginska-returns-arrives-on-bremenexpects-to-make-piano.html | ETHEL LEGINSKA RETURNS; Arrives on Bremen-Expects to Make Piano Concert Tour | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/20886-deposits-unclaimed.html | $20,886 Deposits Unclaimed | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/skenandoa-plan-effective.html | Skenandoa Plan Effective | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/proposes-consent-to-wage-pact.html | Proposes Consent to Wage Pact | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/nazis-give-formula-for-history-study-teachers-ordered-to-attend.html | NAZIS GIVE FORMULA FOR HISTORY STUDY; Teachers Ordered to Attend Summer Course-Anti-Jewish Ideas Are Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/11236444-for-coffee-imports-here-in-may-put-at-total-of-122072393.html | $11,236,444 FOR COFFEE; Imports Here in May Put at Total of 122,072,393 Pounds | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/divorces-w-whitney-former-miss-ludington-of-new-haven-obtains.html | DIVORCES W. WHITNEY; Former Miss Ludington of New Haven Obtains Decree | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/chief-justice-tramps-three-miles-a-day-on-vacation-in-new-hampshire.html | Chief Justice Tramps Three Miles a Day On Vacation in New Hampshire Mountains | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/offers-winnipeg-relief-loan.html | Offers Winnipeg Relief Loan | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/efforts-for-peace.html | EFFORTS FOR PEACE | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/silesia-pact-ends-germans-worried-they-will-be-treated-as-well-or.html | SILESIA PACT ENDS; GERMANS WORRIED; They Will Be Treated as Well or Badly as Poles in Reich Are, Warsaw Circles Say AREA QUIET IN TRANSITION But Berlin Press Fears Trouble and Stresses Poland Still Has Minority Obligations Event Almost Unnoticed Reciprocity Promised Germans Are Downcast | True | By Jerzy Szapirowireless To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/nazi-church-idea-fought-at-oxford-prof-emil-brunner-of-zurich-at.html | NAZI CHURCH IDEA FOUGHT AT OXFORD; Prof. Emil Brunner of Zurich, 'at World Conference, Opens Drive on Nationalization STRONGER STAND LIKELY Protestant Leaders Expected to Rally Christians Against Rationalistic Systems Speech Surprises Leaders New Drive Is Foreseen Pre-War Conference Seen | True | By Charles W. Hurdwireless To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/news-of-the-screen-four-films-opening-todaymr-kalmus-reports-on.html | NEWS OF THE SCREEN; Four Films Opening Today-Mr. Kalmus Reports on Technicolor in England-The News in Hollywood News From Hollywood | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wide-police-hunt-for-davis-ordered-whole-force-assigned-to-search.html | WIDE POLICE HUNT FOR DAVIS ORDERED; Whole Force Assigned to Search for Schultz Lawyer Accused in Policy Racket 2 DEFENDANTS IN COURT ' Little Joe' Ison Wins Cut in Bail -- Ex-Policeman, Now Private Detective, Also Held | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/1901-studyingatharvard-summer-school-rolls-list-men-and-women-from.html | 1,901 STUDYINGATHARVARD; Summer School Rolls List Men and Women From 44 States | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/accused-of-a-plot-to-burn-daughters-lansdowne-man-insured-three.html | ACCUSED OF A PLOT TO BURN DAUGHTERS; Lansdowne Man Insured Three Girls for $120,000 Against Death by Fire HE FACES ARSON CHARGE Oldest Daughter, in Whose Name Furniture Was Insured, Is Also Awaiting Trial | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/accuses-hershey-corporation.html | Accuses Hershey Corporation | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/benedict-estate-wins-suit.html | Benedict Estate Wins Suit | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/will-aid-philippine-farm-study.html | Will Aid Philippine Farm Study | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bridge-title-won-for-connecticut-mrs-stern-and-cassara-top-mixed.html | BRIDGE TITLE WON FOR CONNECTICUT; Mrs. Stern and Cassara Top Mixed Pairs in Southern N. E. Championships THEY TOTAL 3041/2 POINTS Best New Yorkers in Play at New London Are Mrs. Burdick and Van Vleck in 4th Place 24 Pairs in Mixed Event New Yorkers All Are Set | True | From a Staff Correspondent | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/model-apartment-to-be-shown.html | Model Apartment to Be Shown | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/l-e-cofers-hosts-at-southampton-they-entertain-with-a-dinner-for.html | L. E. COFERS HOSTS AT SOUTHAMPTON; They Entertain With a Dinner for Mrs. C. F. Leland, Their Visitor From Boston MRS. BARNARD HAS GUESTS She Gives a Luncheon for Book Talk Group-Pet Show Is Planned for Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/chinese-use-razor-straps-to-keep-refugees-in-line.html | Chinese Use Razor Straps To Keep Refugees in Line | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/arlington-park-entries-chicago.html | Arlington Park Entries; CHICAGO | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gold-is-unchanged-at-bank-of-france-statement-for-the-week-shows.html | GOLD IS UNCHANGED AT BANK OF FRANCE; Statement for the Week Shows Higher Metallic Coverage at 48.23%, Against 47.53 DECLINE IN CIRCULATION That Total Is 43,000,000 Francs Off in the Period--No Further Advances to the State | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/nancy-newberry-engaged-she-will-become-the-bride-of-dr-milton.html | NANCY NEWBERRY ENGAGED; She Will Become the Bride of Dr. Milton Randolph Ross | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/deaths.html | Deaths | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/savings-bank-sells-many-properties-roosevelt-institution-lists.html | SAVINGS BANK SELLS MANY PROPERTIES; Roosevelt Institution Lists Buyers of 33 Queens and Brooklyn Parcels | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ketchell-fight-off-again.html | Ketchell Fight Off Again | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/financiers-sketch-big-rail-system-r-r-young-and-f-f-kolbe-hope-for.html | FINANCIERS SKETCH BIG RAIL SYSTEM; R. R. Young and F. F. Kolbe 'Hope' for Eastern Group With C. & O. as Pivot EXCLUDE MISSOURI PACIFIC Successors to Van Sweringen Would Turn Western Carrier Back to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/restaurant-is-planned-seventh-avenue-corner-structure-estimated-to.html | RESTAURANT IS PLANNED; Seventh Avenue Corner Structure Estimated to Cost $75,000 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/federal-trend-hit-by-steel-counsel-wellesley-institute-is-warned-of.html | FEDERAL TREND HIT BY STEEL COUNSEL; Wellesley Institute Is Warned of 'Power Concentration' in Wage and Court Bills | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/john-thomas-toler-circulation-manager-of-atlanta-constitution-since.html | JOHN THOMAS TOLER; Circulation Manager of Atlanta Constitution Since 1911 Dies | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/minneapolis-stars-named.html | Minneapolis Stars Named | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/exchange-of-stock-approved.html | Exchange of Stock Approved | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/upholds-rogers-divorce-plea.html | Upholds Rogers Divorce Plea | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/powell-to-oppose-dr-glee-in-jersey-hoffman-endorses-burlington-man.html | POWELL TO OPPOSE DR. GLEE IN JERSEY; Hoffman Endorses Burlington Man for Primary Fight With Essex Senator WENE BOOM IS COLLAPSING Moore Says Representative Will Quit Governorship Race for Democratic Nomination | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/tea-given-at-lake-george-university-women-are-hostesses-at-benefit.html | TEA GIVEN AT LAKE GEORGE; University Women Are Hostesses at Benefit for Scholarship | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/prison-break-plot-is-bared-in-court-letter-reveals-plan-by-two.html | PRISON BREAK PLOT IS BARED IN COURT; Letter Reveals Plan by Two Gunmen to Escape From Bellevue Criminal Ward INSIDE BRIBE DESCRIBED Two Plead Guilty to Robbery When Surprise Note Is Read Before General Sessions Judge | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/king-at-welsh-castle-lloyd-george-greets-george-vi-and-elizabeth-at.html | KING AT WELSH CASTLE; Lloyd George Greets George VI and Elizabeth at Carnarvon | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rev-herbert-c-crosier-had-served-as-pastor-in-center-and-east.html | REV. HERBERT C. CROSIER; Had Served as Pastor In Center and East Moriches, L. I. | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/asks-60hour-week-for-truck-drivers-i-c-c-examiner-reports-that-many.html | ASKS 60-HOUR WEEK FOR TRUCK DRIVERS; I. C. C. Examiner Reports That Many Are Required to Work More Than 100 Hours CRITICIZES SLEEPER CABS Report, Concerned With Safety Only, Reveals Better Conditions in the Bus Industry | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dwelling-sold-in-bronx.html | Dwelling Sold in Bronx | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/policeman-and-son-shot-s-pistol-fired-accidentally-as-father-cleans.html | POLICEMAN AND SON SHOT S; Pistol Fired Accidentally as Father Cleans It in Home | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/union-grievances-laid-before-g-m-sitdowns-and-wildcat-strikes-can.html | UNION 'GRIEVANCES LAID BEFORE G. M.; Sit-Downs and Wildcat Strikes Can Be Ended by Mutual Effort, Martin States HE REPLIES TO KNUDSEN Letter on New Negotiations Says Sloan's Policy Tends to Turn Plant Heads Against U.A.W. Back Shop Steward System He Cites "Sloan Policy" | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reward-for-stolen-jewelry.html | Reward for Stolen Jewelry | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/liquor-consumption-up-jersey-also-reports-rise-for-beer-and-most.html | LIQUOR CONSUMPTION UP; Jersey Also Reports Rise for Beer and Most Wines in Fiscal Year | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/3-runaway-boys-back-in-orphanage-lads-thumb-rides-here-from.html | 3 RUNAWAY BOYS BACK IN ORPHANAGE; Lads Thumb Rides Here From Sparkill Institution, Then the Polloe Appear EN ROUTE TO CALIFORNIA Chums Beg for Meal Money and Sleep in Doorways in Two Day Visit to City | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/finds-ring-in-st-regis-lake.html | Finds Ring in St. Regis Lake | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/federal-bonds-up-turnover-expands-some-traders-believe-dark-outlook.html | FEDERAL BONDS UP; TURNOVER EXPANDS; Some Traders Believe Dark Outlook for Court Bill Aided Buyer Sentiment SECONDARY LOANS SOFTEN Certain Convertible Steels Harden— Local Tractions Feel Less Pressure-Curb Quiet | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-stokess-will-aids-10-institutions-bulk-of-estate-goes-to.html | MRS. STOKESS WILL AIDS 10 INSTITUTIONS; Bulk of Estate Goes to Husband, 1. N. Phelps Stokes, and to Daughter, Helen P. S. Merrill | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/our-expanding-parks.html | OUR EXPANDING PARKS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/indians5-in-5th-beat-senators-62-trosky-paces-attack-with-19th.html | INDIANS5 IN 5TH BEAT SENATORS, 6-2; Trosky Paces Attack With 19th Homer as Chase, Rookie, Is Routed THIRD IN ROW FOR VICTORS Whitehill Yields Two Runs in Second, but Is Effective in Later Innings | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/goring-now-protector-of-reorganized-art-body.html | Goring Now "Protector' Of Reorganized Art Body | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/stocks-in-london-paris-and-berlin-closing-is-lower-in-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Closing Is Lower in the British Market, but the Gilt-Edge Issues Hold Up Well RENTES ARE SHARPLY HIT French Securities Have Worst Setback Since Advent of Chautemps-German List Quiet LONDON PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA French Stocks Sharply Off Boerse in Berlin Quiet | True | Wireless TO THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/annual-pay-rise-of-5000000-is-granted-to-30000-fullfashioned.html | Annual Pay Rise of $5,000,000 Is Granted To 30,000 Full-Fashioned Hosiery Workers | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/atlantic-planes-again-over-ocean-clipper-hops-from-foynes-and.html | ATLANTIC PLANES AGAIN OVER OCEAN; Clipper Hops From Foynes and Caledonia From Botwood on Return Flights HEAD WINDS ARE MET British and American Flying Boats Expected to Pass in the Early Morning Clouds Shift Radically Making Good Time Message From Caledonia Caledonia Takes Off German Flight Postponed | True | By Captain Harold E. Gray. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bank-management-hit-but-it-has-improved-in-recent-years-says-dr.html | BANK MANAGEMENT HIT; But It Has Improved in Recent Years, Says Dr. Harold Stonier | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-vare-is-upset-at-eastern-point-bows-to-miss-waterhouse-as-foe.html | MRS. VARE IS UPSET AT EASTERN POINT; Bows to Miss Waterhouse as Foe Climaxes Rally With a Birdie 3 at 19th MISS ORCUTT ALSO LOSES Eliminated by Miss Bauer, the 1936 Victor, 3 and 1, in Griswold Cup Tourney THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/winifred-f-glenn-becomes-engaged-daughter-of-prominent-basso-will.html | WINIFRED F. GLENN BECOMES ENGAGED; Daughter of Prominent Basso Will Be Married to Ensign John R. Middleton Jr. CEREMONY SET FOR AUG. 9 Fiance Attended University of Idaho and Graduated From U. S. Naval Academy | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/liner-saboteurs-sought-wide-inquiry-started-of-vandalism-on-the.html | LINER SABOTEURS SOUGHT; Wide Inquiry Started of Vandalism on the President Roosevelt | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/464-words-in-a-sentence.html | 464 Words in a Sentence | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/hygiene-funds-sought-300000-annually-asked-for-fight-on-social.html | HYGIENE FUNDS SOUGHT; $300,000 Annually Asked for Fight on Social Diseases | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-yorkchile-air-line-cuts-time-to-212-days.html | New York-Chile Air Line Cuts Time to 2 1/2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/thousands-attend-gershwin-funeral-temple-emanuei-filled-and-many.html | THOUSANDS ATTEND GERSHWIN FUNERAL; Temple Emanu-El Filled and Many Stand in Rain During Rites for Composer. NOTABLES SEND FLOWERS Stage and Music Figures Among Mourners-Mayor One of the Honorary Pallbearers Dr. Perilman in Charge Many Send Flowers | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/brazilian-boxers-off-for-meet.html | Brazilian Boxers Off for Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/farmers-to-get-500000-figure-represents-commission-refunds-on.html | FARMERS TO GET $500,000; Figure Represents Commission Refunds on Livestock | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/residences-lead-new-jersey-deals-building-occupied-by-court-in.html | RESIDENCES LEAD NEW JERSEY DEALS; Building Occupied by Court in Bayonne Is Listed in New Ownership | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/social-activities-in-new-new-york-westchester-new-jersey.html | Social Activities in New; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS HOT SPRINGS BERMUDA | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/insists-on-inquiry-into-strike-mail-bridges-files-minority-protest.html | INSISTS ON INQUIRY INTO STRIKE MAIL; Bridges Files Minority Protest to Senate on Committee's Dropping Charges TAKING SIDES ALLEGED New Hampshire Senator Calls for Revision of Law on the Postal Head's Discretion | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/pastor-confesses-murder-of-woman-killed-church-worker-and-threw-her.html | PASTOR CONFESSES MURDER OF WOMAN; Killed Church Worker and Threw Her Body -Into the Mississippi, Says Missourian WIFE UPSETS HIS ALIBI Officers Also Get $1,950 Taken From Bank by the Victim in Plan to Leave Her Home Wife Contradicts His Alibi | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/child-to-mrs-d-l-parsons.html | Child to Mrs. D. L. Parsons | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/railroads-income-rises-44-per-cent-operating-revenues-for-june.html | RAILROADS INCOME RISES 4.4 PER CENT; Operating Revenues for June $280,287,565, Up From the Year Previous 3.1 PER CENT FREIGHT GAIN Passenger Fares, $32,246,775, Increase 11 Per Cent for 93 Roads Reporting | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/investment-trust-railway-and-light-securities.html | INVESTMENT TRUST; Railway and Light Securities | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/eaton-accepts-new-post-bacteriologist-to-work-with-the-rockefeller.html | EATON ACCEPTS NEW POST; Bacteriologist to Work With the Rockefeller Foundation | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/to-open-new-rug-warehouse.html | To Open New Rug Warehouse | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/fight-on-concordat-grows-in-yugoslavia-orthodox-synod-opposing-the.html | FIGHT ON CONCORDAT GROWS IN YUGOSLAVIA; Orthodox Synod, Opposing the Pact With Vatican, Threatens Officials Who Back It | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/24370400-treasury-buying.html | $24,370,400 Treasury Buying | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/clubs-in-berkshires-open-a-flower-show-five-groups-sponsoring-event.html | CLUBS IN BERKSHIRES OPEN A FLOWER SHOW; Five Groups Sponsoring Event at Lenox-One of the Exhibitors Brings In 70 Varieties | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/syracuse-mayor-plans-to-quit.html | Syracuse Mayor Plans to Quit | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rome-and-berlin-weigh-british-plan-exchanges-of-views-on-spain.html | ROME AND BERLIN WEIGH BRITISH PLAN; Exchanges of Views on Spain Continue-Decision Seen to Rest on Volunteers Probable Modification Criticisms Are Heard | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/the-screen-the-rialto-furthers-the-safetyfirst-campaign-with-the.html | THE SCREEN; The Rialto Furthers the Safety-First Campaign With 'The Devil Is Driving'-Other New Pictures At the Cameo At the Palace | True | By Frank S. Nugent | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/cotton-falls-2-as-the-crop-gains-heavy-selling-develops-as-fears-of.html | COTTON FALLS $2 AS THE CROP GAINS; Heavy Selling Develops as Fears of Weevil Damage Are Lessened LOSSES 33 TO 39 POINTS Liquidation Resumed in the July, Trading in Which Will End at Noon Today | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/tokyo-is-prepared-settlement-is-sought-but-governors-are-warned-of.html | TOKYO IS PREPARED; Settlement Is Sought, but Governors Are Warned of Danger BATTLE AT PEIPING NEAR Japanese Say They Will Smash Hostile Chinese Forces Unless They Withdraw From Area NANKING HOPED FOR HELP Leaders Disappointed Because U. S. and Britain Stay Aloof--Troops Are Sent North The Chinese Situation Japan Sends Home Troops Japanese Ships Dispatched HOME TROOPS SENT TO CHINA BY JAPAN Premier Sends a Message Japanese Being Evacuated Negotiations Still Under Way | True | By Hugh Byaswireless To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/12story-loft-sold-in-the-fur-district-building-at-145-west-30th-st.html | 12-STORY LOFT SOLD IN THE FUR DISTRICT; Building at 145 West 30th St., Held Four Months, Is Acquired by Investor DEAL AT 101 W. 106TH ST. Apartment House on Columbus Ave. Corner in First Sale of 45-Year Period, | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/strikes-that-didnt-happen.html | STRIKES THAT DIDN'T HAPPEN | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/suicide-attempt-fails-brooklyn-physician-found-in-critical.html | SUICIDE ATTEMPT FAILS; Brooklyn Physician Found in Critical Condition by Daughter | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wool-consumption-for-apparel-up-32-weekly-earnings-of-employes-in.html | WOOL CONSUMPTION FOR APPAREL UP 32%; Weekly Earnings of Employes in the Textile Division 20% Higher in May | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ironside-resignation-accepted.html | Ironside Resignation Accepted | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/aronsrosett.html | Arons-Rosett | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/warn-against-cut-in-inventory-now-speakers-tell-buying-group.html | WARN AGAINST CUT IN INVENTORY NOW; Speakers Tell Buying Group Outlooks Favors Wide Rise in Fall Retail Trade SEE PRODUCTION GAINING Sharpest Increases in Business Expected in the Farming and Industrial Areas Peace Will Aid Business Price Declines Held Healthy | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/slight-employment-drop-state-industrial-commissioner-reports-02.html | SLIGHT EMPLOYMENT DROP; State Industrial Commissioner Reports 0.2% Decline in Month | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/august-h-landwehr-maker-of-furnaces-cofounder-of-manufacturing-firm.html | AUGUST H. LANDWEHR, MAKER OF FURNACES; Co-Founder of Manufacturing Firm in Holland, Mich., Dies in Ann Arbor at 57 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/holeinone-helps-goodwin-top-adler-in-state-amateur-tourney.html | Hole-in-One Helps Goodwin Top Adler in State Amateur Tourney; Defending Champion Gets Third Ace in Two Years to Win, 4 and 3, After Downing Young Gerard--Holt, Medalist, Pressed--Billows, Tucker, Dailey Also Are Victors Dailey Stops Hauffman | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/morris-wagner.html | MORRIS WAGNER | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/acquires-voting-control-national-cylinder-gas-gets-stake-in.html | ACQUIRES VOTING CONTROL; National Cylinder Gas Gets Stake in Carbo-Oxygen | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/john-doe-is-victor-in-race-for-mayor-his-democratic-proxy-defeats.html | JOHN DOE IS VICTOR IN 'RACE' FOR MAYOR; His Democratic Proxy Defeats Runners for All Leading Candidates at Outing | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/cafeteria-workers-to-vote.html | Cafeteria Workers to Vote | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/would-question-cabinet-representative-offers-resolution-requiring.html | WOULD QUESTION CABINET; Representative offers Resolution Requiring Presence In Congress | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-plant-for-nevada-copper.html | New Plant for Nevada Copper | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/successor-weighed-as-miss-carr-quits-conrad-van-hyning-urged-for.html | SUCCESSOR WEIGHED AS MISS CARR QUITS; Conrad Van Hyning Urged for ERB Post, but Lyons Law Lessens His Chances EARNEST MAY BE DRAFTED Resigning Director to Assume Duties at Hull House in Chicago on Oct. 1 Corsi Appointment Unlikely Butler Regrets Action | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/william-t-aggeler-los-angeles-judge-dies-of-heart-attack-while-on.html | WILLIAM T. AGGELER; Los Angeles Judge Dies of Heart Attack While on Vacation | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/illness-delays-return-margaret-mallory-remains-with-susan-hull-in.html | ILLNESS DELAYS RETURN; Margaret Mallory Remains With Susan Hall in Berlin | True | Special to THE NEW YORK TIMES.. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rain-keeps-junior-netmen-idle.html | Rain Keeps Junior Netmen Idle | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/jane-tinsleys-plans-baltimore-girl-will-be-wed-to-h-f-swope-jr-in.html | JANE TINSLEY'S PLANS; Baltimore Girl Will Be Wed to H. F. Swope Jr. in Autumn | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-edgar-h-earl.html | MRS. EDGAR H. EARL | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/backs-mrs-robinson-former-governor-futrell-says-widow-should.html | BACKS MRS. ROBINSON; Former Governor Futrell Says Widow Should Succeed Senator | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/books-published-today.html | Books Published Today | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/jardine-in-threat-to-blow-off-lid-charging-persecution-here-by.html | JARDINE IN THREAT TO 'BLOW OFF LID'; Charging Persecution Here by Anglican Church, He Promises 'Expose' of Abdication HE ATTACKS ARCHBISHOP American Charities Induced to Drop Sponsorship of Talks, Says Windsor Clergyman | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-theodore-marache.html | MRS. THEODORE MARACHE | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/axes-cut-down-relief-pleas.html | Axes Cut Down Relief Pleas | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/drinking-scenes-are-banned.html | Drinking Scenes' Are Banned | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/roosevelts-in-france-young-franklin-and-his-bride-plan-auto-tour-of.html | ROOSEVELTS IN FRANCE; Young Franklin and His Bride Plan Auto Tour of Europe | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rothenberg-on-bench-zionist-leader-sworn-in-as-city-magistrate-by.html | ROTHENBERG ON BENCH; Zionist Leader Sworn In as City Magistrate by La Guardia | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dr-simons-is-dead-exgerman-leader-foreign-minister-for-berlin-at.html | DR. SIMONS IS DEAD; EX-GERMAN LEADER; Foreign Minister for Berlin at War's End, He Resigned Over Terms of Treaty HELPED TO FORM REPUBLIC Became Head of His Country's Supreme Court-Authority on International Law Fought Versailles Document Resistance Proved Futile Was Federal Court Head Visited in America | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/george-b-bierce.html | GEORGE H. BIERCE | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/samuel-j-neslin-silk-printing-man-treasurer-of-three-companies.html | SAMUEL J. NESLIN, SILK PRINTING MAN; Treasurer of Three Companies Operating in Paterson Is Stricken in Hotel Here | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/u-s-amateur-golf-attracts-600-for-district-qualifying-trials-with.html | U. S. Amateur Golf Attracts 600 For District Qualifying Trials; With Portland Site of Championship, List is Far Below Record 1,118 of 1936-Sectional Tests to Start on July 23 —Fischer Defender in Play Opening Aug. 23 West Well Represented Exempt From Qualifying | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/state-names-publicity-aide.html | State Names Publicity Aide. | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/175000-is-allotted-for-harbor-work-war-department-will-provide-a.html | $175,000 IS ALLOTTED FOR HARBOR WORK; War Department Will Provide a 20-Foot Channel on West Side of New York Bay | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/young-erskine-gets-rome-degree.html | Young Erskine Gets Rome Degree | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/basques-quit-parley-on-minorities-issue-denounce-london-meeting-as.html | BASQUES QUIT PARLEY ON MINORITIES ISSUE; Denounce London Meeting as a Pan-German CongressCzech Nazi Main Speaker | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/funds-provided-for-the-interior-department-gets-allowance-for-rest.html | FUNDS PROVIDED FOR THE INTERIOR; Department Gets Allowance for Rest of Month After House Rejects Report | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/offers-to-sell-manhattan-line.html | Offers to Sell Manhattan Line | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/the-presidents-letter-text-of-presidents-letter-cites-robinsons.html | The President's Letter; Text of President's Letter Cites Robinson's Views | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/police-department.html | Police Department | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/water-polo-delayed-a-week.html | Water Polo Delayed a Week | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/brazil-to-get-gold-under-new-accord-u-s-agrees-to-sell-60000000-of.html | BRAZIL TO GET GOLD UNDER NEW ACCORD; U. S. Agrees to Sell $60,000,000 of Metal to Aid Stability of Republic's Currency WIDENED TRADE PLEDGED Continuance of Reciprocal Treaty of 2 Years Ago Also Is Announced Outline of Agreement Gold Will Remain Here BRAZIL TO GET GOLD UNDER NEW ACCORD Joint Groups to Be Formed Joint Explanation of Pact In Operation Nearly 2 Years | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/commodity-markets-closing-quotations-here-for-the-futures-are-mixed.html | COMMODITY MARKETS; Closing Quotations Here for the Futures are Mixed After Fair Activity--Cash List Spotty | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/earhart-search-passes-13th-day-rain-squalls-handicap-work-of-one.html | EARHART SEARCH PASSES 13TH DAY; Rain Squalls Handicap Work of One Group of Lexington's 42 Participating Planes SEARCHERS' HOPES VANISH Cutter Itasca Still Pushes the Hunt in the Vicinity of the Gilbert Islands Putnam Clings to Hope Hull Thanks Japan, New Zealand | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/fire-department.html | Fire Department | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/phones-near-high-record-pennsylvania-bell-company-gains-44610-in.html | PHONES NEAR HIGH RECORD; Pennsylvania Bell Company Gains 44,610 in Half Year | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/pension-refund-by-p-r-r-approximately-7000000-will-be-sent-to.html | PENSION REFUND BY P. R. R.; Approximately $7,000,000 Will Be Sent to 220,000 Employes | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/archbishop-warns-on-labor-struggle-mcnicholas-in-cincinnati-says.html | ARCHBISHOP WARNS ON LABOR STRUGGLE; McNicholas in Cincinnati Says That We Are Becoming a Totalitarian State HIGH JUDGES CRITICIZED Some Reject Natural Law, Prelate Asserts, Scoring Both Industry and Unions for Actions | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/brokers-increase-u-s-steel-holdings-2533-of-common-stock-in-their.html | BROKERS INCREASE U. S. STEEL HOLDINGS; 25.33% of Common Stock in Their Names on June 30, Against 24.81 % in March | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/u-s-failure-to-act-disappoints-china-angloamerican-intervention.html | U. S. FAILURE TO ACT DISAPPOINTS CHINA; Anglo-American Intervention Would Have Aided Nanking in View of Officials NANKING SENDING TROOPS Chiang Kai-shek Following the Situation Closely-He Is Hoping for Peaceful Accord Troops Sent to the North Hopes for a Settlement | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mickey-mouse-gets-schools-backing-book-about-him-is-placed-on.html | MICKEY MOUSE GETS SCHOOLS BACKING; Book About Him Is Placed on Recommended List for the Elementary Grades READING INCENTIVE SEEN Story of Dionne Quintuplets Also on Shelves-New Works in Geography Included Mother Goose" on Prescribed List Help of Pictures Stressed | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/heavy-attack-tops-bees-for-cubs-51-barrage-of-14-blows-behind.html | HEAVY ATTACK TOPS BEES FOR CUBS, 5-1; Barrage of 14 Blows Behind Carleton Puts Chicago 4 Points Ahead of Giants DEMAREE LEADER IN DRIVE Every Man in Winning Line-Up Hits--Hartnett Manages Team With Grimm Ill | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-caraway-first-of-sex-to-be-senior-senator.html | Mrs. Caraway First of Sex To Be Senior Senator | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/court-bill-foes-here-aim-fire-at-wagner-committee-appealing-for.html | COURT BILL FOES HERE AIM FIRE AT WAGNER; Committee Appealing for Funds States That Senator Is 'Now Reported Wavering' | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/more-concerns-list-salaries-with-sec-stone-webster-and.html | MORE CONCERNS LIST SALARIES WITH SEC; Stone & Webster and Hondaille-Hershey Report Executives' Pay for Year | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public San Francisco, Calif. Easton, Pa. Oconto County, Wis. Wapello County, Iowa. Newport, R. I. Waterville, Me. Gardner, Mass. St. Albans, Vt. Richmond, Va. | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ralston-steel-car-plan-stockholders-will-vote-monday-on-capital.html | RALSTON STEEL CAR PLAN; Stockholders Will Vote Monday on Capital Readjustment | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gold-stock-higher-in-bank-of-england-pound-61000-is-added-in-week.html | GOLD STOCK HIGHER IN BANK OF ENGLAND; Pound 61,000 Is Added in Week, Lifting Ratio to 22.7%--Circulation Off Pound 1,019,000 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-threat-in-quebec-unions-talk-of-spreading-pulp-strike-to-all.html | NEW THREAT IN QUEBEC; Unions Talk of Spreading Pulp Strike to All 'Open Shop' Mills | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/decrease-planned-in-telephone-debt-international-considering-cut-in.html | DECREASE PLANNED IN TELEPHONE DEBT; International Considering Cut in New York Bank Loans and Prepayment of Bonds | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/news-of-the-stage-committee-named-to-select-playwrights-for-golden.html | NEWS OF THE STAGE; Committee Named to Select Playwrights for Golden Scholarships--Claudia Morgan for Stebbins Show LONDON SEES 'ST. MORITZ' Theatrical Twist Given to Skating in Production at Coliseum | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/war-glory-scores-galloping-triumph-7yearold-son-of-man-o-war-leads.html | WAR GLORY SCORES GALLOPING TRIUMPH; 7-Year-Old Son of Man o' War Leads Sabri II, Favorite, by Five Lengths | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/to-the-bitter-end.html | TO THE BITTER END | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-yorker-buys-in-stamford.html | New Yorker Buys in Stamford | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/nellie-tesnar-is-betrothed.html | Nellie Tesnar Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/to-die-for-70cent-theft-2-negroes-sentenced-to-chair-and-girl-to.html | TO DIE FOR 70-CENT THEFT.; 2 Negroes Sentenced to Chair and Girl to Life in Sexton's Death | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/unionists-describe-ford-dismissals-one-says-he-lost-job-for.html | UNIONISTS DESCRIBE FORD DISMISSALS; One Says He Lost Job for Believing Wagner Ruling Allowed Talk of Organization STOOL PIGEONS' BLAMED Workers, Before NLRB, Deny They Were Dismissed for Inefficiency or 'Talking' One Union Man "Satisfied" Refused to Sign Pay Slip Says Service Men Watch Work Blames a "Stool Pigeon" | True | By Louis Starkspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/36-individuals-and-6-corporations-indicted-in-largest-bootleg-ring.html | 36 Individuals and 6 Corporations Indicted In Largest Bootleg Ring Since Prohibition | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/world-commerce-faltered-in-may-the-annalist-finds-hesitation-in.html | WORLD COMMERCE FALTERED IN MAY; The Annalist Finds Hesitation in Trade Movements Due to Price Weakness MINOR RISE IN INDUSTRY Reason to Hope That the Pause Is Only Temporary Now, Publication Points Out Price Decline Apparently Over Steel Mortgage Seen Possible | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/grand-circuit-races-off-greyhound-will-seek-new-record-at-goshen.html | GRAND CIRCUIT RACES OFF; Greyhound Will Seek New Record at Goshen Track Today | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/imports-of-steel-here-decreased-in-may-but-prices-showed-a-relative.html | Imports of Steel Here Decreased in May But Prices Showed a Relative Increase | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/evaders-of-taxes-not-to-be-called-doughton-says-committee-has.html | EVADERS' OF TAXES NOT TO BE CALLED; Doughton Says Committee Has Enough Data and Will Rush Bill to Plug Loopholes. FISH ASSAILS JACKSON Declares Latter's Advice to Mrs. Roosevelt on Exemptions Is 'Untenable and Illegal' Fish Cites Terms of Contract Loss to Treasury Held Possible | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/american-yacht-clubs-entry-annexes-syce-cup-as-larchmont-series.html | American Yacht Club's Entry Annexes Syce Cup as Larchmont Series Ends; SAILING TITLE GOES TO SYLVIA SHETHAR Her Crew Piles Up 33 1/4 Points to Win Women's Championship of L. I. Sound MISS BAVIER RUNNER-UP 1936 Victor Finishes Second--6 Yachts Cut Mark, Withdraw From Final Race Riverside Moves Up A Consistent Showing Miss Shethar Advances THE SUMMARIES CROSSING LINE IN FINAL RACE OF TITLE SERIES AND PRESENTATION OF CUP | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bullet-clue-in-killing-suspect-held-on-murder-charge-in-brooklyn.html | BULLET CLUE IN KILLING; Suspect Held on Murder Charge in Brooklyn Grocery Robbery | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/champlain-bridge-ready-girl-will-cut-ribbon-to-link-rouses-point.html | CHAMPLAIN BRIDGE READY; Girl Will Cut Ribbon to Link Rouses Point and Alburg | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/events-today.html | EVENTS TODAY | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dodgers-sign-four-linemen.html | Dodgers Sign Four Linemen | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-civil-service-grade-studied.html | New Civil Service Grade Studied | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/murphy-demands-truck-protection-orders-michigan-police-to-keep.html | MURPHY DEMANDS TRUCK PROTECTION; Orders Michigan Police to Keep Roads Open as Drivers' Strike Cuts Traffic | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/roosevelt-weighs-orient-policy-new-study-on-neutrality-foreseen.html | Roosevelt Weighs Orient Policy; New Study on Neutrality Foreseen; President Confers With Three Advisers on Effect Chino-Japanese War and Graver Turn in Spain Might Have on U. S. Position--Foregoes His Usual Week-End Cruise President Confers With Three Advisers on Effect Chino-Japanese War and Graver Turn in Spain Might Have on U. S. Position--Foregoes His Usual Week-End Cruise ROOSEVELT WEIGHS POLICY IN FAR EAST ROOSEVELT WEIGHS POLICY IN FAR EAST Fear Chiang May Have to Act 200 U. S. Troops in Area | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/jones-beach-extends-program.html | Jones Beach Extends Program | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/icc-cancels-rises-in-switching-costs-schedule-by-certain-southern.html | I.C.C. CANCELS RISES IN SWITCHING COSTS; Schedule by Certain Southern Railroads for Richmond Yard Is Voided | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-jersey-statesmen.html | NEW JERSEY STATESMEN | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/model-suite-opens-tomorrow.html | Model Suite Opens Tomorrow | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/6day-week-at-sing-sing-guards-win-8hour-day-for-the-first-time-in.html | 6-DAY WEEK AT SING SING; Guards Win 8-Hour Day for the First Time in 112 Years | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/miss-margaret-e-smith.html | MISS MARGARET E. SMITH | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rev-patrick-brown-educator-was-73-associate-professor-of-history-at.html | REV. PATRICK BROWN, EDUCATOR, WAS 73; Associate Professor of History at Catholic University Dies in Baltimore Hospital | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gerard-has-praise-for-the-male-leg-former-envoy-back-from-the.html | GERARD HAS PRAISE FOR THE MALE LEG; Former Envoy, Back From the Coronation, Says Americans Showed No Knock-Knees NOR BANDY ONES, EITHER Lists Bingham, Aldrich, Watson, Bok and Davies as Graceful Wearers of Breeches | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/john-e-raisbeck.html | JOHN E. RAISBECK | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rebukes-fighting-god-remarks.html | Rebukes 'Fighting God' Remarks | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/state-golf-results-championship-flight-beaten-slyteen.html | State Golf Results; CHAMPIONSHIP FLIGHT BEATEN SLYTEEN | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/history-exhibits-for-fair-planned-new-advisory-committee-to-seek.html | HISTORY EXHIBITS FOR FAIR PLANNED; New Advisory Committee to Seek Aid From All Patriotic Groups in Choosing Displays COLONIAL PAGEANTS URGED Early Debates in Congress and . Life in New Amsterdam May Be Presented | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bosch-heads-institute-german-chemist-named-president-of-kaiser.html | BOSCH HEADS INSTITUTE; German Chemist Named President of Kaiser Wilhelm Society | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/suspends-canusa-gold-filing.html | Suspends Canusa Gold Filing | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/republic-steel-expands-capacity-will-be-73400-tons-monthly-by-end.html | REPUBLIC STEEL EXPANDS; Capacity Will Be 73,400 Tons Monthly by End of Year | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-desensitizer-for-teeth-found-american-dental-association-gets.html | NEW DESENSITIZER FOR TEETH FOUND; American Dental Association Gets Formula Patented by New York Man FURTHER TRIAL IS URGED ' Honest 'Skepticism' Asked Pending Clinical Tests--Dr. M. L. Ward New President-Elect Further Trial Is Urged Anesthetic Paste Warns on Children's Teeth | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/medical-examiner-test-held.html | Medical Examiner Test Held | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/newton-d-baker-is-ill-suffers-slight-stroke-at-saratoghis-recovery.html | NEWTON D. BAKER IS ILL; Suffers Slight Stroke at Saratoga-- His Recovery Is Expected | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/w-g-broadway-64-textile-mierchant-partner-for-many-years-of-old.html | W. G. BROADWAY, 64, TEXTILE MIERCHANT; Partner for Many Years of Old Concern of Smith, Hogg & Co. Here Dies in Maine ACTIVE IN WELFARE WORK Former Head of Mercantile Real Estate Company and Official of Whitehill Products | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-tomato-variety-sought.html | New Tomato Variety Sought | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bank-clearings-up-158-in-the-year-national-total-in-week-to.html | BANK CLEARINGS UP 15.8% IN THE YEAR; National Total in Week to Wednesday Exceeds 1936's First Time in 3 Weeks 19% HIGHER IN THIS CITY Outside Centers Made an Improvement of 11.2%--Dallas Area Leads With 20.6% | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/put-up-to-barkley-letter-to-acting-leader-says-congress-duty-is-to.html | PUT UP TO BARKLEY; Letter to Acting-leader Says Congress' Duty Is to Find Method HE HAS SET THE OBJECTIVE Opponents Say They Will Keep Up Battle-Executive Hand Is Seen in Leadership Test WHEELER STRIKES BACK New Senators Plead at White House for Withdrawal of Bill to Preserve Peace Figures in Leadership Race Reviews Administration's Aims ROOSEVELT PUSHES COURT BILL FIGHT Conference at White House Opponents Ready to Go Ahead Certain Events" Back of Letter Statement by Senator Wheeler Both Aspirants Back Bill Van Nuys Replies to President | True | By Turner Catledgespecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/kidnap-then-release-baird-markham-jr-texas-prison-fugitives-seize.html | KIDNAP, THEN RELEASE BAIRD MARKHAM JR.; Texas Prison Fugitives Seize Oil Man's Son in Oklahoma-Free Him Unharmed | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/two-held-at-ford-plant-arrests-are-made-at-edgewater-as-c-i-o.html | TWO HELD AT FORD PLANT; Arrests Are Made at Edgewater as C. I. O. Distributes Leaflets | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/parmelee-taxi-men-ask-for-referendum-transport-workers-appeal-to.html | PARMELEE TAXI MEN ASK FOR REFERENDUM; Transport Workers Appeal to Labor Board for Vote by 3,200 on a Bargaining Agency | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rubber-consumption-up-figures-for-the-crude-staple-less-last-month.html | RUBBER CONSUMPTION UP; Figures for the Crude Staple Less Last Month Than in June, 1936 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/levylehman.html | Levy-Lehman | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/u-s-routed-at-soccer-trenton-highlanders-bow-to-argentines-91-at.html | U. S. ROUTED AT SOCCER; Trenton Highlanders Bow to Argentines, 9-1, at Dallas | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/court-bill-beaten-dr-butler-thinks-world-is-following-fight-in.html | COURT BILL BEATEN, DR. BUTLER THINKS; World Is Following Fight in Senate, He Declares on His Return From Europe QUEZON ALSO ON BREMEN Philippine President Shocked by Robinson's Death-- Gerard Hails Senator's Loyalty | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bond-notes.html | BOND NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/miss-janet-alice-smith-will-be-married-to-gerald-hughes-phipps-on.html | Miss Janet Alice Smith Will Be Married To Gerald Hughes Phipps on Sept. 24 Here | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sees-war-in-capitalism-lehner-at-msc-institute-urges-cooperative.html | SEES WAR IN CAPITALISM; Lehner at M.S.C. Institute Urges Cooperative Movement | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/35-fiftypound-gold-bars-found-by-panama-miners.html | 35 Fifty-Pound Gold Bars Found by Panama Miners | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/reserve-balance-of-member-banks-rise-101000000-in-week-to-july-14.html | Reserve Balance of Member Banks Rise $101,000,000 in Week to July 14 | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/miss-baylis-betrothed-huntington-l-i-girl-to-be-wed-to-robert-m.html | MISS BAYLIS BETROTHED; Huntington, L. I., Girl to Be Wed to Robert M. Skelton | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/john-j-feeney.html | JOHN J. FEENEY | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/camittawasch.html | Camitta--Wasch | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/russian-world-flight-via-two-poles-is-hinted.html | Russian World Flight Via Two Poles Is Hinted | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/empire-city-entries-yonkers-n-y.html | Empire City Entries; YONKERS. N. Y. | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/u-s-lineup-to-remain-secret-till-draw-for-davis-cup-today-choice-of.html | U. S. Line-Up to Remain Secret Till Draw for Davis Cup Today; Choice of Grant Over Parker Hinted as Former Plays Two Sets With Budge While Frank Tries Doubles-Von Cramm and Henkel Battle to 8-All in Practice-Hare in Form Parker Teams With Sabin Henkel's First Serve Praised | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/nantucketers-get-assurance-of-aid-drastic-action-promised-by-gov.html | NANTUCKETERS GET ASSURANCE OF AID; Drastic Action Promised by Gov. Hurley as Summer Trade Loss Is Felt STRIKE TALKS DEADLOCKED President Asked to Put Coast Guard Into Service - Ship Line Under Federal Court Food Supply Is Kept Up Federal Jurisdiction Denied Governor Appeals to Roosevelt | True | By Charles A. Seldenspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/manursing-purse-is-captured-by-mrs-clarks-night-bud-night-bud-is.html | Manursing Purse Is Captured by Mrs. Clark's Night Bud; NIGHT BUD IS FIRST BY MARGIN OF NOSE Just Gets Up to Defeat San Lamp, Leader Virtually All the Way, at Empire City LAUSANNE HOME IN FRONT Triumphs Over Bailiwick and Bright Prince-Renick Up on Both Winning Mounts Favorites Extend Losses Arcaro's Mounts Disappoint | True | By Bryan Field | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/to-quit-unfair-methods-r-j-troutman-will-cease-use-of-dr-bayers-for.html | TO QUIT 'UNFAIR' METHODS; R. J. Troutman Will Cease Use of 'Dr. Bayer's' for Medicine | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/army-golf-on-tomorrow.html | Army Golf On Tomorrow | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/harman-hall-sutter-and-allison-quarterfinal-victors-allison.html | Harman, Hall, Sutter and Allison Quarter-Final Victors; ALLISON CONQUERS M'NEILL BY 6-2, 6-4 Ex-National Champion Gains Semi-Finals of Invitation Spring Lake Tennis SUTTER ELIMINATES LAUCK Triumphs, 6-2, 6-2, While Hall Tops Anderson in 3 Sets--Harman Defeats Potts Matches Started Late Hall Experiences Trouble Allison Has Injured Arm THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/backs-colombia-industry-santos-aspirant-for-presidency-favors.html | BACKS COLOMBIA INDUSTRY; Santos, Aspirant for Presidency, Favors Protection Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/miss-olive-franck-bride-in-brooklyn-rev-john-e-steen-officiates-at.html | MISS OLIVE FRANCK BRIDE IN BROOKLYN; Rev. John E. Steen Officiates at Her Wedding to F. S. Barr, Investment Banker Here SON IS FATHER'S BEST MAN Miss Marietta Franck Sister's Maid of Honor--Ceremony in Lafayette Ave. Church | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dooling-is-balked-as-4-party-chiefs-reject-copeland-leaders-wont.html | DOOLING IS BALKED AS 4 PARTY CHIEFS REJECT COPELAND; Leaders Won't Accept Senator as Mayoralty Candidate and Hunt Continues MANY NAMES CONSIDERED Contest Still Is Wide OpenDr. Butler Urges That Smith Be Drafted Smith Plan Appears Off. Outlook Disturbs Leaders DOOLING IS BALKED ON COPELAND BOOM | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/letters-to-the-times-more-homes-for-workers-assemblyman-phelps.html | Letters to The Times; More Homes for Workers Assemblyman Phelps Finds a Flaw in Recent Industrial Rebort President or Principle Social Security Delays Help for City Children For a More Colorful City Another Disturbing Element Camps for Negro Children Republican Protests BEFORE APPLE PICKING | True | PHELPS PHELPS.W. V. D. B.JAMES H. DICK.ARTHUR L. STRASSER.LORA MACFARLANE.A. C. TRAVIS.GENEVIEVE CHINN.CHARLES H. ADAMS.LEONA AMES HILL. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/financial-markets-stocks-up-irregularly-led-by-steels-trading.html | FINANCIAL MARKETS; Stocks Up Irregularly, Led by Steels; Trading Slow--Treasury Bonds Gain-Cotton Weak; Grains Off | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/alas-for-mudies.html | ALAS FOR MUDIES! | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/garment-producers-to-confer.html | Garment Producers to Confer | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-rudel-and-mrs-march-reach-final-in-scotch-foursome-event-lead.html | Mrs. Rudel and Mrs. March Reach Final in Scotch Foursome Event; Lead From First Hole in Beating Mrs. Balding and Mrs. Murnane in Long Island Golf--Misses Phipps and Amory Halt Mrs. Torgerson and Mrs. Berry at the 18th Victors Never Threatened Gain Three-Hole Lead The Summaries | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/lewis-foundry-enlarges-plant.html | Lewis Foundry Enlarges Plant | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/fire-record.html | Fire Record | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/hangs-herself-with-dog-leash.html | Hangs Herself With Dog Leash | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/monmouth-four-here-sunday.html | Monmouth Four Here Sunday | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-hapgood-arrested-seized-with-six-others-outside-of-a-bay-state.html | MRS. HAPGOOD ARRESTED; Seized With Six Others Outside of a Bay State Mill | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/japanese-demand-autonomous-area-economic-and-other-forms-of.html | JAPANESE DEMAND AUTONOMOUS AREA; ' Economic and Other Forms of Cooperation' Between North China and Tokyo 'Essential' CHINESE STANDING FIRM Spokesman Puts Responsibility in Event of Conflict on Japan-- Canton for Resistance Puts Responsibility on Japan South China for Resistance | True | By A. T. Steelewireless To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/lead-stocks-are-smaller.html | Lead Stocks Are Smaller | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dr-c-o-kleber-74-chemical-leader-head-of-clifton-laboratory-who-was.html | DR. C. O. KLEBER, 74, CHEMICAL LEADER; Head of Clifton Laboratory Who Was Noted for Study on Essential Oils Dies AUTHOR OF MANY PAPERS Member of Federal Commission for the Revising of United States Pharmaopeia Served Heyden Company Supporter of Charities | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/annalist-price-index-changes-are-moderate-in-week-with-figure.html | ANNALIST PRICE INDEX; Changes Are Moderate In Week With Figure Unchanged | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/fox-stops-kelly-in-116-of-sixth-spokane-light-heavyweight-moves.html | FOX STOPS KELLY IN 1:16 OF SIXTH; Spokane Light-Heavyweight Moves Nearer Title Match by Victory in Garden EASILY DOMINATES ACTION Colonello Gains Verdict Over Kimery in Hard-Fought Bout as 7,500 Fans Look On Bout Draws $7,916 Colonello in Bitter Fight | True | By Joseph C. Nichols | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/play-site-fetes-today-anniversary-observance-to-be-held-at-two.html | PLAY SITE FETES TODAY; Anniversary Observance to Be Held at Two Manhattan Parks | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/marlinrockwell-hearings-set.html | Marlin-Rockwell Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rustcrocker.html | Rust-Crocker | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/get-dredging-contracts-six-concerns-named-in-965529-war-department.html | GET DREDGING CONTRACTS; Six Concerns Named in $965,529 War Department Awards | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dollar-up-slightly-in-exchange-market-gold-in-london-continues-to.html | DOLLAR UP SLIGHTLY IN EXCHANGE MARKET; Gold in London Continues to Command Premium Over Its Shipping Parity | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-otis-wright.html | MRS. OTIS WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/two-killed-in-auto-crash.html | Two Killed in Auto Crash | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/coldstorage-fish-volume-up.html | Cold-Storage Fish Volume Up | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/asks-equipment-issue-the-milwaukee-road-applies-to-i-c-c-on-1920000.html | ASKS EQUIPMENT ISSUE; The Milwaukee Road Applies to I. C. C. on $1,920,000 | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/new-group-formed-to-fight-race-bias-j-t-mahoney-announces-the.html | NEW GROUP FORMED TO FIGHT RACE BIAS; J. T. Mahoney Announces the Incorporation of a Better Understanding Foundation TO WORK WITH STUDENTS Aim Will Be to Foster Scientific Approach to Problems Arising Between Races and Creeds Program Drafters Named Purposes Are Outlined Directors to Meet July 23 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/miss-lynes-is-engaged-elizabeth-n-j-girl-will-become-the-bride-of-j.html | MISS LYNES IS ENGAGED; Elizabeth (N. J.) Girl Will Become the Bride of John H. Helgi | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/c-c-woodworth-exbanker-is-dead-former-rochester-business-man-had.html | C. C. WOODWORTH, EX-BANKER, IS DEAD; Former Rochester Business Man Had Headed Perfumery Manufacturing Firm A VICTIM OF PNEUMONIA Had Lived in Palm Beach for the Last Ten Years-Grandson of Rochester Publisher | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/swoc-director-banished-tennessee-men-escort-him-and-federal.html | SWOC DIRECTOR BANISHED; Tennessee Men 'Escort' Him and Federal Conciliator From Town | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/meadow-brook-polo-postponed.html | Meadow Brook Polo Postponed | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/two-bodies-found-in-autos-in-brooklyn-one-identified-as-gangster.html | TWO BODIES FOUND IN AUTOS IN BROOKLYN; One Identified as Gangster, 'Taken for Ride'--Other Is Burned Beyond Recognition | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/tailored-apparel-shown-sports-numbers-also-featured-in.html | TAILORED APPAREL SHOWN; Sports Numbers Also Featured in 'Back-to-College' Display | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/delaware-park-entries-wilmington-del.html | Delaware Park Entries; WILMINGTON, DEL. | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/jury-again-dooms-scottsboro-negro-immobile-in-tilted-chair-norris.html | JURY AGAIN DOOMS SCOTTSBORO NEGRO; Immobile in Tilted Chair, Norris Hears His Third Death Verdict in Alabama Case HEAT OVERTAKES LAWYER As Illness of Leibowitz's Aide Delays Next Trial, Efforts for Compromise Start Acting in Consort Stressed JURY AGAIN DOOMS SCOTTSBORO NEGRO Speed in Reaching Verdict Woman's Word Held Enough | True | By F. Raymond Daniellspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/king-vulture-takes-hunter-blue-as-monmouth-county-show-opens.html | King Vulture Takes Hunter Blue As Monmouth County Show Opens; Veteran Star of Dilwyne Stable Gives a Fine Performance for Victory in Splendid Field-Prince Charming II Wins Twice - Scores in Renewal of Rivalry With Woodfellow Classes Well Filled Claredda Bay Is Winner Horse Show Awards Morelands Entry Scores | True | By Henry R. Ilsleyspecial To | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/six-named-for-eclipse-stakes.html | Six Named for Eclipse Stakes | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/talks-on-south-america-j-c-rovensky-says-opportunities-there-await.html | TALKS ON SOUTH AMERICA; J. C. Rovensky Says Opportunities There Await Manufacturers | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ousted-wpa-workers-picket-settlement-puppet-group-demonstrates-at.html | OUSTED WPA WORKERS PICKET SETTLEMENT; Puppet Group Demonstrates at Greenwich House While Children Watch Show | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/troth-announced-of-mrs-beeckman-newport-woman-will-be-bride-of.html | TROTH ANNOUNCED OF MRS. BEECKMAN; Newport Woman Will Be Bride of Archibald G. Thacher, a New York Attorney PLANNING JULY CEREMONY She Is Daughter of Late Edwin S. Marston, Who Was President of Farmers Loan and Trust | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/topics-in-wall-street-the-uneasy-carriers-tossing-a-coin-a-t-and-t.html | TOPICS IN WALL STREET; The Uneasy Carriers Tossing a Coin A. T. and T. Stock Offerings Attractive Automobile Manufacture Steel Prices | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/charges-u-s-plane-sales-german-paper-says-ships-sent-to-france-are.html | CHARGES U. S. PLANE SALES; German Paper Says Ships Sent to France Are Now in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/st-swithin-brings-rain-and-promises-more-weather-man-backs-him-at.html | St. Swithin Brings Rain and Promises More; Weather Man Backs Him, at Least for a Day | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/union-rescinds-ban-on-nonguild-men-pittsburgh-papers-had-withdrawn.html | UNION RESCINDS BAN ON NON-GUILD MEN; Pittsburgh Papers Had Withdrawn Reporters From Convention of Glass Workers | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/archives/earnings-listed-by-corporations-underwood-elliott-fisher-pays-351-a.html | EARNINGS LISTED BY CORPORATIONS; Underwood Elliott Fisher Pays $3.51 a Share in First Half, Against $2.08 a Year Ago SECOND QUARTER LOWER Results of Operations Announced by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/archives/van-ingen-anniversary-marked.html | Van Ingen Anniversary Marked | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/archives/fiermonte-apologizes-photographer-then-withdraws-his-charge-of.html | FIERMONTE APOLOGIZES; Photographer Then Withdraws His Charge of Assault | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/archives/english-track-squad-in-final-hard-drill-brown-caps-work-with-pair.html | ENGLISH TRACK SQUAD IN FINAL HARD DRILL; Brown Caps Work With Pair of 440-Yard Runs-New Marks Forecast at Princeton | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/shows-public-new-lines-display-of-fall-merchandise-here-b-v-d-co.html | SHOWS PUBLIC NEW LINES; Display of Fall Merchandise Here B. V. D. Co., Inc., Opens 10-Day | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/in-washington-senate-leader-choice-will-be-a-barometier-trends-of.html | In Washington; Senate Leader Choice Will Be a Barometier Trends of the Choice Harrison and Barkley Compared | True | By Arthur Krock | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/party-at-round-hill-club.html | Party at Round Hill Club | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wholesale-prices-rise-federal-index-up-to-877-in-week-to-july-10.html | WHOLESALE PRICES RISE; Federal Index Up to 87.7 in Week to July 10, Against 87.2 | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/yale-scores-in-scotland-defeats-st-andrews-university-over-losers.html | YALE SCORES IN SCOTLAND; Defeats St. Andrews University Over Losers' Links, 8 to 6 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/shipyard-workers-to-get-new-guard-routes-to-and-from-plants-to-be.html | SHIPYARD WORKERS TO GET NEW GUARD; Routes To and From Plants to Be Patrolled by Police Cars to Check Growing Violence ONE SEIZED AFTER CLASH Robins Employe Points Out a Suspect--Union Leader Is Cited for Contempt Routes to Be Patrolled Smaller Plants Make Agreements | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gloucester-prize-won-by-canadian-matchett-posts-score-of-84-out-of.html | GLOUCESTER PRIZE WON BY CANADIAN; Matchett Posts Score of 84 Out of 85 for Laurels in Shoot at Bisley Camp AUSTRALIA'S TEAM WINS Takes the Famed Kolapore Cup With Total of 1,121 in Eight-Man Event Takes Prize of $250 Triumphs on Total of 550 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/newsamglensor.html | Newsam-Glensor | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/harris-downs-lucia-61-60.html | Harris Downs Lucia, 6-1, 6-0 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/2-issues-filed-with-sec-sharon-steel-plans-to-sell-20000-shares-of.html | 2 ISSUES FILED WITH SEC; Sharon Steel Plans to Sell 20,000 Shares of Preferred | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/browns-drop-two-hurlers.html | Browns Drop Two Hurlers | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/the-drummer-choice-at-101.html | The Drummer Choice at 10-1 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/a-militant-church.html | A MILITANT CHURCH | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/20-miners-killed-by-blast-in-indiana-pit-noted-for-safety-record-is.html | 20 MINERS KILLED BY BLAST IN INDIANA; Pit Noted for Safety Record Is Scene of Explosion Laid to Worker's Lamp NINE OTHERS ARE INJURED Three, Seriously Hurt, Taken to Hospital--Rescue Crews Delayed Recovering Bodies Survivor Describes Scene Pocket of Gas Is Blamed 20 MINERS KILLED BY BLAST IN INDIANA | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/simithtown-club-plans-dance.html | Simithtown Club Plans Dance | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/quezon-back-in-us-after-trip-to-paris-philippines-president-expects.html | QUEZON BACK IN U.S. AFTER TRIP TO PARIS; Philippines President Expects to Call Session of Legislature to Consider New Expenditures | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rival-port-unions-avert-strike-here-agree-to-truce-pending-vote-of.html | RIVAL PORT UNIONS AVERT STRIKE HERE; Agree to Truce Pending Vote of Shore Gangs That Repair Ships at Their Docks GRACE LINE MAKES PLEDGE Will Not Interfere With Either C. I. O. or A. F. L. Group-Ryan Signs a Contract for Clerks | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/seattle-star-accused-complaint-on-guild-charges-is-filed-by-nlrb.html | SEATTLE STAR ACCUSED; Complaint on Guild Charges Is Filed by NLRB Attorney | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/business-world-commercial-paper-buying-pace-quickens-here-fear-loss.html | Business World; COMMERCIAL PAPER Buying Pace Quickens Here Fear Loss of Trade in Peiping Electric Refrigerator Sales Up Buyers Order Dinnerware To Hold Hat Show Aug. 3 No Underwear Carryover Likely Sets Prices on Cosmetics Bags Bought for Crop Movement Swank Offers Fall Braces Gray Goods Prices Easier | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/officers-for-security-traders.html | Officers for Security Traders | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/charge-fake-deficit-in-paper-plan-case-internationals-minority.html | CHARGE 'FAKE' DEFICIT IN PAPER PLAN CASE; International's Minority Holders Present Views, Through Counsel, to SEC | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/coffee-exchange-seat-up-5200.html | Coffee Exchange Seat Up $5,200 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rosenthal-killing-was-25-years-agd-scene-shows-startling-change.html | ROSENTHAL KILLING WAS 25 YEARS AGD; Scene Shows Startling Change Since Murder of Gambler, by Hired 'Pistolmen' GAMING STILL GOES ON Metropole Is Gone but Another Restaurant Took Its Place/Roaring Forties' Subdued Gambling in Migration Four Gangsters Got $250 Each Roaring Forties" Subdued | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/huge-u-s-flags-identify-liner.html | Huge U. S. Flags Identify Liner | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/marietta-c-davis-has-home-bridal-she-is-married-to-p-w-mulford-in-c.html | MARIETTA C. DAVIS HAS HOME BRIDAL; She Is Married to P. W. Mulford in Ceremony Performed at Madison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/henry-j-collinge.html | HENRY J. COLLINGE | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sugar-consumption-rises-junes-delivery-figures-are-up-over-same.html | SUGAR CONSUMPTION RISES; June's Delivery Figures Are Up Over Same Month in 1936 | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/500-in-dimes-stolen-by-thugs.html | $500 in Dimes Stolen by Thugs | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/says-public-officers-can-be-delegates-state-attorney-general-rules.html | SAYS PUBLIC OFFICERS CAN BE DELEGATES; State Attorney General Rules Only Sheriffs Are Ineligible in Constitutional Convention | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/citizens-organize-national-defense-of-right-to-work-groups-from-12.html | CITIZENS ORGANIZE NATIONAL DEFENSE OF RIGHT TO WORK; Groups From 12 States, Meeting in Johnstown, Assail 'Unworthy Officials' CHARGE LAW BREAKDOWN Speakers Denounce Roosevelt, Lewis, Earle and 'Vicious Immunities' for C. I. O. Leaders Criticized in Debate CITIZENS ORGANIZE WORKERS DEFENSE CITIZENS ORGANIZE WORKERS' DEFENSE Union Responsibility Urged Labor Board Head Denounced Earle's Action Called Vicious Shields Urged for Governor | True | Special to THE NEW YORK TIMES. | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/3-stones-damaged-in-trinity-cemetery-prowler-escapes-before-score.html | 3 STONES DAMAGED IN TRINITY CEMETERY; Prowler Escapes Before Score of Policemen Can Surround Place Vandalized Last Month | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/plea-by-warnerquinlan.html | Plea by Warner-Quinlan | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/some-trust-curbs-favored-by-bailie-head-of-tricontinental-not.html | SOME TRUST CURBS FAVORED BY BAILIE; Head of Tri-Continental Not Opposed to a Ban on Pyramided Concerns WITNESS AT SEC INQUIRY Expansion of Concern Detailed--Barker Tells of 300% Profit on Sale | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/retail-store-strike-is-ended.html | Retail Store Strike Is Ended | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/louis-kaiser.html | LOUIS KAISER | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/39-rise-in-building-new-construction-in-week-shows-gain-over-period.html | 39% RISE IN BUILDING; New Construction in Week Shows Gain Over Period in 1936 | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/34-receiverships-closed-treasury-reports-on-restoration-of-banks-in.html | 34 RECEIVERSHIPS CLOSED; Treasury Reports on Restoration of Banks in June | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wheat-is-lower-in-world-markets-sharp-break-in-liverpool-on-rain-in.html | WHEAT IS LOWER IN WORLD MARKETS; Sharp Break in Liverpool on Rain in Canada Sends Chicago Off 2 to 2 1/2c MILLS BUY ON DECLINE Movement of Winter Grain in Southwest Reaches PeakCorn Is Irregular The Dakotas Get Rain Decline in Corn Prices WHEAT IS LOWER IN WORLD MARKETS CANADIAN WHEAT AT LOW Minister of Agriculture Says Crop Will Make Record Bottom | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/dikdik-makes-debut-at-prospect-park-zoo-more-strange-beasts-join.html | Dik-Dik Makes Debut at Prospect Park Zoo; More Strange Beasts Join City Menageries; A water buffalo, a new inhabitant of the Brooklyn menagerie | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/match-race-on-stadium-card.html | Match Race on Stadium Card | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/ends-stock-exemptions-marylands-court-of-appeals-opens-new-revenue.html | ENDS STOCK EXEMPTIONS; Maryland's Court of Appeals Opens New Revenue Source | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/senators-who-conferred-with-president-on-court-bill.html | SENATORS WHO CONFERRED WITH PRESIDENT ON COURT BILL | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/browns-triumph-over-red-sox-53-boston-bows-despite-double-triple.html | BROWNS TRIUMPH OVER RED SOX, 5-3; Boston Bows Despite Double, Triple and Cronin's Home Run in One Inning | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By L Lincoln Seide | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/canadian-national-sells-notes.html | Canadian National Sells Notes | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/arlington-park-results-chicago.html | Arlington Park Results; CHICAGO | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/advertising-news-and-notes-heavy-poster-drive-for-movie-accounts.html | Advertising News and Notes; Heavy Poster Drive for Movie Accounts Personnel Notes Kimball Opens Own Office Contribute to Wool Group Drugs Lead Radio Expenditures | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/soviet-gold-boom-a-world-problem-increase-of-577-in-production.html | SOVIET GOLD BOOM A WORLD PROBLEM; Increase of 577% in Production Since 1929 Has Lifted Monetary Stock HOT MONEY' DISTURBANCE Dr. C. O. Hardy Says Genere Credit Expansion Is Highly Undesirable Problem in Increased Supply Hot Money" Discussed Russia in Second Place Russia's Gains a Surprise SOVIET GOLD BOOM A WORLD PROBLEM Gold Production Charted | True | By John H. Criderspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/gets-seven-years-in-killing.html | Gets Seven Years in Killing | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sports-today-baseball-boxing-golf-horse-show-midget-auto-racing.html | Sports Today; BASEBRALL BOXING GOLF HORSE SHOW MIDGET AUTO RACING MOTOR CYCLE RACING RACING TENNS WRESTLING | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/britain-is-warned-on-arab-radicals-fear-expressed-extremists-will.html | BRITAIN IS WARNED ON ARAB RADICALS; Fear Expressed Extremists Will Wreck Chances of an Accord on Palestine OUTSIDE INFLUENCE CITED Times of London Stresses Action of Iraq Premier in Combatting Proposed Partition Attacked the Recommendations Seek Ban on Throne | True | Wireless to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/exodus-in-upper-silesia.html | EXODUS IN UPPER SILESIA | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-frederick-winkhaus.html | MRS. FREDERICK WINKHAUS | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/football-giants-sign-parry.html | Football Giants Sign Parry | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/rowe-batted-hard-in-yankee-victory-tigers-fading-star-gets-only-one.html | ROWE BATTED HARD IN YANKEE VICTORY; Tigers' Fading Star Gets Only One Out as Foes Win, 13-6, and Take 71/2-Game Lead HENRICH, LAZZERI CONNECT Former Drives Homer and Two Doubles in 14-Hit Attack--Murphy Saves Gomez Play by Play on Rowe Gehrig Bats in Four Nine Blows Off First Two Gehrig and Murphy Asleep | True | By James P. Dawsonspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/sloop-vixen-111-is-home-first-in-race-from-larchmont-to-fire-island.html | Sloop Vixen 111 Is Home First in Race From Larchmont to Fire Island and Back | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/buyers-still-lead-in-oddlot-deals-171911-shares-were-bought-on.html | BUYERS STILL LEAD IN ODD-LOT DEALS; 171,911 Shares Were Bought on Balance in Week Ended on July 10, Says SEC TRADING FOLLOWS TREND Customers Placed -34,178 Orders to Buy-Average Is 25 Shares and the Value $44 | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/industry-awards-given-boys-apparel-buyers-honor-leaders-for-their.html | INDUSTRY AWARDS GIVEN; Boys' Apparel Buyers Honor Leaders for Their Work | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/phone-talks-bared-in-bakery-trial-police-accounts-of-tapped-line.html | PHONE TALKS BARED IN BAKERY TRIAL; Police Accounts of Tapped Line Admitted in Evidence AfterBitter Defense Fight | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/millinery-rules-effective-today-will-be-enforced-by-a-system-of.html | MILLINERY RULES EFFECTIVE TODAY; Will Be Enforced by a System of Consumer Labels, Backed by Labor NO DISCOUNTS OVER 7% Restrictions Placed on the Sales by Group to Commission Resident Buyers Attempt Reasonable Control Union Ready to Act | True | | C1B 344484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/japan-sees-battle-at-peiping-nearer-troops-will-smash-hostile.html | JAPAN SEES BATTLE AT PEIPING NEARER; Troops Will Smash Hostile Chinese Forces Unless They Withdraw, Says Spokesman CLASH EXPECTED HOURLY True Talks Go On but Hope Wanes-Nanking Continues Preparations in Honan Not Hopeful of a Truce Expects Clash Momentarily Peiping Watches Preparations Scout Nanking Troop Move LEADERS OF JAPANESE ARMY AND NAVY IN CHINESE CRISIS | True | By Hallett Abendwireless To the New York Times. | C1B 344344 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/wageshours-law-for-nation-argued-senator-black-debates-issue-with.html | WAGES-HOURS LAW FOR NATION ARGUED; Senator Black Debates Issue With James A. Emery at the Virginia Institute LABOR STABILITY THE CRUX Alabamian Sees Only Federal Act as Effective--Manufacturers' Counsel Warns on 'Control' State Acts Ineffective, Says Black Emery Warns on Complications | True | By Winfred Mallonspecial To the New York Times. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/survey-for-oil-mapped-california-lands-inc-to-go-over-325000-acres.html | SURVEY FOR OIL MAPPED; California Lands, Inc., to Go Over 325,000 Acres | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/british-lords-back-new-divorce-measure-a-p-herbert-wins-fight-on.html | British Lords Back New Divorce Measure; A. P. Herbert Wins Fight on 'Holy Deadlock' | True | Special to Cable THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/farm-labor-in-demand-state-crops-rise-as-workers-total-is-70-of.html | FARM LABOR IN DEMAND; State Crops Rise as Workers' Total is 70% of Normal | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/asks-congress-to-accept-gift.html | Asks Congress to Accept Gift | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/mrs-daniel-l-marsh-wife-of-the-president-of-boston-university-dies.html | MRS. DANIEL L. MARSH; Wife of the President of Boston University Dies Suddenly | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/bank-of-canada-report-deposits-rise-2000000-in-week-to.html | BANK OF CANADA REPORT; Deposits Rise $2,000,000 in Week to $198,699,772--Reserve Up | True | | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/group-to-arrange-east-hampton-fair-mrs-william-r-maloney-calls.html | GROUP TO ARRANGE EAST HAMPTON FAIR; Mrs. William R. Maloney Calls Meeting of Chairmen for 40-Year-Old Event | True | Special to THE NEW YORK TIMES. | C1B 344484 |
| 1937-07-16 | 1937-07-16 | https://www.nytimes.com/1937/07/16/archives/indian-fishermen-seek-collective-bargaining.html | Indian Fishermen Seek 'Collective Bargaining' | True | | C1B 344484 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/books-of-the-times-a-world-of-fish.html | BOOKS OF THE TIMES; A World of Fish | True | By Robert van Gelder | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/la-guardia-thanks-city-labor-board-members-of-body-now-defunct.html | LA GUARDIA THANKS CITY LABOR BOARD; Members of Body Now Defunct Receive Certificates at City Hall Ceremony | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/edward-w-byron-head-of-wheel-and-rim-company-in-new-haven-dies-at.html | EDWARD W. BYRON, Head of Wheel and Rim Company in New Haven Dies at 43 | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dog-and-3-puppies-acclaimed-prizewinners-over-snakes-and-turtle-in.html | Dog and 3 Puppies Acclaimed Prize-Winners Over Snakes and Turtle in East Side Show | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/farm-wages-at-7year-high.html | Farm Wages at 7-Year High | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dorothy-foale-wed-to-kenneth-b-tuttle-rita-helen-wick-bride-of.html | Dorothy Foale Wed to Kenneth B. Tuttle; Rita Helen Wick Bride of Milton Harris | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/buys-jersey-residence-w-j-earl-acquires-a-fiveroom-bungalow-in.html | BUYS JERSEY RESIDENCE; W. J. Earl Acquires a Five-Room Bungalow in North Bergen | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/william-g-hippler.html | WILLIAM G. HIPPLER | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/grant-selected-over-parker-on-davis-cup-team-will-meet-von-cramm-to.html | Grant, Selected Over Parker on Davis Cup Team, Will Meet von Cramm Today; U. S. CHOICE TO TOP GERMANY AT TENNIS | True | By Thomas J. Hamilton Jr. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/takes-statler-ad-post.html | TAKES STATLER AD POST | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/urges-press-to-aid-wpa-jobseekers-james-roosevelt-suggests.html | URGES PRESS TO AID WPA JOB-SEEKERS; James Roosevelt Suggests Massachusetts Publishers Give Free Advertising | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/western-union-counsel-quotes-mackay-as-upholding-exclusive-wire.html | Western Union Counsel Quotes Mackay As Upholding Exclusive Wire Contracts | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/text-of-chinese-statement.html | Text of Chinese Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/aids-americans-in-spain-red-cross-sends-10000-to-hull-for-use-in.html | AIDS AMERICANS IN SPAIN; Red Cross Sends $10,000 to Hull for Use in Evacuation | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/herbert-w-smyth-retired-educator-eliot-professor-emeritus-of-greek.html | HERBERT W. SMYTH, RETIRED EDUCATOR; Eliot Professor Emeritus of Greek Literature at Harvard Dies at Bar Harbor, Me. | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wholesale-buying-gains-momentum-demand-for-fall-merchandise-pushes.html | WHOLESALE BUYING GAINS MOMENTUM; Demand for Fall Merchandise Pushes Sales Up 15-32%, According to Dun's | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/weekend-guests-feted-in-newport-mr-and-mrs-vadim-makaroff-honored.html | WEEK-END GUESTS FETED IN NEWPORT; Mr. and Mrs. Vadim Makaroff Honored at Dinner by Mr. and Mrs. Luis M. de las Rivas | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cardinals-crush-phils-103-1810-rush-eight-tallies-across-in-tenth.html | CARDINALS CRUSH PHILS, 10-3, 18-10; Rush Eight Tallies Across in Tenth Inning for Strange Ending of Second Game | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fire-on-ferryboat-upsets-schedule-blaze-sweeps-engine-room-of.html | FIRE ON FERRYBOAT UPSETS SCHEDULE; Blaze Sweeps Engine Room of Dongan Hills at St. George-She Is Laid Up for Repairs | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japanese-prepare-embassy-defense-trees-felled-and-thrown-around-the.html | JAPANESE PREPARE EMBASSY DEFENSE; Trees Felled and Thrown Around the Walls of Quarters in Peiping for Cover | True | By A. P. Steele | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japanese-bonds-under-pressure-yokohama-6s-drop-3-12-points-tokyo.html | JAPANESE BONDS UNDER PRESSURE; Yokohama 6s Drop 3 1/2 Points, Tokyo Government Issues More Than 2 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-lawless-lawyer.html | THE LAWLESS LAWYER | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/thirteenth-world-record-is-set-by-greyhound-in-inital-start-of.html | Thirteenth World Record Is Set by Greyhound in Inital Start of Campaign; GREYHOUND BREAKS WORLD TROT MARK | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/hitler-glorified-at-nazi-art-show-is-called-greatest-master-of.html | HITLER GLORIFIED AT NAZI ART SHOW; Is Called 'Greatest Master of German Art' and 'Greatest Builder of All Time' | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/calls-debenture-312s-youngstown-sheet-and-tube-to-clear-up-1936.html | CALLS DEBENTURE 31/2s; Youngstown Sheet and Tube to Clear Up 1936 Issue | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/franco-reported-in-deal-germany-said-to-have-reached-trade-accord.html | FRANCO REPORTED IN DEAL; Germany Said to Have Reached Trade Accord With Salamanca | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/i-t-t-unit-plans-30000000-issue-swiss-bankers-to-underwrite-9150000.html | I. T.& T. UNIT PLANS $30,000,000 ISSUE; Swiss Bankers to Underwrite $9,150,000 of Debentures of United River Plate Co. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/champlain-bridge-hailed-as-symbol-span-formally-opened-called-sign.html | CHAMPLAIN BRIDGE HAILED AS SYMBOL; Span, Formally Opened, Called Sign of Friendship of New York and Vermont | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/began-public-career-in-1902-aided-economics-students.html | Began Public Career in 1902; Aided Economics Students | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/church-suit-settled-rev-v-g-burns-also-clears-up-action-brought-by.html | CHURCH SUIT SETTLED; Rev. V. G. Burns Also Clears Up Action Brought by Hotel | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/boy-1-weighs-35-pounds.html | Boy, 1, Weighs 35 Pounds | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miscellaneous-carloadings-index-rises-all-other-also-up-to-new-high.html | Miscellaneous Carloadings Index Rises; 'All Other' Also Up, to New High Record | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/flowers-for-uncle-tom.html | Flowers for 'Uncle Tom' | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/furniture-plants-closed-500-upstate-workers-quit-and-vote-may.html | FURNITURE PLANTS CLOSED; 500 Up-State Workers Quit and Vote May Affect 2,300 More | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/jaeckle-endorsed-in-buffalo.html | Jaeckle Endorsed in Buffalo | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/will-underwrite-stock-lawrence-stern-co-to-sell-issue-of.html | WILL UNDERWRITE STOCK; Lawrence Stern & Co. to Sell Issue of Esquire-Coronet, Inc. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dearwhitehead-triumph-top-qualifiers-with-69-in-jersey-amateur.html | DEAR-WHITEHEAD TRIUMPH; Top Qualifiers With 69 in Jersey Amateur Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wagner-sees-rout-of-labor-act-foes-senator-says-workers-will-not.html | WAGNER SEES ROUT OF LABOR ACT FOES; Senator Says Workers Will Not Sit Idly By and See Their Gains Destroyed | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japan-now-able-to-seize-peiping-strong-forces-control-lines-of.html | JAPAN NOW ABLE TO SEIZE PEIPING; Strong Forces Control Lines of Communication From Tientsin to Tungchow | True | By Anthony Billingham | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/summer-capital-established-in-reich-chancellery-moves-to-bavaria.html | SUMMER CAPITAL ESTABLISHED IN REICH; Chancellery Moves to Bavaria Near Hitler's Chalet--New Buildings Started Last Year | True | Wireless to THE NEW YORK TIMES.. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-henry-leary-104-new-londons-oldest-resident-a-native-of-ireland.html | MRS. HENRY LEARY, 104; New London's Oldest Resident a Native of Ireland | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fette-of-bees-tops-cubs-with-3-hits-freshman-hurler-scores-11th.html | FETTE OF BEES TOPS CUBS WITH 3 HITS; Freshman Hurler Scores 11th Victory, 6-1, but Chicago Stays on Top in League | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mayor-greets-student-negro-college-graduate-19-arrives-for-advanced.html | MAYOR GREETS STUDENT; Negro College Graduate, 19, Arrives for Advanced Work | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bond-offerings-by-municipalities-total-for-next-week-drops-to.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Next Week Drops to $6,589,900, Mostly in Small Issues | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dr-lloyd-thompson-of-greenwich-67-had-practiced-there-since-his.html | DR. LLOYD THOMPSON OF GREENWICH, 67; Had Practiced There Since His Graduation From Dartmouth in 1896--Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sea-union-starts-to-enlist-pursers-maritime-body-stirs-owners-to.html | SEA UNION STARTS TO ENLIST PURSERS; Maritime Body Stirs Owners to Fight Move on Ground of Executive Nature of Job | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japanese-premier-guides-in-crisis-from-sickbed.html | Japanese Premier Guides In Crisis From Sickbed | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/statements-on-mayoralty-the-statements-of-leaders-and-candidates.html | Statements on Mayoralty; The statements of leaders and candidates yesterday in the Democratic Mayoralty contest follow: | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/city-must-pay-i-r-t-387712-in-damages-justice-valente-finds.html | CITY MUST PAY I. R. T. $387,712 IN DAMAGES; Justice Valente Finds Building Loss on Old Contract Was Municipal Responsibility | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japans-exleader-in-north-china-dies-general-tashiro-commanded.html | JAPAN'S EX-LEADER IN NORTH CHINA DIES; General Tashiro Commanded Military Forces There Until Illness Week Ago | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/police-are-stoned-in-shipyard-strike-8-injured-in-melee-pickets-and.html | POLICE ARE STONED IN SHIPYARD STRIKE; 8 INJURED IN MELEE; Pickets and Convoys Fight as Men Leave Plant--Workers Charge 'Brutality' | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/armour-wins-tax-suit-court-orders-172962-coconut-oil-processing.html | ARMOUR WINS TAX SUIT; Court Orders $172,962 Coconut Oil Processing Refund | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sales-by-allied-kid-rise-11086337-in-year-to-june-30-due-much-to.html | SALES BY ALLIED KID RISE; $11,086,337 in Year to June 30 Due Much to Higher Prices | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/margaret-righter-has-church-bridal-vineyard-haven-girl-married-to.html | MARGARET RIGHTER HAS CHURCH BRIDAL; Vineyard Haven Girl Married to Albridge Clinton Smith 3d of South Orange | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/harriswick.html | Harris-Wick | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rockaway-cuts-parking-restrictions-adopted-for-section-of-rockaway.html | ROCKAWAY CUTS PARKING; Restrictions Adopted for Section of Rockaway Beach Boulevard | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cup-final-in-polo-set-for-tomorrow-match-between-foxhunters-and-old.html | CUP FINAL IN POLO SET FOR TOMORROW; Match Between Foxhunters and Old Westbury Originally Scheduled for Today | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/five-in-autos-killed-in-jersey-accidents-brooklyn-woman-loses-life.html | FIVE IN AUTOS KILLED IN JERSEY ACCIDENTS; Brooklyn Woman Loses Life in Pulaski Skyway Crash 3 Yound Persons Die | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/curley-estate-small-promoter-left-under-10000all-to-go-to-widow.html | CURLEY ESTATE SMALL; Promoter Left 'Under $10,000'All to Go to Widow | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miss-bauer-takes-final-beats-miss-waterhouse-4-and-3-in-griswold.html | MISS BAUER TAKES FINAL; Beats Miss Waterhouse, 4 and 3, in Griswold Cup Golf | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/butlercorbett.html | Butler-Corbett | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-shipman-gives-a-luncheon-party-mrs-stuart-mcnamara-hostess-in.html | MRS. SHIPMAN GIVES A LUNCHEON PARTY; Mrs. Stuart McNamara Hostess in Honor of Mrs. William O'Donnell Iselin | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/record-fleet-will-mass-on-the-sound-for-larchmont-race-week-opening.html | Record Fleet Will Mass on the Sound For Larchmont Race Week, Opening Today | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/june-trade-debit-reported-by-reich-the-first-foreign-commerce.html | JUNE TRADE DEBIT REPORTED BY REICH; The First Foreign Commerce Deficit in Two Years Laid to Grain Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/test-mine-on-hudson-bay-new-yorkers-reported-in-project-near-arctic.html | TEST MINE ON HUDSON BAY; New Yorkers Reported in Project Near Arctic Circle | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/will-sift-russoturkish-rows.html | Will Sift Russo-Turkish Rows | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sales-are-heavier-at-furniture-show-lamps-upholstered-goods-tables.html | SALES ARE HEAVIER AT FURNITURE SHOW; Lamps, Upholstered Goods, Tables and Novelties in the Lead--Attendance Sets Record | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/2-accused-of-plot-to-kill-county-judge-men-detained-in-staten.html | 2 ACCUSED OF 'PLOT' TO KILL COUNTY JUDGE; Men Detained in Staten Island After Drinking Spree, Said to Have Threatened Cosgrove | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mark-sixtyseventh-anniversary.html | Mark Sixty-seventh Anniversary | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/reich-and-soviet-get-big-cruisers-seven-of-10000-tons-allowed-to-html | REICH AND SOVIET GET BIG CRUISERS; Seven of 10,000 Tons Allowed to Each in Treaties to Be Signed With Britain Today | True | By Ferdinand Kuhn Jr. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/addition-planned-for-private-school-st-thomas-to-erect-twostory.html | ADDITION PLANNED FOR PRIVATE SCHOOL; St. Thomas to Erect Two-Story Annex-Many Tenements Will Be Remodeled | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sells-polish-oil-shares-new-jersey-standard-makes-deal-with.html | SELLS POLISH OIL SHARES; New Jersey Standard Makes Deal With Socony-Vacuum | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sutter-turns-back-hall-in-semifinal-reveals-brilliant-game-in.html | SUTTER TURNS BACK HALL IN SEMI-FINAL; Reveals Brilliant Game in Scoring, 6-3, 6-4, 6-1, on Spring Lake Courts | True | By Allison Danzig | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/joseph-knox-head-of-relief-bureau-director-of-delaware-old-age.html | JOSEPH KNOX, HEAD OF RELIEF BUREAU; Director of Delaware Old Age Welfare Group Stricken on Eve of Vacation Trip | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/heat-in-city-touches-89-degrees-and-humidity-98-showers-due-to.html | Heat in City Touches 89 Degrees and Humidity 98%; Showers Due to Bring Relief This Afternoon | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/walter-barrington-a-coal-executive-research-engineer-was-a-former-a.html | WALTER BARRINGTON, A COAL EXECUTIVE; Research Engineer Was a Former Athlete at Ohio State--Dies in Upper Montclair at 51 | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/in-many-golf-tournaments.html | In Many Golf Tournaments | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/letters-to-the-sports-editor-fights-in-baseball.html | Letters to the Sports Editor; FIGHTS IN BASEBALL | True | JOHN WILLIAM PIATT. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-alexis-m-leon.html | MRS. ALEXIS M. LEON | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/going-to-holland.html | GOING TO HOLLAND | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japan-is-warned-by-army-major-battle-is-imminent-china-reported.html | Japan Is Warned by Army Major Battle Is Imminent; China Reported Moving Upward of 300,000 Men--Hull Urges Peaceful Settlement as Nanking Appeals Under Treaties | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/president-attends-rites-for-robinson-president-attends-rites-for.html | PRESIDENT ATTENDS RITES FOR ROBINSON; PRESIDENT ATTENDS RITES FOR ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/new-swift-co-plant-started.html | New Swift & Co. Plant Started | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/text-of-reports-of-city-bar-committee-condemning-the-court-bill-the.html | Text of Reports of City Bar Committee Condemning the Court Bill; The text of the report of the committee on Federal legislation of the Association of the Bar of the City of New York on the amendment (in the nature of a substitute) to Senate Bill 1392 to reorganize the judicial branch of the government follows: | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/goodwin-reaches-state-golf-final-winged-foot-ace-tops-dailey-2-and-1.html | GOODWIN REACHES STATE GOLF FINAL; Winged Foot Ace Tops Dailey, 2 and 1--Billows Subdues Holt at 18th Hole | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/votes-curb-on-swing-tunes.html | Votes Curb on 'Swing Tunes' | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/german-textiles-gain-index-close-to-1928-level-with-staple-fiber.html | GERMAN TEXTILES GAIN; Index Close to 1928 Level, With Staple Fiber Output Up | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/burning-oil-sprays-175-in-atlantic-city-as-fire-rezes-plant-many.html | BURNING OIL SPRAYS 175 IN ATLANTIC CITY AS FIRE REZES PLANT; Many Also Trampled in Fleeing From Explosions of Three Big Storage Tanks | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/empire-city-chart-suffolk-downs-results.html | EMPIRE CITY CHART; Suffolk Downs Results | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/martha-f-coyle-engaged-to-wed-westhampton-girl-daughter-of-pastor.html | MARTHA F. COYLE ENGAGED TO WED; Westhampton Girl, Daughter of Pastor, to Be Married to John Hart Ely | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bars-sponsoring-jardine-baltimore-head-of-volunteers-explains-stand.html | BARS SPONSORING JARDINE; Baltimore Head of Volunteers Explains Stand on Vicar | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/smuggled-goods-sold-auction-of-watch-movements-and-other-articles.html | SMUGGLED GOODS SOLD; Auction of Watch Movements and Other Articles Brings $8,410 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/ranger-takes-spin-at-newport.html | Ranger Takes Spin at Newport | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/tigers-score-7-in-sixth-on-1-hit-and-7-passes-routing-yanks-147.html | Tigers Score 7 in Sixth on 1 Hit And 7 Passes, Routing Yanks, 14-7; Pearson Suddenly Blows Up, Malone Is Ineffective, and Champions Give Makosky Poor Support--Detroit Bats Around Again in Eighth Against Broaca--17,000 See Game | True | By James P. Dawson | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bad-faith-charged-in-court-measure-even-the-original-bill-it-is.html | Bad Faith Charged in Court Measure; Even the Original Bill, It Is Declared, Did Not Candidly State the Real Purpose of the Plan | True | DOUGLAS JOHNSON. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/5-italian-army-fliers-killed.html | 5 Italian Army Fliers Killed | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/herbert-w-mayorga.html | HERBERT W. MAYORGA | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/british-doubles-team-bows.html | British Doubles Team Bows | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/halt-liquor-shipments-stores-here-await-clarification-of.html | HALT LIQUOR SHIPMENTS; Stores Here Await Clarification of Connecticut Tax Law | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/europe-german-guns-at-gibraltar-point-to-an-italian-dilemma.html | Europe; German Guns at Gibraltar Point to an Italian Dilemma | True | By Anne O'Hare McCormick | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/daniel-doran.html | DANIEL DORAN | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/10-title-men-freed-3-get-new-trials-appellate-division-reverses.html | 10 TITLE MEN FREED, 3 GET NEW TRIALS; Appellate Division Reverses Conviction of Ex-Officers of Bond and Mortgage Co. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/curbs-on-trusts-urged-by-bailie-head-of-tricontinental-corp.html | CURBS ON TRUSTS URGED BY BAILIE; Head of Tri-Continental Corp. Suggests Bureau of Examination and Audits | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/seabury-resigns-his-transit-post-criticizes-board-as-he-quits-as.html | SEABURY RESIGNS HIS TRANSIT POST; Criticizes Board as He Quits as Unsalaried Counsel After Three Years' Service | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/neighbors-abroad-meet-here.html | Neighbors Abroad Meet Here | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/night-club-notes-trained-pony-feature-of-new-show-at-rainbow.html | NIGHT CLUB NOTES; Trained Pony Feature of New Show at Rainbow Room—French Casino Drew $2,000,000 in 29 Weeks | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/two-new-playgrounds-opened.html | Two New Playgrounds Opened | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/hedges-sets-speed-mark-averages-35468-mp-h-in-an-inboard-trial-at.html | HEDGES SETS SPEED MARK; Averages 35.468 M. P. H. in an Inboard Trial at Havre de Grace | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/nash-registrations-up-86.html | Nash Registrations Up 86% | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cites-investment-buying-andrew-j-lord-bases-finding-partly-on.html | CITES INVESTMENT BUYING; Andrew J. Lord Bases Finding Partly on Odd-Lot Figures | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wpa-teachers-freed-on-disorder-charges-five-are-held-pending.html | WPA TEACHERS FREED ON DISORDER CHARGES; Five Are Held Pending Inquiry by Probation Department—All Rebuked by Court | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/slugs-bandit-saves-3-cents.html | Slugs Bandit, Saves 3 Cents | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/norris-post-test-won-by-gonzales-naming-chief-medical-examiner-up.html | NORRIS POST TEST WON BY GONZALES; Naming Chief Medical Examiner Up to La Guardia--He is Rated 94 to Rival's 85% | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-george-lang-friend-of-the-blind-founder-and-president-of-the.html | MRS. GEORGE LANG, FRIEND OF THE BLIND; Founder and President of the Queensboro Home Dies in Richmond Hill at 69 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/knickerbocker-press-not-dead.html | Knickerbocker Press Not Dead | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/whalen-is-known-as-a-career-man-born-on-east-side-he-had-to-leave.html | WHALEN IS KNOWN AS A CAREER MAN; Born on East Side, He Had to Leave Law School to Help Support His Family | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/boy-scouts-mark-goldmans-birthday-dr-wynne-leads-boys-who-present.html | BOY SCOUTS MARK GOLDMAN'S BIRTHDAY; Dr. Wynne Leads Boys Who Present Statuette to City Postmaster at 55 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/monmouth-county-show-awards-morning-events.html | Monmouth County Show Awards; MORNING EVENTS | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/brounseward.html | Broun-Seward | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rules-teagle-overpaid-tax.html | Rules Teagle Overpaid Tax | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mexican-state-to-spend-liquor-taxes-on-sport.html | Mexican State to Spend Liquor Taxes on Sport | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/spanish-deserter-shot-swimming-border-river.html | Spanish Deserter Shot Swimming Border River | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bus-route-changes-approved.html | Bus Route Changes Approved | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/gain-in-wool-market-better-tone-following-strike-settlementforeign.html | GAIN IN WOOL MARKET; Better Tone Following Strike Settlement-Foreign Markets Firm | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/margaret-geddes-engaged-to-marry-daughter-of-former-british-envoy.html | MARGARET GEDDES ENGAGED TO MARRY; Daughter of Former British Envoy to U. S. to Be Bride of Prince Ludwig of Hesse | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miss-florence-e-gale-piano-teacher-here-for-40-years-dies-at-glens.html | MISS FLORENCE E. GALE; Piano Teacher Here for 40 Years Dies at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wpa-lawyers-appeal-to-mayor.html | WPA Lawyers Appeal to Mayor | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/18-white-sox-hits-beat-athletics-94-bonura-and-dykes-lead-in-attack.html | 18 WHITE SOX HITS BEAT ATHLETICS, 9-4; Bonura and Dykes Lead in Attack on Thomas and Nelson—Cain Scores His 3d Victory | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/copeland-enemy-of-the-new-deal-states-senior-senator-has-been.html | COPELAND ENEMY OF THE NEW DEAL; State's Senior Senator Has Been Bitter Opponent of Court Bill | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/links-final-to-miss-harrison.html | Links Final to Miss Harrison | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/play-series-opens-at-east-hampton-the-crime-at-blossoms-offered-at.html | PLAY SERIES OPENS AT EAST HAMPTON; ' The Crime at Blossoms' Offered at the John Drew Theatre—Many Entertain Guests | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sentenced-for-drowning-baby.html | Sentenced for Drowning Baby | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/news-of-the-screen-mayer-and-aides-sail-today-to-open.html | NEWS OF THE SCREEN; Mayer and Aides Sail Today to Open Metro-Goldwyn-Mayer Studios in England-Hollywood Items | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/blocks-new-phone-rates-state-to-conduct-hearing-on-raises-in.html | BLOCKS NEW PHONE RATES; State to Conduct Hearing on Raises in Rochester Area | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/denies-heintended-to-kill-daughters-lansdowne-man-says-insurance.html | DENIES HE INTENDED TO KILL DAUGHTERS; Lansdowne Man Says Insurance Policies Were Obtained 'in Good Faith' | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/retail-sales-increase-8-six-months-total-1500000000-above-similar.html | RETAIL SALES INCREASE 8%; Six Months' Total $1,500,000,000 Above Similar 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/roth-stops-marciente-in-sixth.html | Roth Stops Marciente in Sixth | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/to-vote-on-new-setup-stockholders-of-the-american-insulator-corp-to.html | TO VOTE ON NEW SET-UP; Stockholders of the American Insulator Corp. to Meet Aug. 10 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/trade-commission-cases-order-is-issued-on-encyclopedia-salesad.html | TRADE COMMISSION CASES; Order Is Issued on Encyclopedia Sales—Ad Claims to End | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/state-bank-assets-gained-82-in-1936-report-of-survey-by-the-a-b-a.html | STATE BANK ASSETS GAINED 8.2% IN 1936; Report of Survey by the A. B. A. Shows Also a Rise of 8.7 Per Cent in Deposits | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/british-tax-bill-passed-commons-approves-arms-outlay-of.html | BRITISH TAX BILL PASSED; Commons Approves Arms Outlay of [pound]198,000,000 for Year | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/abram-coralnik-editor-dies-at-54-member-of-jewish-day-staff-served.html | ABRAM CORALNIK, EDITOR, DIES AT 54; Member of Jewish Day Staff Served in Kerensky Food Ministry in Russia | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/buses-to-take-the-place-of-toonerville-trolley.html | Buses to Take the Place Of 'Toonerville Trolley' | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/refunding-bonds-ready-broward-florida-creditors-to-get-certificates.html | REFUNDING BONDS READY; Broward (Florida) Creditors to Get Certificates on July 20 | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bulkhead-bids-opened-contract-calls-for-test-borings-along-shore.html | BULKHEAD BIDS OPENED; Contract Calls for Test Borings Along Shore Road, Brooklyn | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/greenwich-cotillion-given.html | Greenwich Cotillion Given | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-american-leg-wins.html | THE AMERICAN LEG WINS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/city-bar-group-calls-court-bill-subversive-worse-than-original.html | City Bar Group Calls Court Bill 'Subversive, Worse Than Original'; Charges It Is Plan to Undermine Democratic Government and Destroy the Traditional Independence of the Judiciary--Calls on Congress for Its Emphatic Defeat | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/scouts-st-swithin-tradition.html | Scouts St. Swithin Tradition | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/thomas-h-sadler-manager-of-the-morrison-hotel-in-chicago-for-last.html | THOMAS H. SADLER; Manager of the Morrison Hotel in Chicago for Last Six Years | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/f-d-roosevelt-jr-and-bride-in-paris-soon-after-arrival-from-caen.html | F. D. ROOSEVELT JR. AND BRIDE IN PARIS; Soon After Arrival From Caen They Go to Cabaret With a Party of Friends | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/knight-heads-tax-bureau.html | Knight Heads Tax Bureau | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/musicians-assail-inhuman-wpa-cut-congress-is-told-thousands-are.html | MUSICIANS ASSAIL 'INHUMAN' WPA CUT; Congress Is Told 'Thousands' Are Being Dismissed With No Private Jobs Open | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-tree-of-the-pioneer.html | THE TREE OF THE PIONEER | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/decline-continues-in-cotton-market-list-remains-under-influence-of.html | DECLINE CONTINUES IN COTTON MARKET; List Remains Under Influence of Best Crop Weather in Several Years | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/katherine-knerr-becomes-a-bride-she-is-wed-to-donald-kinney-angell.html | KATHERINE KNERR BECOMES A BRIDE; She Is Wed to Donald Kinney Angell in Ceremony at the Church of the Ascension | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wpa-to-shift-5000-to-erb-each-month-workers-on-rolls-for-2-years-or.html | WPA TO SHIFT 5,000 TO ERB EACH MONTH; Workers on Rolls for 2 Years or More Will Be Replaced From Home Relief Cases | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/say-foremen-aided-ford-brotherhood-nlrb-witnesses-assert-that.html | SAY FOREMEN AIDED FORD BROTHERHOOD; NLRB Witnesses Assert That Workers Were Ordered to Sign Application Blanks | True | By Louis Stark | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miss-hicks-scores-an-81-to-triumph-helen-marks-return-to-east-by.html | MISS HICKS SCORES AN 81 TO TRIUMPH; Helen Marks Return to East by Leading Record Field in Gedney Farm Golf | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sir-b-h-morgan-62-english-engineer-a-leader-in-economic-history-of.html | SIR B. H. MORGAN, 62, ENGLISH ENGINEER; A Leader in Economic History of the Empire for Years Succumbs at Putney | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/seeks-state-amendment-to-pardon-tom-mooney.html | Seeks State Amendment To Pardon Tom Mooney | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/leaders-attend-mcluskey-rites-prominent-catholic-laymen-and.html | LEADERS ATTEND M'CLUSKEY RITES; Prominent Catholic Laymen and Clergymen at Service for Ex-Fordham Head | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/named-temporary-trustees.html | Named Temporary Trustees | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/augusta-v-morgan-wed-to-w-l-boese-their-marriage-is-performed-in.html | AUGUSTA V. MORGAN WED TO W. L. BOESE; Their Marriage Is Performed in Presbyterian Church at Pine Plains, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/harold-c-hart-president-of-nash-new-england-company-dies-in-boston.html | HAROLD C. HART; President of Nash New England Company Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/movie-verdict-reversed-appellate-court-orders-new-trial-of-william.html | MOVIE VERDICT REVERSED; Appellate Court Orders New Trial of William S. Hart Suit | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/more-gold-reported-uncovered-in-panama-american-frenchman-and.html | MORE GOLD REPORTED UNCOVERED IN PANAMA; American, Frenchman and German Claim $735,000 Treasure--Police Sent to Check Story | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/deaths.html | Deaths | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rye-residence-sold-by-hermann-g-place-mrs-peter-greig-buys-bankers.html | RYE RESIDENCE SOLD BY HERMANN G. PLACE; Mrs. Peter Greig Buys Banker's Home--Scarsdale Residence for Stockbroker | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/queens-house-is-sold-free-sons-of-israel-disposes-of-dwelling-in.html | QUEENS HOUSE IS SOLD; Free Sons of Israel Disposes of Dwelling in Richmond Hill | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/veterans-inquiry-proposed-in-house-joint-committee-is-asked-to.html | VETERANS' INQUIRY PROPOSED IN HOUSE; Joint Committee Is Asked to Study Pending Bills and Map New Set-Up for Efficiency | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/legislative-group-meets-here.html | Legislative Group Meets Here | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/madrid-drives-off-rebel-air-raiders-antiaircraft-guns-balk-two.html | MADRID DRIVES OFF REBEL AIR RAIDERS; Anti-Aircraft Guns Balk Two Sallies — Loyalists Bomb Five Enemy Airdromes | True | By Herbert L. Matthews | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day in New York Markets; Stock Exchange | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/donovan-named-aide-for-legion-meeting-convention-board-also-picks-g.html | DONOVAN NAMED AIDE FOR LEGION MEETING; Convention Board Also Picks G. W. Sweeney as Director and Selects Committee Heads | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miss-amory-victor-with-miss-phipps-young-stars-halt-mrs-rudel-and.html | MISS AMORY VICTOR WITH MISS PHIPPS; Young Stars Halt Mrs. Rudel and Mrs. March in Scotch Foursome Title Final | True | By Maribel Y. Vinson. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/asks-track-abandonment-the-wharton-northern-n-j-would-drop-1-14milc.html | ASKS TRACK ABANDONMENT; The Wharton & Northern (N. J.) Would Drop 1 1/4-Mile Spur | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/u-s-inquiry-is-asked-into-new-nazi-camp-german-control-of-new.html | U. S. INQUIRY IS ASKED INTO NEW 'NAZI' CAMP; German Control of New Jersey Institution Charged--Denial Made by Management | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wood-field-and-stream-votes-to-join-tuna-group.html | Wood, Field and Stream; Votes to Join Tuna Group | True | By Lincoln A. Werden | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/robert-b-l-ward.html | ROBERT B. L. WARD | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/to-learn-how-to-run-zoos.html | To Learn How to Run Zoos | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/police-seek5000-in-gems-jewels-stolen-from-parked-car-at-plaza.html | POLICE SEEK$5,000 IN GEMS; Jewels Stolen From Parked Car at Plaza Hunted in Pawnshops | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/time.html | TIME | True | HELENE MULLINS. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/agree-to-confer-in-truck-strike-michigan-shippers-and-union-respond.html | AGREE TO CONFER IN TRUCK STRIKE; Michigan Shippers and Union Respond to Murphy's Call and Will Meet Today | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/w-j-paynter-ends-life-pioneer-merchant-and-banker-at-bradley-beach.html | W. J. PAYNTER ENDS LIFE; Pioneer Merchant and Banker at Bradley Beach Was 87 | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sec-drops-registration-revocation-covers-broker-status-of-henry.html | SEC DROPS REGISTRATION; Revocation Covers Broker Status of Henry Friedlander | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cameron-winslows-dinner-dance-hosts-entertain-at-the-atlantic-beach.html | CAMERON WINSLOWS DINNER DANCE HOSTS; Entertain at the Atlantic Beach Club to Celebrate Their Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/doukhobor-family-of-5-drown.html | Doukhobor Family of 5 Drown | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/clipper-ship-flies-the-atlantic-again-capt-gray-lands-at-botwood.html | CLIPPER SHIP FLIES THE ATLANTIC AGAIN; Capt. Gray Lands at Botwood and Hails the Successful Double Crossing of Ocean | True | By Captain Harold E. Gray | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/john-bowlses-are-honored.html | John Bowlses Are Honored | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/7-12-billion-passed-in-appropriations-congress-record-to-date.html | 7 1/2 BILLION PASSED IN APPROPRIATIONS; Congress Record to Date Compares With $8,703,324,108 Approved Last Year | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/british-win-point-on-plan-for-spain-compromise-proposals-are.html | BRITISH WIN POINT ON PLAN FOR SPAIN; Compromise Proposals Are Accepted by Neutrals as Basis for Discussion | True | By Frederick T. Birchall | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/matchett-wins-at-bisley-scores-with-grand-total-of-581-for-canadas.html | MATCHETT WINS AT BISLEY; Scores With Grand Total of 581 for Canada's 2d Triumph | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/new-digest-is-issued-weekly-appears-in-combination-with-review-of.html | NEW DIGEST IS ISSUED; Weekly Appears in Combination With Review of Reviews | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/young-couple-saved-from-buoy-in-bay-youth-and-girl-each-18-cling-to.html | YOUNG COUPLE SAVED FROM BUOY IN BAY; Youth and Girl, Each 18, Cling to Marker 3 Miles Off Staten Island Till Rescued | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/savings-unit-changes-address.html | Savings Unit Changes Address | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/advertising-news-and-notes-to-launch-heating-drive.html | Advertising News and Notes; To Launch Heating Drive | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rowdyism-fought-at-orchard-beach-la-guardia-after-conference-with.html | ROWDYISM FOUGHT AT ORCHARD BEACH; La Guardia, After Conference With Moses, Orders Extra Police to Patrol Park | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/60-newsprint-predicted-quebec-producers-say-shortage-will-lift.html | $60 NEWSPRINT PREDICTED; Quebec Producers Say Shortage Will Lift Price Next Year | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/water-rate-cut-defended.html | Water Rate Cut Defended | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/argentine-silk-mills-increase.html | Argentine Silk Mills Increase | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/canadian-index-rises-economic-level-higher-with-wholesale-prices.html | CANADIAN INDEX RISES; Economic Level Higher With Wholesale Prices Contributing | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/newark-scores-in-10th-tops-buffalo-106-in-night-gamebeggs-wins-13th.html | NEWARK SCORES IN 10TH; Tops Buffalo, 10-6, in Night Game--Beggs Wins 13th in Box | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fight-grain-demurrage-canadian-groups-protest-new-move-by-railroads.html | FIGHT GRAIN DEMURRAGE; Canadian Groups Protest New Move by Railroads | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/longden-pilots-sunport-to-victory-over-isaiah-in-feature-at-empire.html | Longden Pilots Sunport to Victory Over Isaiah in Feature at Empire City; PASTEURIZED TOPS EAST VIEW FIELD | True | By Bryan Field | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/balfourmelville-scotch-sportsman-one-of-the-greatest-allround.html | BALFOUR-MELVILLE, SCOTCH SPORTSMAN; One of the Greatest All--Round Athletes His Country Ever Produced--Dies at 83 | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/topics-in-wall-street-cotton-prices.html | TOPICS IN WALL STREET; Cotton Prices | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/investment-trusts-american-superpower-corp.html | INVESTMENT TRUSTS; American Superpower Corp. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/indians-set-back-senators-by-115-blast-ferrell-from-mound-in-fourth.html | INDIANS SET BACK SENATORS BY 11-5; Blast Ferrell From Mound in Fourth and Gain Fourth in Row Behind Harder | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/man-slain-near-white-house.html | Man Slain Near White House | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dictaphone-opens-new-office.html | Dictaphone Opens New Office | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/budapest-cheers-serly-new-york-composer-conducts-the-philharmonic.html | BUDAPEST CHEERS SERLY; New York Composer Conducts the Philharmonic Orchestra There | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/japanese-consulate-picketed-by-chinese-americans-also-parade-in.html | JAPANESE CONSULATE PICKETED BY CHINESE; Americans Also Parade in Front of 500 Fifth Ave. to Protest Against Aggression | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-john-earley.html | MRS. JOHN EARLEY | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/parties-at-lake-george-mrs-bixby-hostess-to-garden-clubmrs-frank.html | PARTIES AT LAKE GEORGE; Mrs. Bixby Hostess to Garden Club--Mrs. Frank Moore Honored | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mesta-machine-record-unfilled-orders-at-24000000-highest-in.html | MESTA MACHINE RECORD; Unfilled Orders, at $24,000,000, Highest in Company's History | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/earhart-search-shifts-to-north-survey-of-wind-and-current-indicates.html | EARHART SEARCH SHIFTS TO NORTH; Survey of Wind and Current Indicates Possible Drift Farther Than Thought | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/ambers-escobar-signed-to-defend-titles-against-montanez-jeffra-on.html | Ambers, Escobar Signed to Defend Titles Against Montanez, Jeffra on One Program | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/americans-show-bravery-in-battle-20-in-washington-battalion-lost.html | AMERICANS SHOW BRAVERY IN BATTLE; 20 in Washington Battalion Lost Lives July 9 in the Madrid Offensive | True | By Herbert L. Matthewss | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/adds-to-oil-production.html | Adds to Oil Production | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/marion-pennington-engaged.html | Marion Pennington Engaged | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/briggs-merger-dropped-motor-products-corporation-will-not-ratify.html | BRIGGS MERGER DROPPED; Motor Products Corporation Will Not Ratify Plan | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dixie-star-takes-title-at-rumson-prenticies-polo-mount-gains.html | DIXIE STAR TAKES TITLE AT RUMSON; Prentice's Polo Mount Gains Division Laurels After Retiring the Herbert Cup | True | By Henry R. Ilsley | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/summons-harrison-roosevelt-assures-him-of-hands-off-on-robinson.html | SUMMONS HARRISON; Roosevelt Assures Him of 'Hands Off' on Robinson Successor | True | By Turner Catledge | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/pennsylvania-r-r-shows-income-gain-net-profit-9675356-for-5-months.html | PENNSYLVANIA R. R. SHOWS INCOME GAIN; Net Profit $9,675,356 for 5 Months to May 31, Against $9,388,092 in 1936 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/trading-is-active-in-private-homes-sale-of-west-side-dwellings.html | TRADING IS ACTIVE IN PRIVATE HOMES; Sale of West Side Dwellings Features Day's Market in Manhattan Realty | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/newsprint-output-rises-canadas-figures-for-first-half-up-197-to.html | NEWSPRINT OUTPUT RISES; Canada's Figures for First Half Up 19.7% to High Record | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/132781-fees-allowed-court-passes-on-flatbushnevins-reorganization.html | $132,781 FEES ALLOWED; Court Passes on Flatbush-Nevins Reorganization Claims | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/reports-gains-by-a-f-l-secretary-tells-of-652000-rise-since-lewis.html | REPORTS GAINS BY A. F. L.; Secretary Tells of 652,000 Rise Since Lewis Unions Were Ousted | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/ships-crash-with-damage.html | Ships Crash With Damage | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/quarters-widened-by-cocoa-exchange-ground-floor-of-8092-beaver-st.html | QUARTERS WIDENED BY COCOA EXCHANGE; Ground Floor of 80-92 Beaver St. to Be Altered to Give Traders More Space | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/lyons-bill-scored-by-city-educator-dr-campbell-leads-attack-on-law.html | LYONS BILL SCORED BY CITY EDUCATOR; Dr. Campbell Leads Attack on Law Requiring Residence in Municipal Limits | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/u-s-army-guards-tientsin-station-platforms-cleared-of-japanese-at.html | U. S. ARMY GUARDS TIENTSIN STATION; Platforms Cleared of Japanese at the Departure of 160 Americans for Seaport | True | By Hallett Abend | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/chilean-skiing-on-today-americans-will-compete-at-an-altitude-of.html | CHILEAN SKIING ON TODAY; Americans Will Compete at an Altitude of 8,000 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/3-sentenced-for-theft-plead-guilty-to-taking-letters-from-private.html | 3 SENTENCED FOR THEFT; Plead Guilty to Taking Letters From Private Box | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/news-of-the-stage-excursion-closing-tonightmiss-landi-to-costar-in.html | NEWS OF THE STAGE; ' Excursion' Closing Tonight--Miss Landi to Co-Star in 'Jean'--'Virginia' Set Back to Aug. 31 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/women-jury-rule-is-set-bennett-says-they-must-file-regular.html | WOMEN JURY RULE IS SET; Bennett Says They Must File Regular Exemption Pleas | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/red-sox-halt-browns-to-hold-second-place-take-threerun-lead-in.html | RED SOX HALT BROWNS TO HOLD SECOND PLACE; Take Three-Run Lead in First and Win, 6-4, Before Members of 1922 St. Louis Team | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/springfield-four-wins-bridge-title-tierney-and-his-team-of-tnt.html | SPRINGFIELD FOUR WINS BRIDGE TITLE; Tierney and His Team of 'TNT' Bidders Finish With Rush at New London | True | From a Staff Correspondent. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/asks-world-peace-by-consultations-senator-pope-would-extend.html | ASKS WORLD PEACE BY CONSULTATIONS; Senator Pope Would Extend Pan-American Treaty Idea to Kellogg Pact Signatories | True | By Winifred Mallon | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/commodity-deals-gain-chicago-mercantile-exchange-has-30-per-cent.html | COMMODITY DEALS GAIN; Chicago Mercantile Exchange Has 30 Per Cent Rise in Year | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mosbachers-yacht-scores.html | Mosbacher's Yacht Scores | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/city-pools-reward-1000000th-patron-girl-9-12-gets-surfboard-when.html | CITY POOLS REWARD 1,000,000TH PATRON; Girl, 9 1/2, Gets Surfboard When She Buys Lucky Ticket at the Highbridge Center | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/germans-under-jewish-rule.html | Germans Under Jewish Rule | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/golf-honors-won-by-mrs-hockenjos-crestmont-ace-cards-an-82-in.html | GOLF HONORS WON BY MRS. HOCKENJOS; Crestmont Ace Cards an 82 in Jersey Tourney for Second Triumph of the Week | True | Special to THE NEW YORK TIMES | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/press-views-on-roosevelts-letter-to-barkley-following-are.html | Press Views on Roosevelt's Letter to Barkley; Following are expressions of opinion of leading newspapers on the President's letter to Senator Barkley concerning the court reorganization plan: | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/liquor-imports-up-in-11-months.html | Liquor Imports Up in 11 Months | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mgrady-asks-labor-to-discipline-itself-he-calls-upon-unions-and.html | M'GRADY ASKS LABOR TO DISCIPLINE ITSELF; He Calls Upon Unions and Employers to Stick to Contracts, Respect Rights | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bronx-transactions-three-4story-apartments-sold-in-east-237th.html | BRONX TRANSACTIONS; Three 4-Story Apartments Sold in East 237th Street | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/archibald-r-riley.html | ARCHIBALD R. RILEY | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dooling-adamant-defies-four-other-chiefs-who-throw-support-to.html | DOOLING ADAMANT; Defies Four Other Chiefs Who Throw Support to Former Police Head | True | By Warren Moscow | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mordkin-presents-ballet-in-stadium-the-goldfish-a-long-vehicle-of.html | MORDKIN PRESENTS BALLET IN STADIUM; ' The Goldfish,' a Long Vehicle of Seven Scenes Based on Pushkin Poem, Offered | True | By John Martin | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/u-s-sprinters-take-dallas-trial-heats-but-brazil-presents-a-threat.html | U. S. SPRINTERS TAKE DALLAS TRIAL HEATS; But Brazil Presents a Threat in Assis, Second to Johnson, in Pan-American Games | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/british-plan-air-line-preparations-for-south-atlantic-service-will.html | BRITISH PLAN AIR LINE; Preparations for South Atlantic Service Will Start Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/armstrong-malt-bie-insurance-official-president-of-miller-maltbie.html | ARMSTRONG MALT BIE, INSURANCE OFFICIAL; President of Miller & Maltbie, Adjusting Firm Here, Dies at Brant Lake--He Was 82 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/c-i-o-wins-a-textile-pact.html | C. I. O. Wins a Textile Pact | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fire-record.html | Fire Record | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/tennis-title-to-mrs-cowan.html | Tennis Title to Mrs. Cowan | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/haas-to-defend-crown.html | Haas to Defend Crown | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sports-today.html | Sports Today | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/jersey-city-loses-32-seventhinning-rally-for-2-runs-wins-for.html | JERSEY CITY LOSES, 3-2; Seventh-Inning Rally for 2 Runs Wins for Rochester | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/authorizes-double-rail-posts.html | Authorizes Double Rail Posts | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/june-construction-tops-recovery-era-nations-reports-show-8-rise-for.html | JUNE CONSTRUCTION TOPS RECOVERY ERA; Nation's Reports Show 8% Rise for Month Over Work Done in July, 1936 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/trade-school-cost-raised-by-650000-board-of-estimate-approves-plans.html | TRADE SCHOOL COST RAISED BY $650,000; Board of Estimate Approves Plans for $3,350,000 Central Needle Trades Building | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/investors-purchase-brooklyn-property-group-gets-apartment-house-at.html | INVESTORS PURCHASE BROOKLYN PROPERTY; Group Gets Apartment House at 8,606 5th Ave.--Other Deals in Borough | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/taller-returns-74-to-head-qualifiers-piping-rock-golfer-has-stroke.html | TALLER RETURNS 74 TO HEAD QUALIFIERS; Piping Rock Golfer Has Stroke Margin Over Riddell in the Rockaway Hunt Tourney | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/ecuadors-cabinet-out-new-one-immediately-appointed-with-two-new.html | ECUADOR'S CABINET OUT; New One Immediately Appointed With Two New Members | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/daniel-shaw-served-on-force-46-years-handsome-dan-cited-for-work.html | DANIEL SHAW, SERVED ON FORCE 46 YEARS; ' Handsome Dan' Cited for Work During Long Police Career on Waterfront--Dies at 73 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/british-tax-dodgers-face-dire-penalties-simon-reveals-trust-method.html | British Tax Dodgers Face Dire Penalties; Simon Reveals Trust Method to Evade Levy | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/accord-settles-nantucket-strike-steamship-and-union-officials-at.html | ACCORD SETTLES NANTUCKET STRIKE; Steamship and Union Officials at State House Agree on Pay Rise Lifting 4-Day Siege | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sheffield-grants-rise-teamsters-union-signs-contract-giving-2-more.html | SHEFFIELD GRANTS RISE; Teamsters Union Signs Contract Giving $2 More Weekly | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rev-henry-t-regan-member-of-augustinian-order-for-50-years-dies-at.html | REV. HENRY T. REGAN; Member of Augustinian Order for 50 Years Dies at Villanova | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/lucania-conviction-upheld-on-appeal-at-same-time-cardozo-closes-one.html | LUCANIA CONVICTION UPHELD ON APPEAL; At Same Time Cardozo Closes One Way to Supreme Court by Ruling in Another Case | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/thomas-signs-with-red-sox.html | Thomas Signs With Red Sox | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/make-fast-flight-from-detroit.html | Make Fast Flight From Detroit | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cotton-mill-activity-average-drops-sales-sharply-lower-and-prices.html | Cotton Mill Activity Average Drops; Sales Sharply Lower and Prices Ease | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/will-finance-dealers-in-cars.html | Will Finance Dealers in Cars | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/miss-veatch-golf-victor.html | Miss Veatch Golf Victor | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/400000-new-fire-equipment.html | $400,000 New Fire Equipment | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/us-pipe-foundry-has-1356860-net-first-halfs-income-is-equal-to-195.html | U.S. PIPE & FOUNDRY HAS $1,356,860 NET; First Half's Income Is Equal to $1.95 a Share, Against $1.84 Similarly in 1936 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/judge-john-mack-sees-no-third-term-presidents-neighbor-who.html | JUDGE JOHN MACK SEES NO THIRD TERM; President's Neighbor, Who Nominated Him Twice, Thinks He Will Win Court Fight | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/police-head-quits-on-demand.html | Police Head Quits on Demand | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/apartment-leasing-keeps-at-high-level-all-sections-of-city-noted-in.html | APARTMENT LEASING KEEPS AT HIGH LEVEL; All Sections of City Noted in Broker's Reports—Many Sign for Fall Occupancy | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/canada-aluminium-loses-court-plea-federal-judge-leibell-rules.html | CANADA ALUMINIUM LOSES COURT PLEA; Federal Judge Leibell Rules Affiliate Has Office Here, Hence Can Be Sued | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-statement-by-hull.html | The Statement by Hull | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/republic-coercion-is-charged-by-nlrb-complaint-alleges-75.html | REPUBLIC COERCION IS CHARGED BY NLRB; Complaint Alleges 75 Dismissals of Unionists and Beating of Organizers | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/member-trading-on-exchanges-up-keeps-pace-with-increase-in-activity.html | MEMBER TRADING ON EXCHANGES UP; Keeps Pace With Increase in Activity, Summary Prepared by the SEC Reveals | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/french-franc-off-lowest-since-1926-decline-attributed-to-delay-in.html | FRENCH FRANC OFF; LOWEST SINCE 1926; Decline Attributed to Delay in Stabilizing Finances of the Country | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/child-to-william-jochums.html | Child to William Jochums | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wheat-prices-soar-to-new-top-levels-flood-of-crop-damage-reports.html | WHEAT PRICES SOAR TO NEW TOP LEVELS; Flood of Crop Damage Reports Starts Wave of Buying in North American Pits | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-screen-concerning-the-merry-adventures-of-supersleuth-at-the.html | THE SCREEN; Concerning the Merry Adventures of 'Super-Sleuth,' at the Roxy, and the Other New Films in Town | True | By Frank S. Nugent | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/14399000-bonds-offered-in-week-liquid-carbonic-3500000-is-the-only.html | $14,399,000 BONDS OFFERED IN WEEK; Liquid Carbonic $3,500,000 Is the Only Issue Outside the Tax-Exempt Field | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/record-may-fall-in-princeton-meet-brown-of-oxfordcambridge-has.html | RECORD MAY FALL IN PRINCETON MEET; Brown of Oxford-Cambridge Has Chance to Break 440 Mark in Games Today | True | By Arthur J. Daley | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dinners-are-given-at-southampton-mr-and-mrs-john-w-herbert-are.html | DINNERS ARE GIVEN AT SOUTHAMPTON; Mr. and Mrs. John W. Herbert Are Hosts- Mrs. Goodhue Livingston Jr. Honored | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/utility-will-cut-capital-westchester-lighting-authorized-by-state.html | UTILITY WILL CUT CAPITAL; Westchester Lighting Authorized by State Commission | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/commodity-markets-most-futures-are-higher-in-fairly-active.html | COMMODITY MARKETS; Most Futures Are Higher in Fairly Active Trading-Rubber and Silk Off-Cash List Mixed | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/increases-shown-in-foreign-trade-289928000-in-exports-from-united.html | INCREASES SHOWN IN FOREIGN TRADE; $289,928,000 in Exports From United States in May—1936 Total $200,772,000 | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/civil-service-board-asks-stay-of-writ-takes-appeal-from-injunction.html | CIVIL SERVICE BOARD ASKS STAY OF WRIT; Takes Appeal From Injunction in Clerk Test-- Contempt of Court Order Sought | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fire-island-trophy-goes-to-vixen-iii-archbold-sloop-first-back-to.html | FIRE ISLAND TROPHY GOES TO VIXEN III; Archbold Sloop, First Back to Larchmont,Saves Time After 320-Mile Race | True | By John Rendel | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/inviting-long-discussion.html | INVITING LONG DISCUSSION | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mayor-starts-bus-line-new-route-will-run-from-the-summer-city-hall.html | MAYOR STARTS BUS LINE; New Route Will Run From the Summer-City Hall to Jamaica | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/100000-italians-mark-saints-day-in-harlem.html | 100,000 Italians Mark Saint's Day in Harlem | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/boswell-is-first-in-eclipse-stakes-woodwards-201-shot-beats-daytona.html | BOSWELL IS FIRST IN ECLIPSE STAKES; Woodward's 20-1 Shot Beats Daytona Easily Over 11/4Mile Route in England | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/rise-in-wheat-worth-100000000-to-farmers.html | Rise in Wheat Worth $100,000,000 to Farmers | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/capital-guild-backs-referendum-on-c-i-o-it-overrides-personal-plea.html | CAPITAL GUILD BACKS REFERENDUM ON C. I. O.; It Overrides Personal Plea by Broun Against Membership Vote on Affiliation | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/sec-enjoins-five-in-pittsburgh-deals-consented-injunctions-granted.html | SEC ENJOINS FIVE IN PITTSBURGH DEALS; Consented Injunctions Granted in Two Cases--One Is on zRenewed Charges | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/george-dishart.html | GEORGE DISHART | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/emil-salay-sponsor-of-endresmagyar-flight-to-hungary-dies-in-flint.html | EMIL SALAY; Sponsor of Endres-Magyar Flight to Hungary Dies in Flint, Mich. | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/current-on-road-kills-horses.html | Current on Road Kills Horses | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/turkey-ends-import-restrictions.html | Turkey Ends Import Restrictions | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/mrs-winslow-c-watson.html | MRS. WINSLOW C. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/huge-housing-plan-approved-by-fha-work-to-begin-within-6-weeks-on.html | HUGE HOUSING PLAN APPROVED BY FHA; Work to Begin Within 6 Weeks on Brooklyn Building That Will Have 3,195 Rooms | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/john-l-kennelly-attached-to-admiralty-division-of-corporation.html | JOHN L. KENNELLY; Attached to Admiralty Division of Corporation Counsel Office | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/celebrate-at-play-areas-500-children-mark-anniversaries-of-two.html | CELEBRATE AT PLAY AREAS; 500 Children Mark Anniversaries of Two Memorial Grounds | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/reich-jails-15-catholics-13-lay-members-2-employes-of-order.html | REICH JAILS 15 CATHOLICS; 13 Lay Members, 2 Employes of Order Convicted of Immorality | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/railway-plans-400000-bonds.html | Railway Plans $400,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/church-spirit-here-scored-at-oxford-american-leader-sees-little.html | CHURCH SPIRIT HERE SCORED AT OXFORD; American Leader Sees Little 'Reality of Fellowship'Points to Class Divisions | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/fishbach-subdues-low-in-net-upset-beatstopseeded-player-46-63-62-in.html | FISHBACH SUBDUES LOW IN NET UPSET; Beats Top-Seeded Player, 4-6, 6-3, 6-2, in Eastern Junior Clay Court Semi-Final | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/luckner-seeks-treasure-sails-from-san-juan-on-seeteufel-for.html | LUCKNER SEEKS TREASURE; Sails From San Juan on Seeteufel for Venezuela and Pacific Isle | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/1000-bible-pupils-to-join-in-service-they-will-march-to-st-thomas.html | 1,000 BIBLE PUPILS TO JOIN IN SERVICE; They Will March to St. Thomas Church Wednesday-- Moody Centenary Tomorrow | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/hits-collusive-bidding-secretary-morgenthau-orders-all-cases-to.html | HITS COLLUSIVE BIDDING; Secretary Morgenthau Orders All Cases to Justice Department | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wigmakers-to-compete-at-convention-in-reichh.html | Wigmakers to Compete At Convention in Reichh | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/2-tax-dodgers-freed-to-aid-dewey-inquiry-rudow-and-turner-clothing.html | 2 TAX DODGERS FREED TO AID DEWEY INQUIRY; Rudow and Turner, Clothing Men, Get Suspended Sentences After Plea by Special Prosecutor | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/vineyard-haven-crew-wins.html | Vineyard Haven Crew Wins | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/stocks-in-london-paris-and-berlin-british-giltedge-issues-hold.html | STOCKS IN LONDON, PARIS AND BERLIN; British Gilt-Edge Issues Hold Gains but Market Is Quiet as Account Ends | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/britons-gain-a-42-lead-oxfordcambridge-net-team-paces-rockaway-hunt.html | BRITONS GAIN A 4-2 LEAD; Oxford-Cambridge Net Team Paces Rockaway Hunt Club Foes | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/buenos-aires-pacts-signed-by-roosevelt-eight-treaties-and.html | BUENOS AIRES PACTS SIGNED BY ROOSEVELT; Eight Treaties and Conventions and a Protocol of Peace Conference Are Ratified | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/locomotive-orders-drop-baldwin-reports-decline-from-june-1936-but.html | LOCOMOTIVE ORDERS DROP; Baldwin Reports Decline From June, 1936, but Gain in Half-Year | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/court-says-mae-west-is-wife-of-wallace-it-closes-case-over-protests.html | COURT SAYS MAE WEST IS WIFE OF WALLACE; It Closes Case Over Protests and Rules That Actress Must Pay Costs of the Suit | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/chaco-parley-held-unaffected-by-coup-bolivian-change-laid-solely-to.html | CHACO PARLEY HELD UNAFFECTED BY COUP; Bolivian Change Laid Solely to Discontent at Home Affairs-- Toro Leaves the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/care-at-childbirth-to-cut-deaths-urged-saving-annually-of-75000.html | CARE AT CHILDBIRTH TO CUT DEATHS URGED; Saving Annually of 75,000 Babies Forecast in Study by Life Insurance Statisticians | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/youth-dies-as-auto-backs-off-a-dock-poughkeepsie-worker-unable-to.html | YOUTH DIES AS AUTO BACKS OFF A DOCK; Poughkeepsie Worker, Unable to Operate Car, Tried to Move It Out of Way | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/wild-toss-costs-giants-game-43-whiteheads-slip-on-doubleplay-ball.html | WILD TOSS COSTS GIANTS GAME, 4-3; Whitehead's Slip on DoublePlay Ball in 11th Lets In Winning Pirate Run | True | By John Drebinger | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/navy-will-enlist-yachts-in-reserve-owners-and-craft-would-be.html | NAVY WILL ENLIST YACHTS IN RESERVE; Owners and Craft Would Be Mobilized as Auxiliary Force Only in War | True | By Hanson W. Baldwin | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/dodgers-stage-threerun-rally-in-ninth-to-defeat-reds-6-to-5-buchers.html | Dodgers Stage Three-Run Rally In Ninth to Defeat Reds, 6 to 5; Bucher's Safety Decides the Issue After Hassett, Manush and Lavagetto Strike Telling Blows and Riggs Make Two-Base Misplay-- Frankhouse Is the Winning Pitcher | True | By Roscoe McGowen | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/the-ultimate-loser.html | THE ULTIMATE LOSER | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/swing-to-american-fashions.html | Swing to American Fashions | True | Special to THE NEW YORK TIMES. | C1B 344502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/intruder-shoots-doctor-at-home-mortally-wounded-providence.html | INTRUDER SHOOTS DOCTOR AT HOME; Mortally Wounded, Providence Obstetrician Calls Police, Dies Before He Can Tell Story | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/movies-held-aid-to-eyes-scientist-at-buffalo-says-they-cultivate.html | MOVIES HELD AID TO EYES; Scientist at Buffalo Says They Cultivate 'Blind Spot' | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/hull-urges-peace-as-china-appeals-secretary-issues-statement-of-u-s.html | HULL URGES PEACE AS CHINA APPEALS; Secretary Issues Statement of U. S. Foreign Policy Calling for 'International Restraint' | True | Special to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/canadian-wheat-exports-junes-total-was-less-than-half-of-same-month.html | CANADIAN WHEAT EXPORTS; June's Total Was Less Than Half of Same Month in 1936 | True | | C1B 344502 |
| 1937-07-17 | 1937-07-17 | https://www.nytimes.com/1937/07/17/archives/czech-cabinet-resigns-premier-hodzas-plan-for-grain-monopoly-causes.html | CZECH CABINET RESIGNS; Premier Hodza's Plan for Grain Monopoly Causes Fall | True | Wireless to THE NEW YORK TIMES. | C1B 344502 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chile-fears-attack-on-madrid-embassy-steps-taken-to-protect-more.html | CHILE FEARS ATTACK ON MADRID EMBASSY; Steps Taken to Protect More Than 200 Refugees There-- Press Campaign Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-yorks-canals-system-played-big-part-in-growth-of-state.html | New York's Canals; System Played Big Part in Growth of State | True | EDGAR A. VAN DEUSEN. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/transplanting-bearded-iris-an-important-midsummer-jobtreatment-for.html | TRANSPLANTING BEARDED IRIS; An Important Midsummer Job--Treatment For Crab Grass-- Freshly Ripened Seeds The Lovely Japanese Iris Fighting Crab-Grass Delphiniums and Hollyhocks The Japanese Beetle | True | ROCKWELL F F | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/goebbels-attacks-jewish-art-critics-in-speech-at-munich-festival-he.html | GOEBBELS ATTACKS JEWISH ART CRITICS; In Speech at Munich Festival He Asserts That They Cause German Art to Deteriorate | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/travel-and-recreation-tourist-army-invades-canada.html | TRAVEL AND RECREATION; TOURIST ARMY INVADES CANADA | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/root-conquers-dodgers-in-relief-role-as-cubs-capture-extrainning.html | Root Conquers Dodgers in Relief Role as Cubs Capture Extra-Inning Game; CUBS BEAT DODGERS IN TENTH INNING, 8-7; Collins's Double and O'Dea's Single Decide Hard-Fought Battle at Ebbets Field; BROOKLYN RALLY FUTILE; Chicagoans' Early 5-Run Lead Overcome-- Grimes Draws Three-Day Suspension Galan Smashes Triple Hoyt Pitches Eighth Grimes Fined $50 | True | ROSCOE McGOWEN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/winnepesaukee.html | WINNEPESAUKEE | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-golden-gate-travel-drama.html | A GOLDEN GATE TRAVEL DRAMA | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/governments-urged-to-unite-for-peace-former-governor-barnquist-of.html | GOVERNMENTS URGED TO UNITE FOR PEACE; Former Governor Barnquist of Minnesota Holds Only Joint Action Can End Wars | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/senators-blanked-by-bridges-6-to-0-tigers-veteran-allows-only-5.html | SENATORS BLANKED BY BRIDGES, 6 TO 0; Tigers' Veteran Allows Only 5 Singles and Fans Six to Gain Tenth Triumph; GEHRINGER LEADS ATTACK Drives Across 3 Runs Off DeShong With Double and Home Run--Victors Score 5 in First | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/atlantic-clipper-due-on-long-island-today-pan-american-scheduled-to.html | ATLANTIC CLIPPER DUE ON LONG ISLAND TODAY; Pan American Scheduled to End 7,000-Mile Flight in Afternoon --Leaving Shediac at 9 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/tax-drive-on-scalpers-treasury-rules-tickets-must-show-price-and.html | TAX DRIVE ON SCALPERS; Treasury Rules Tickets Must Show Price and Identify Vendor | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/phone-service-for-yachts-boats-with-radiophones-may-now-connect.html | PHONE SERVICE FOR YACHTS; Boats With Radiophones May Now Connect With Land Lines | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/orange-and-lemon-prices-are-higher-cold-lifted-the-one-and-heat-the.html | ORANGE AND LEMON PRICES ARE HIGHER; Cold Lifted the One and Heat the Other--Vegetable and Meat Price Changes Midsummer Sweet Corn Only City With Cheaper Food | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/blue-ridge-park-drive-shenandoahtosmokies-road-may-later-link-maine.html | BLUE RIDGE PARK DRIVE; Shenandoah-to-Smokies Road May Later Link Maine and Georgia To Be an "Elongated Park" | True | GEORGE W. MCCOY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/expert-urges-study-of-british-ideas-for-lowrental-housing-in.html | Expert Urges Study of British Ideas For Low-Rental Housing in America | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/named-for-annapolis-re-beck-of-mitchel-field-is-among-five-listed.html | NAMED FOR ANNAPOLIS; R.E. Beck of Mitchel Field Is Among Five Listed for Tests | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ball-at-larchmont-ushers-in-race-week-more-than-400-at-yacht-groups.html | BALL AT LARCHMONT USHERS IN RACE WEEK; More Than 400 at Yacht Group's Party-- Another Fete Held at the Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/review-of-inquiry-on-tax-avoidance-cause-of-practice-not-effect.html | REVIEW OF INQUIRY ON TAX AVOIDANCE; Cause of Practice, Not Effect, Needs Investigating, G.N. Nelson Observes; LINKED TO LEVEL OF RATES; Unless Made Less Onerous, Legal Evasion Will Go On Despite Publicity Hopes for Changed Attitude One-Man Companies Legal REVIEW OF INQUIRY ON TAX AVOIDANCE Should Sift Cause, Not Effect Moderate Rates Simpler | True | GODFREY N. NELSON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/manhattan-auctions-listed.html | Manhattan Auctions Listed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/harriet-c-adams-explorer-is-dead-once-covered-40000-miles-on-south.html | HARRIET C. ADAMS, EXPLORER, IS DEAD; Once Covered 40,000 Miles on South and Central American Tour--Stricken in France; A WRITER AND LECTURER; Also Traveled Extensively in Africa, Philippines, Siberia, Mongolia and Sumatra Authority on South America Crossed Haiti in Saddle | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/london-seeks-clue-to-mystery-plane-air-ministry-sets-up-court-of.html | LONDON SEEKS CLUE TO MYSTERY PLANE; Air Ministry Sets Up Court of Inquiry Into Identity and Aims of Night Flier | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/shipyard-pickets-lefy-court-jurist-warns-of-limit-sentences-fawcett.html | Shipyard Pickets Lefy Court; Jurist Warns of Limit Sentences; Fawcett Says No Mercy Will Be Shown to Those Ignoring His Order--Urges Unions Be Incorporated and Foreign Agitators Be Deported--Two More Seized on Stoning Charges SHIPYARD PICKETS DEFY COURT ORDER Jurist Sees Public Aroused Sandnes Freed on Bail Seized as Stone Thrower Union Attorney Assails Fawcett | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/francs-and-dollars-weaken-in-london-french-unit-drops-to-132-18-to.html | FRANCS AND DOLLARS WEAKEN IN LONDON; French Unit Drops to 132 1/8 to the Pound--Price of Gold Off--Berlin Boerse Firm Leading German Industrials Firm | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/allison-extended-to-defeat-harman-triumphs-61-62-16-64-in-reaching.html | ALLISON EXTENDED TO DEFEAT HARMAN; Triumphs, 6-1, 6-2, 1-6, 6-4, in Reaching Final of Tennis at Spring Lake; COAST ACE PLAYS GAMELY Rallies After Rout in Initial Two Sets--Team to Engage Ernest Sutter Today Allison Defaults in Doubles ALLISON EXTENDED TO DEFEAT HARMAN THE SUMMARIES | True | ALLISON DANZIG Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/whitehead-scores-for-white-sox-40-accounts-for-a-fivehit-shutout.html | WHITEHEAD SCORES FOR WHITE SOX, 4-0; Accounts for a Five-Hit Shutout Against Red Sox--Grove Is Beaten After Good Start | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jersey-apartment-sold-to-investor-new-yorker-buys-salem-court-a.html | JERSEY APARTMENT SOLD TO INVESTOR; New Yorker Buys Salem Court, a Five-Story Structure in Elizabeth; HAS 230 FEET FRONTAGE; Brokers Report Home Sales in Montclair, Chatham, Teaneck and Newark Areas Chatham Community Many Home Sales | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/unreeling-a-science-telepicture-experiments-over-new-york-still.html | UNREELING A SCIENCE; Telepicture Experiments Over New York Still Face Some Big Riddles | True | ORRIN E. DUNLAP, JR | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/sea-labor-to-vote-choice-of-agency-both-afl-and-cio-claim-the.html | SEA LABOR TO VOTE CHOICE OF AGENCY; Both A.F.L. and C.I.O. Claim the Majority of Unlicensed Personnel of 50 Lines; EACH HAS SOME CONTRACTS; Elections Will Be Held on Call of Mrs. Herrick, NLRB Director in New York Each Union Claims Majority Lines Whose Men Will Vote | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jean-n-mcgraw-alumnae-of-smith-college-wed-in-norfolk-conn-to-ek.html | Jean N. McGraw, Alumnae of Smith College, Wed in Norfolk, Conn., to E.K. Gillett Jr. | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/workers-wife-to-christen-new-italian-battleship.html | Worker's Wife to Christen New Italian Battleship | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/thematic.html | Thematic | True | ADELAIDE M. DELANY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/babies-die-mysteriously-brussels-doctors-puzzled-by-epidemic-that.html | BABIES DIE MYSTERIOUSLY; Brussels Doctors Puzzled by Epidemic That Claims Five Lives | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/japan-is-flirting-again-with-great-adventure-through-battles-and.html | JAPAN IS FLIRTING AGAIN WITH GREAT ADVENTURE; Through Battles and Truces Tokyo Increasing Pressure Rapidly On Peiping-Tientsin Area; 9-POWER TREATY NOT WORKING What Does Japan Seek? Treaties Are Not Working Other Powers' Interests Position of the Russians | True | EDWIN L. JAMES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-manuscript-exhibit.html | A MANUSCRIPT EXHIBIT | True | R H | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/gossip-of-the-rialto.html | Gossip of the Rialto | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-la-mond-wed-in-home-ceremony-dr-nelson-butz-officiates-as-she.html | MISS LA MOND WED IN HOME CEREMONY; Dr. Nelson Butz Officiates as She Is Married to Donald Kenny in Short Hills, N.J. MISS MOONEY HONOR MAID; Elaine Masson Flower Girl for Her Cousin--Couple Plan Trip Through South Bridge--Hibson | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/elevator-shaft-fall-fatal.html | Elevator Shaft Fall Fatal | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/changing-picture-of-federal-taxes-new-york-still-leads-as-the.html | CHANGING PICTURE OF FEDERAL TAXES; New York Still Leads as the Heaviest Payer-- Illinois Now in Second Place; LIQUOR TAXES SHOW JUMP Changes in Ranking Liquor Tax Declines | True | JOHN H. CRIDER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/napoleon-held-responsible-our-subsequent-troubles-with-gypsy-moth.html | Napoleon Held Responsible; Our Subsequent Troubles With Gypsy Moth Traced Back to France | True | HAUSHALTER G M | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ernest-de-coppet-exbroker-is-dead-special-partner-in-the-firm-of.html | ERNEST DE COPPET, EX-BROKER, IS DEAD; Special Partner in the Firm of Jacquelin & De Coppet Is Stricken Here at 63 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/heads-security-traders-group.html | Heads Security Traders' Group | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/installments-save-wisconsin-debtors-plan-devised-by-dean-garrison.html | INSTALLMENTS SAVE WISCONSIN DEBTORS; Plan Devised by Dean Garrison Extends Time for Family Heads When Emergencies Arise | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/soviet-gets-taste-of-electioneering-priests-active-in-campaign.html | SOVIET GETS TASTE OF ELECTIONEERING; Priests Active in Campaign Leading to Initial Voting Under New Constitution Electoral Guarantees Priest's Explanation | True | HAROLD DENNY Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/adolph-hirschberg-labor-leader-dies-president-of-central-union-in.html | ADOLPH HIRSCHBERG, LABOR LEADER, DIES; President of Central Union in Philadelphia 17 Terms Began Career as a Musician | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/3-detroit-children-killed-by-lightning-miles-apart-they-are-struck.html | 3 DETROIT CHILDREN KILLED BY LIGHTNING; Miles Apart, They Are Struck at Almost Same Hour-- Three Other Persons Die | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/news-and-gossip-of-the-studios-gershwin-left-the-radio-a-legacy-of.html | NEWS AND GOSSIP OF THE STUDIOS; Gershwin Left the Radio A Legacy of Music-- Plans of Artists About Programs and People | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/career-diplomats-boosted-reorganization-credited-to-welles-aids.html | CAREER DIPLOMATS BOOSTED; Reorganization Credited to Welles Aids Professionals in Our Foreign Service Up From the Ranks Career Men Pleased Buoy Own Pensions | True | HAROLD B. HINTON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/three-parts-16-sections-in-resources-report.html | Three Parts, 16 Sections In Resources Report | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/us-gold-output-in-36-up-748111-ounces-from-1935-but-530210-under.html | U.S. Gold Output in '36 Up 748,111 Ounces From 1935, but 530,210 Under Top of 1915 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/horse-show-titles-are-annexed-by-morelands-maid-woodfellow-and.html | Horse Show Titles Are Annexed by Moreland's Maid, Woodfellow and Sonny; MORELAND'S MAID VICTOR AT RUMSON; Fair City Stable's Entry Is Named as Grand Champion in Saddle Division; ROSETTE TO WOODFELLOW; Wynfromere Star Outstanding Among Hunters--Jumper Sonny Takes Crown Competition Keen Throughout Dixie Maid Is Winner Scores Popular Victory Maclay Event to Miss Weber A PAIR OF WINNERS AT THE MONMOUTH COUNTY HORSE SHOW IN RUMSON | True | From a Staff Correspondent. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-protzman-engaged-to-wed-baltimore-girl-an-alumna-of-goucher.html | MISS PROTZMAN ENGAGED TO WED; Baltimore Girl, an Alumna of Goucher College, to Become Bride of Jesse L. Webb; NUPTIALS DURING SUMMER; Fiance, a Member of Bachelors Cotillion, Graduated From Johns Hopkins University Taylor--Deupree | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/threat-to-westinghouse-cio-local-to-consider-strike-at-air-brake.html | THREAT TO WESTINGHOUSE; C.I.O. Local to Consider Strike at Air Brake Plant | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/statecraft-tied-with-inventions-anticipation-of-todays-six-would.html | STATECRAFT TIED WITH INVENTIONS; Anticipation of Today's Six Would Have Better Shaped Public Policy, Ogburn Says Utilizing of Resources | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/harlem-stores-aid-wpa-cut-protest-many-merchants-close-doors-for-15.html | HARLEM STORES AID WPA CUT PROTEST; Many Merchants Close Doors for 15 Minutes While Parade of 2 Groups Is Held; OTHERS SHOW PLACARDS; Stoppage Estimated to Involve 800 Shops--Few Admit Slump as Result of Dismissals | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hawley-turns-back-behr-reaches-glen-ridge-tennis-final-by-winning.html | HAWLEY TURNS BACK BEHR; Reaches Glen Ridge Tennis Final by Winning, 6-0, 7-5 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/martin-denounces-wildcat-strikes-head-of-auto-workers-assures-gm.html | MARTIN DENOUNCES 'WILDCAT' STRIKES; Head of Auto Workers Assures G.M. President of Wish 'to Assist Your Position'; SEEKS REVISED AGREEMENT; Way Is Opened for Discussions Next Week Leading to Changes Possible After Aug. 11 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/1500-children-to-parade.html | 1,500 Children to Parade | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/yankees-3-in-8th-halt-indians-96-victors-after-wasting-early-lead.html | YANKEES 3 IN 8TH HALT INDIANS, 9-6; Victors, After Wasting Early Lead, Break Six-All Tie by Bombarding Heving; GEHRIG MAKES 3 DOUBLES Murphy Scores Sixth Triumph After Going to Hadley's Rescue in Seventh Henrich's Blows Timely YANKEES 3 IN 8TH HALT INDIANS, 9-6 Tribe Tallies in Fourth | True | JAMES P. DAWSON Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/st-bernard-dogs-termed-a-menace-swiss-doctor-says-penningup-and.html | ST. BERNARD DOGS TERMED A MENACE; Swiss Doctor Says Penning-Up and Gross-Breeding Have Ruined Their Tempers; URGES THEIR BANISHMENT; Critic Charges Dearth of Rescue Work Puts Animals in Status of a Tourist Attraction | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chinese-child-slavery-is-attacked.html | CHINESE CHILD SLAVERY IS ATTACKED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/trucking-is-tied-up-in-akron-by-strike-2000-men-quit-in-wage.html | TRUCKING IS TIED UP IN AKRON BY STRIKE; 2,000 Men Quit in Wage Dispute --New York Union Accused of Exacting Tribute | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/two-bruckner-festivals.html | TWO BRUCKNER FESTIVALS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/microphone-presents-chautauqua-adds-a-summer-concert-music-and.html | MICROPHONE PRESENTS--; Chautauqua Adds a Summer Concert-- Music and Plays Listed for the Week | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/farnsworths-hold-westport-ny-party-invite-colony-as-guests-to-house.html | FARNSWORTHS HOLD WESTPORT, N.Y., PARTY; Invite Colony as Guests to House Warming--Helen Hayes Is Among Yachting Arrivals | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/martha-t-clarke-has-church-bridal-she-is-married-in-st-pauls-at.html | MARTHA T. CLARKE HAS CHURCH BRIDAL; She Is Married in St. Paul's at Fairfield, Conn., to Winston Perkins of Stratford; SISTER IS HER ATTENDANT; Frederick Cumpstone Serves as Best Man--Bride Wears a Gown of White Satin Finan--Clark Shields--Tibbetts | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/from-the-drama-mailbag-dearth-of-plays.html | FROM THE DRAMA MAILBAG; Dearth of Plays | True | WILLIAM JAMES STEELE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/683000-bonds-planned-chicago-western-indiana-seeks-to-buy-equipment.html | $683,000 BONDS PLANNED; Chicago & Western Indiana Seeks to Buy Equipment | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/deficit-for-15-days-totals-204363990-both-receipts-and-expenditures.html | DEFICIT FOR 15 DAYS TOTALS $204,363,990; Both Receipts and Expenditures Were Greater Than a Year Ago --Loans Exceed Collections | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/purchases-of-lots-top-home-building-national-total-estimated-at.html | PURCHASES OF LOTS TOP HOME BUILDING; National Total Estimated at 140,000 Sites for Four Months This Year | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-study-of-marriage-by-leon-blum-the-translation-of-a-work-written.html | A Study of Marriage by Leon Blum; The Translation of a Work Written Many Years Ago Leon Blum's Book on Marriage | True | DUFFUS R L | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/japans-objective-believed-limited-chinese-commander.html | JAPANS OBJECTIVE BELIEVED LIMITED; CHINESE COMMANDER | True | HUGH BYAs Wireless To the New York Times. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-trains-aid-exodus-summer-specials-take-city-folk-speedily-to.html | NEW TRAINS AID EXODUS; 'Summer Specials' Take City Folk Speedily To Resort Places On Other Lines | True | JOHN MARKLAND | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ausable-club-units-go-on-camping-trips-mrs-rh-clarke-and-dr-and-mrs.html | AUSABLE CLUB UNITS GO ON CAMPING TRIPS; Mrs. R.H. Clarke and Dr. and Mrs. Carl Muschenheim Among the Arrivals There | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/members-of-local-and-outoftown-society-announce-their-betrothals.html | MEMBERS OF LOCAL AND OUT-OF-TOWN SOCIETY ANNOUNCE THEIR BETROTHALS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/two-die-in-plunge-of-speeding-auto-woman-hurled-100-feet-from.html | TWO DIE IN PLUNGE OF SPEEDING AUTO; Woman Hurled 100 Feet From Machine That Leaves Road Near Hampton Bays, L.I.; 1 DEAD, 6 HURT IN CRASH; Jersey Tax Official Is Victim-- Girl, 3, Killed by Car as It Is Being Pushed by Another Tax Official Killed Girl, 3, Killed by Auto Pinned Under Car, Dies | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/country-club-to-give-skyhigh-varieties-forty-westchester-girls-will.html | COUNTRY CLUB TO GIVE 'SKY-HIGH VARIETIES'; Forty Westchester Girls Will Take Part in Performance Thursday and Friday | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; 'Menacing' Goethe Destruction of Edition Told By Dr. Ludwig | True | MARVIN LOWENTHAL. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/british-teachers-to-study-us-life-5-recipients-of-walter-hines-page.html | BRITISH TEACHERS TO STUDY U.S. LIFE; 5 Recipients of Walter Hines Page Scholarships Coming Here This Summer; AMERICANS RETURN VISIT; Exchanges of Instructors for the Coming Year Also Arranged by English-Speaking Union The Scholarship Holders Americans Win Also BRITISH TEACHERS WHO WILL COME HERE TO STUDY AMERICAN LIFE | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cape-cod-colony-active-oyster-harbor-cottage-group-plans-busiest.html | CAPE COD COLONY ACTIVE; Oyster Harbor Cottage Group Plans Busiest Season in Years | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/auto-toll-drops-off-survey-shows-8-per-cent-cut-in-fatalities-based.html | AUTO TOLL DROPS OFF; Survey Shows 8 Per Cent Cut in Fatalities Based On Gas Consumption Factors of Optimism Types of Fatal Accidents Rural Perils Increase The Role of Alcohol | True | REGINALD M. CLEVELAND | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cathedral-close-and-other-recent-works-of-fiction.html | "Cathedral Close" and Other Recent Works of Fiction; MissZugsmith'sStories Storm Over Germany Told in Retrospect Latest Works of Fiction Anchors Aweigh Latest Works of Fiction On Cape Cod Late Wisdom | True | JANE SPENCE SOUTHRONEDITH H. WALTON.CHARLOTTE DEAN.E.H.WPERCY HUTCHISONCHARLOTTE.DEAN.C.D. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/note-from-an-agent.html | Note From an Agent | True | JAY LOFTUS. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/plane-parades-in-philadelphia-landing-in-midstreet-it-is-towed-in.html | PLANE PARADES IN PHILADELPHIA; Landing in Mid-Street, It Is Towed in Pageant of 150 Years of Transportation; TRIBUTE TO CONSTITUTION; Tally-Ho and Hansom Join Line With Early Autos and Mounted Police of the Past | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-glory-of-peiping-chinas-ancient-capital-crowds-impressions-upon.html | THE GLORY OF PEIPING; China's Ancient Capital Crowds Impressions Upon the Tourist Signs of the Past Three Main Walls Periods of Humiliation | True | LUI VENATOR | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/oddlot-buying-in-lead-128815-shares-taken-by-cus-tomers-in-deals-on.html | ODD-LOT BUYING IN LEAD; 128,815 Shares Taken by Cus-tomers In Deals on July 15 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/treasury-adds-to-data-compares-general-and-special-ac-counts-with.html | TREASURY ADDS TO DATA; Compares General and Special Ac-counts With Whole Debt | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/slays-his-exfiancee-then-kills-himself-carpenter-shoots-girl-when.html | SLAYS HIS EX-FIANCEE, THEN KILLS HIMSELF; Carpenter Shoots Girl When She Refuses to Take Back His Engagement Ring | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-carolinas-summer-recreations-at-beaufort-sc.html | IN CAROLINAS; Summer Recreations At Beaufort, S.C. | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/retail-advertising-up-gains-shown-by-19-departments-of-stores-here.html | RETAIL ADVERTISING UP; Gains Shown by 19 Departments of Stores Here in June | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/star-race-taken-by-havemeyer-sr-he-scores-by-53-seconds-at-babylon.html | STAR RACE TAKEN BY HAVEMEYER SR.; He Scores by 53 Seconds at Babylon and Ties for Lead in Elimination Series; WHITTELSEY IS RUNNER-UP Triumphs Are Gained by Misses Joan and Evelyn Earle in the Smaller Divisions Goes Into Tie with Picken Gallery Has Good Time THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obrien-gets-holeinone.html | O'Brien Gets Hole-in-One | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/push-fight-to-save-gardens-for-men-male-clubs-of-america-in-their.html | PUSH FIGHT TO SAVE GARDENS FOR MEN; Male Clubs of America in Their First Convention Find Trouble in Eden; WOMEN LOSE SUFFRAGE; But the Powdered Noses Win at Dinner--Delegates at Lancaster, Pa., Visit Near-By Displays No Women Allowed to Vote Force Defends Men's Rights | True | ROCKWELL F F Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-haven-doctor-dies-at-bridge-table-fw-comstock-was-playing-with.html | NEW HAVEN DOCTOR DIES AT BRIDGE TABLE; F.W. Comstock Was Playing With Wife in Championship Tourney at New London | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/226-students-win-commerce-honors-dean-john-t-madden-announces-roll.html | 226 STUDENTS WIN COMMERCE HONORS; Dean John T. Madden Announces Roll for Second Semester at N.Y.U. Branch;THIRTEEN RECEIVE GRADE A;Other 213 Are Ranked Grade B in Studies at the Washington Square Center | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/history-and-literature-gone-very-wrong-indeed.html | History and Literature Gone Very Wrong Indeed | True | GRANUAILE BLACK. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/600-elmira-starlings-killed.html | 600 Elmira Starlings Killed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/three-views-of-austrias-future-between-2-dictators.html | THREE VIEWS OF AUSTRIA'S FUTURE; BETWEEN 2 DICTATORS | True | GEDYE G E R Wireless to THE NEW YORK TIMES.GUIDO ENDERISARNALDO CORTESI | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/play-fete-opens-at-central-city-ruth-gordon-stars-in-a-dolls-house.html | PLAY FETE OPENS AT CENTRAL CITY; Ruth Gordon Stars in 'A Doll's House,' With Walter Slezak and Sam Jaffe; PIONEER GLAMOR REVIVED; Annual Festival Recalling Early Days of Mining Camp Will Run Until Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/old-opera-house-to-be-torn-down-theatre-built-in-1868-at-23d-st-and.html | OLD OPERA HOUSE TO BE TORN DOWN; Theatre Built in 1868 at 23d St. and 8th Ave. Once Was Leading Cultural Center; GOULD AND FISK OWNED IT; R.K.O. Has Obtained Long Lease and Will Build Modern Motion-Picture Auditorium To Retain the Old Name Building Little Changed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hotel-woodward-undergoes-change-main-structure-redecorated-and.html | HOTEL WOODWARD UNDERGOES CHANGE; Main Structure Redecorated and Annex Buildings Now Being Modernized; CHANGES TO COST $200,000; First Guest Was Late Peter A. Smith, Who Lived There for Thirty Years HOTEL WOODWARD UNDERGOES CHANGE Won Suit Against Ford | True | FRANK W. CRANE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/mine-union-hearing-set.html | Mine Union Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/annual-exhibition-of-ox-ridge-hunt-club-to-end-respite-in-kennel.html | Annual Exhibition of Ox Ridge Hunt Club to End Respite in Kennel World; FANCIERS PREPARE FOR DARIEN SHOW; Splendid Prize List Provided at Ox Ridge Club Event Week' From Saturday; SURVEY MADE BY A.K.C. Report Reveals Wide Demand for Guard Dogs of Larger Type--Other News Skytop Event on Aug. 7 An Interesting Survey Obedience Tests Carded Stocksmoor Sendoff Victor LABRADOR RETRIEVERS OWNED BY WARREN STRITTMATTER AT WANTAGH, L.I. | True | HENRY R. ILSLEY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/skiers-in-the-andes-isolated-by-storm-american-chilean-and-argen.html | SKIERS IN THE ANDES ISOLATED BY STORM; American, Chilean and Argen- tine Teams Stay at Fireside as Meet Is Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/that-vexed-question-of-artist-and-audience.html | THAT VEXED QUESTION OF ARTIST AND AUDIENCE | True | RUTH GREEN HARRIS | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/borden-detroit-settles-two-smaller-dairies-also-agree-to-closed.html | BORDEN, DETROIT, SETTLES; Two Smaller Dairies Also Agree to Closed Shop With C.I.O. | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/drugs-a-problem-in-japanese-zone-traffic-in-narcotics-in-north.html | DRUGS A PROBLEM IN JAPANESE ZONE; Traffic in Narcotics in North China Found Little Reduced Since League Expose Little Japanese Aid Opium Easy to Get | True | STEELE A T | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bar-harbor-maine-resort-awaits-summer-theatre.html | BAR HARBOR; Maine Resort Awaits Summer Theatre | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/law-of-air-in-making-four-federal-agencies-in-conflict-over-new-air.html | LAW OF AIR IN MAKING; Four Federal Agencies In Conflict Over New Air Regulations Question of Foreign Lines Opposed in Some Quarters Might Be Judge and Jury | True | LAUREN D. LYMAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/city-ports-a-problem-recent-atlantic-flights-sharpen-interest-in.html | CITY PORTS A PROBLEM; Recent Atlantic Flights Sharpen Interest in Plane Terminals Cost Put at $700,000 Site Centrally Located Boon to World's Fair Advantages and Drawbacks Compromise Is Sought | True | JAMES V. PIERSOL | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/delaware-crown-to-kamrath.html | Delaware Crown to Kamrath | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/smathers-picks-barkley-to-win-jersey-senator-also-thinks-court-bill.html | SMATHERS PICKS BARKLEY TO WIN; Jersey Senator Also Thinks Court Bill Will Finally Be Put Through; TELLS 'FRESHMEN' AIMS; New Members to Stand United and 'Fighting' Against Sidetracking of Judiciary Plan | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-hamptons-gala-dinner-dance-holds-interest.html | IN HAMPTONS; Gala Dinner Dance Holds Interest | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | CRISLER B R | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/historic-american-dwellings-copied-in-a-colonial-village-in-new.html | Historic American Dwellings Copied In a Colonial Village in New Jersey; Virginia Homes Copied Exterior of Red Brick | True | LEE E. COOPER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/stress-training-in-use-of-leisure-officers-of-recreation.html | STRESS TRAINING IN USE OF LEISURE; Officers of Recreation Association Say Sound Program Is Essential.SEEK $10,000,000 FUND;Retrenchment by WPA Is Heldto Make Action by ProposedFoundation Imperative Survey of the Situation Purpose of the Founders | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/us-finds-outlook-in-china-improved-observers-confident-no-major.html | U.S. FINDS OUTLOOK IN CHINA IMPROVED; Observers Confident No Major Fighting Will Develop there Over the Week-End; NO LARGE FORCES IN AREA; Roosevelt Confers With Hull on Situation--No Decisions on Policy, Secretary Says Course in Event of War Explanations in Advance Might Be Sent From Korea | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/labor-endorses-wpa-bill-trades-council-favors-schwellenbachallen.html | LABOR ENDORSES WPA BILL; Trades Council Favors Schwellenbach-Allen Resolution | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/tin-workers-ask-protection.html | Tin Workers Ask Protection | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/american-nomads-aided-by-trailers-national-resources-body-doubts.html | AMERICAN NOMADS AIDED BY TRAILERS; National Resources Body Doubts General Population Move to Life in Auto Homes | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/five-million-cars-in-1937-manufacturers-happy-at-results-in-half.html | FIVE MILLION CARS IN 1937; Manufacturers, Happy at Results in Half Year, Foresee Big Total June a Good Month To Exceed 5,000,000 | True | BURNHAM FINNEY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fall-river-line-reported-quitting-manager-calls-it-virtually.html | FALL RIVER LINE REPORTED QUITTING; Manager Calls It 'Virtually Certain' That 90-Year-Old Service Will Stop at Once; BOATS TIED UP BY STRIKE; Nantucket Is Jubilant as, With Its Own Strike Troubles Over, Steamers Run Again Nantucket Boats Packed Increases Are Granted | True | Special to THE NEW YORK TIMES.CHARLES A. SELDEN Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ball-marks-end-of-rumson-show-annual-charity-dance-held-at-country.html | BALL MARKS END OF RUMSON SHOW; Annual Charity Dance Held at Country Club After the County Horse Pageant; JUDGES ARE ENTERTAINED; Amory L. Haskell Holds Open House at Woodland Farm and Fetes Various Groups Amory L. Haskell Is Host Patrons of the Show | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bridge-stamps-and-hobbies-for-the-leisure-hours.html | BRIDGE, STAMPS AND HOBBIES FOR THE LEISURE HOURS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bridge-a-bidding-code-courtenay-book-designed-to-set-out-the-best.html | BRIDGE: A BIDDING CODE; Courtenay Book Designed to Set Out the Best Features of Systems--Two Hands Some Retained Bids A Summer Deal Stopping Short of Slam | True | ALBERT H. MOREHEAD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/take-examinations-in-school-cafeteria-students-are-hotel-cooks-and.html | TAKE EXAMINATIONS IN SCHOOL CAFETERIA; Students Are Hotel Cooks and Chefs in Commercial Dietetics Course at Tuskegee | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/constance-greco-becomes-engaged-debutante-of-season-of-1929-and.html | CONSTANCE GRECO BECOMES ENGAGED; Debutante of Season of 1929 and 1930 Will Be Married to Arthur J. Gervais; FIANCE A PRINCETON MAN; Prospective Bride, Who Formerly Resided in Winchester, Mass., Attended Bennett School | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/to-make-the-solutions-fit-some-famous-crimes-seven-wellknown.html | To Make the Solutions Fit Some Famous Crimes; Seven Well-Known English Writers of Detective Stories Turn Their Talents to Real Cases Crime and Puzzlement | True | KATHERINE WOODS | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/exploitation-seen-under-stalinism-present-soviet-system-held-to-be.html | EXPLOITATION SEEN UNDER STALINISM; Present Soviet System Held to Be State Domination of the People and Resources; NO END OF CLASSES NEAR; Hairpin Bends in the Party Line Believed to Account for Many Victims An Essential of Leninism Socialist Basis Studied Question of the Origin Holds Proof Not Produced Conflict With Stalinism | True | Special Correspondence, THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dr-zoellner-dies-nazi-church-aide-exhead-of-reich-commission.html | DR. ZOELLNER DIES; NAZI CHURCH AIDE; Ex-Head of Reich Commission Seeking Peace Between the State and Churches; RESIGNED AFTER FAILURE; Gave Up the Effort When Hitler Suppressed His Move for National Gospel Week Efforts at Unity Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/catch-fish-with-screwdriver.html | Catch Fish With Screwdriver | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/snipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SNIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-sergio-with-fluent-phonetics-points-way-for-women-announcers.html | MISS SERGIO WITH "FLUENT PHONETICS" POINTS WAY FOR WOMEN ANNOUNCERS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ymca-leaders-to-meet-eastern-association-will-open-tomorrow-at.html | Y.M.C.A. LEADERS TO MEET; Eastern Association Will Open Tomorrow at Silver Bay | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/joseph-v-shelly-detective-captain-served-30-years-on-poughkeepsie.html | JOSEPH V. SHELLY; Detective Captain Served 30 Years on Poughkeepsie Police Force | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/south-africa-wins-2617-30000-see-australians-bow-for-2d-time-in.html | SOUTH AFRICA WINS, 26-17; 30,000 See Australians Bow for 2d Time in Rugby Series | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/exchange-conditions-show-improvement-in-central-and-south-american.html | Exchange Conditions Show Improvement In Central and South American Countries | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-haven-firemen-hurt-four-injured-as-truck-swerves-out-of-control.html | NEW HAVEN FIREMEN HURT; Four Injured as Truck Swerves Out of Control, Hits a Tree | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/plan-tighter-credit-on-appliance-sales-retailers-to-reduce-the.html | PLAN TIGHTER CREDIT ON APPLIANCE SALES; Retailers to Reduce the Period From 36 to 24 Months on the Major Lines | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ultrashortwave-tests-to-begin-soon-in-albany.html | ULTRA-SHORT-WAVE TESTS TO BEGIN SOON IN ALBANY | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/greenwich-plans-music-for-youths-social-leaders-back-series-of.html | GREENWICH PLANS MUSIC FOR YOUTHS; Social Leaders Back Series of Three Winter Concerts by Chamber Orchestra; DRIVE OPENS THIS MONTH Mrs. Edward Emerson Heads Gifts Committee of Junior League Members | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/coins-of-1806-found.html | COINS OF 1806 FOUND | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/farm-states-welcome-loan-aid-some-borrowers-could-pay.html | FARM STATES WELCOME LOAN AID; Some Borrowers Could Pay | True | ROLAND M. JONES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/arthur-b-kinsolvings-2d-hosts-to-wh-grays-at-fishers-island-mrs.html | Arthur B. Kinsolvings 2d Hosts To W.H. Grays at Fishers Island; Mrs. William H. Hubbard Entertains With a Dinner Party at the Hay Harbor Club--Mrs. George E. Watson Jr. Gives Luncheon--H. Nelson Slaters Take a Cottage Awarded Bridge Honors Many at Mansion House | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hose-prices-unchanged-wage-increases-were-considered-in-making.html | HOSE PRICES UNCHANGED; Wage Increases Were Considered In Making Recent Advances | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BENJAMIN KOPMAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/3-dioramas-finished-by-wpa-for-museum-events-of-historical-interest.html | 3 DIORAMAS FINISHED BY WPA FOR MUSEUM; Events of Historical Interest in Westchester Depicted for Mamaroneck Children | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/republicans-favor-labor-law-changes-state-leaders-of-younger.html | REPUBLICANS FAVOR LABOR LAW CHANGES; State Leaders of Younger Members Back Vandenberg onThree Proposals | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/races-and-cruises.html | Races and Cruises | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pasteurized-32-takes-east-view-wright-stages-rousing-drive-to-get.html | PASTEURIZED, 3-2, TAKES EAST VIEW; Wright Stages Rousing Drive to Get Mount Home Ahead of Bold Turk at Empire; SHOW TO FAMILY FRIEND Claim of Foul by Kopel, Rider of Miyako, Is Disallowed-- Jesting Home First Cal Rainey Is Last Miyako Drops Back PASTEURIZED, 3-2, TAKES EAST VIEW Conquer Early Leader Aroused Makes Fast Time | True | BRYAN FIELD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/recent-phonograph-recordings-works-of-dukas-faure-walton-and-others.html | RECENT PHONOGRAPH RECORDINGS; Works of Dukas, Faure, Walton and Others in Latest Releases | True | COMPTON PAKENHAM | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-anne-d-finch-weekend-hostess-daughter-of-judge-and-mrs-edward.html | MISS ANNE D. FINCH WEEK-END HOSTESS; Daughter of Judge and Mrs. Edward R. Finch Has Group at Westhampton Beach MISS ANNE D. FINCH WEEK-END HOSTESS | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/services-for-co-kleber.html | Services for C.O. Kleber | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/army-now-plans-a-full-revamping-reorganization-from-top-to-bottom.html | ARMY NOW PLANS A FULL REVAMPING; Reorganization From Top to Bottom May Follow Coming Manoeuvres; TESTS THE NEW DIVISION; This Cuts the Size From 22,047 Man to 13,512, Eliminating the Horse;SUPPLY SYSTEMS REVISED;Highly Mobile Combatant Units Sought-- Brigade Organizations Would Be Ended Full Reorganization Looms Training Already Has Begun ARMY NOW PLANS A FULL REVAMPING Reserve Officers Will Be Called Training to Last Two Months. Changes in Supply System Army Explains the Test Plan | True | HANSON BALDWIN Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/plugging-the-loopholes.html | PLUGGING THE LOOPHOLES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/denies-earth-quake-shifted-river-course-state-geologist-says-heavy.html | DENIES EARTH QUAKE SHIFTED RIVER COURSE; State Geologist Says Heavy Rain Alone Caused the Boquet to Leave Its Bed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/grimm-enters-hospital-cub-manager-to-take-treatments.html | GRIMM ENTERS HOSPITAL; Cub Manager to Take Treatments | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/home-loan-banks-disburse-845858-dividends-paid-in-first-half-of.html | HOME LOAN BANKS DISBURSE $845,858; Dividends Paid in First Half of 1937 Make $7,656,187 Total Since 1932; 80% FOR U.S. TREASURY Government Is Largest Stockholder--Remainder to 3,886 Member Institutions | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/builders-warned-of-foreign-goods-made-in-america-club-reports-the.html | BUILDERS WARNED OF FOREIGN GOODS; Made in America Club Reports the Imports of Construction Materials Rising Rapidly; 1936 TOTAL $101,000,000; Eble Says All the Products Are Available in U.S. and Buying Here Would Aid Prosperity | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/tomorrows-inventions.html | TOMORROWS INVENTIONS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/now-fdr-has-an-entry-for-the-bestseller-list-the-phrases-of-a.html | NOW F.D.R. HAS AN ENTRY FOR THE BEST-SELLER LIST; The Phrases of a President Who Has a Literary Style Of His Own Will Be Presented to the Reading Public NOW F.D.R. HAS AN ENTRY FOR THE BEST-SELLER LIST | True | DELBERT CLARK | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/st-johns-turns-to-new-teaching-young-president-and-dean-from.html | ST. JOHN'S TURNS TO NEW TEACHING; Young President and Dean From University of Chicago Called to Annapolis College; 'BEST BOOKS' THE BASIS; Ancient and Modern Works, From Plato to Marx, Are Listed for First Course Selection of the Books Authors to be Studied Voluntary Basis at Start General Culture the Aim | True | HUGH R. RILEY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-nation-isolated-nantucket.html | THE NATION; ISOLATED NANTUCKET | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/masefield-writes-a-poem-to-british-merchant-navy.html | Masefield Writes a Poem To British Merchant Navy | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pelicans-subdued-by-santa-barbara-tally-by-tyrrellmartin-in.html | PELICANS SUBDUED BY SANTA BARBARA; Tally by Tyrrell-Martin in Overtime Decides Meadow Brook Polo Game, 9-8; PLAY-OFF FOR CUPS TODAY; Foxhunters to Ride Against Old Westbury on International Field for Club Title Plays a Roving Game Both Sides Threaten | True | ROBERT F. KELLEY Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/woodside-model-home.html | Woodside Model Home | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cotton-narrow-closing-is-steady-eveningup-operations-and-mill.html | COTTON NARROW; CLOSING IS STEADY; Evening-Up Operations and Mill Price-Fixing Tend to Impart a Steady Tone; NEW CROP A MAJOR FACTOR Record Domestic Mill Consumption Expected in the TwelveMonths to End on July 31 Crops More Closely Watched Factors Behind Constructive Bids | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-bennett-goossens-don-juan.html | THE BENNETT-GOOSSENS 'DON JUAN' | True | BONAVIA F | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/piccard-takes-off-in-multiballoon-weather-at-rochester-minn-very.html | PICCARD TAKES OFF IN 'MULTI-BALLOON;' Weather at Rochester, Minn., 'Very Favorable' for Test of Stratosphere Craft; DRIFT OF 200 MILES SEEN; Wife Directs Inflation of 80 Hydrogen Bags and Citizens Form Ground Crew Ascent Slow at First Talks Over the Radio PICCARD TAKES OFF IN 'MULTI-BALLOON' Clusters Brought Forward | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/job-lag-a-factor-of-technical-gain-output-far-above-1929-is-now.html | JOB LAG A FACTOR OF TECHNICAL GAIN; Output Far Above 1929 Is Now Needed to Keep Up Rate of Employment; SOCIAL CHANGE UNCEASING; Inventions Continually Alter All Aspects of National Life, the Science Committee Finds New Occupations Created All Phases of Life Affected Monopoly a Check on Progress | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/events-of-interest-in-shipping-world-united-states-ranks-third-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; United States Ranks Third as Builder of Tankers, Lloyd's Register Shows; U.S. LINES OFFICE MOVED Operating Department Shifted to Chelsea Piers--Travel by Children Gains U.S. Lines Shifts Office Many Children Go to Sea New Officers on Manhattan Krebs Quits Gdynia Post To Begin Series of Cruises Birthday Cake for Captain Dahne | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/peace-is-sought-in-shipping-labor-maritime-labor-their-concern.html | PEACE IS SOUGHT IN SHIPPING LABOR; MARITIME LABOR THEIR CONCERN | True | LAUREN D. LYMAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/drama-marks-opening-of-fordcio-conflict-the-ford-citadel-that-lewis.html | DRAMA MARKS OPENING OF FORD-C.I.O. CONFLICT; THE FORD CITADEL THAT LEWIS HOPES TO STORM | True | LOUIS STARK | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/boys-ask-courses-in-home-economics-five-indiana-high-schools-have.html | BOYS ASK COURSES IN HOME ECONOMICS; Five Indiana High Schools Have Yielded, Supervisor Reports After Tour of 19 Counties | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/profits-on-steel-smaller-per-employe-than-in-20s.html | Profits on Steel Smaller Per Employe Than in '20s | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/prize-tenant-farmer.html | PRIZE TENANT FARMER | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/music-of-the-times-wagner-series-at-stadium.html | MUSIC OF THE TIMES; WAGNER SERIES AT STADIUM | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lawn-party-given-by-newport-group-art-association-is-materially.html | LAWN PARTY GIVEN BY NEWPORT GROUP; Art Association Is Materially Aided by Chief Event in Day's Social Program; DEBUTANTES TAKE PART; Young Women Sell Flowers as Games Are Played--Many Entertain at Dinner Tea for Art Group Russian Fete Planned LAWN PARTY GIVEN BY NEWPORT GROUP The Villas to Entertain Arrivals in Colony Luncheon Parties | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fugitive-arrested-as-liquor-smuggler-gerke-seized-at-train-in-dover.html | FUGITIVE ARRESTED AS LIQUOR SMUGGLER; Gerke, Seized at Train in Dover Plains, Is Termed 'One of Last' in Big Post-Repeal Gang | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/giants-win-in-10th-ripples-pinch-hit-downing-cards-65-single-by.html | GIANTS WIN IN 10TH, RIPPLE'S PINCH HIT DOWNING CARDS, 6-5; Single by Leslie Opens Rally --Chiozza Ties Score With One-Bagger in Eighth; LOU ALSO SLAMS HOMER But Circuit Smashes by Mize, With Two On and Medwick, With One, Wipe Out Lead; FIGHT NARROWLY AVERTED; Visitors Storm Toward Snyder but Are Dispersed--Victors Stay on Heels of Cubs Another Single Does It Foul Shot Stirs Debate Whitehead Starts Tying Rally Close Play at Home as Ott Scores First Run for Giants at Polo Grounds GIANTS WIN IN 10TH. DOWNING CARDS, 6-6 40,000 Expected Today | True | JOHN DREBINGER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/changes-under-the-crown-of-england-kingsley-martins-views-as-a.html | Changes Under the Crown of England; Kingsley Martin's Views as a Practical Monarchist | True | WILSON P W | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lithuania-coin-for-vytautas.html | LITHUANIA COIN FOR VYTAUTAS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/building-progress-in-new-york-area-good-construction-volume-in.html | BUILDING PROGRESS IN NEW YORK AREA; Good Construction Volume in Queens, Nassau and Suffolk Reported by T.G. Grace | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/an-edward-viii-coin-designed-not-issued.html | AN EDWARD VIII COIN DESIGNED, NOT ISSUED | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-the-realm-of-art-music-and-painting-compared-toward-a-visual-and.html | IN THE REALM OF ART: MUSIC AND PAINTING COMPARED; Toward a Visual and Tonal Analogy | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-man-mountain-quits-dean-leg-fractured-says-he-is-through-with.html | THE MAN MOUNTAIN QUITS; Dean, Leg Fractured, Says He Is Through With Wrestling | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/inventions-survey-finds-major-changes-imminent-urges-labor.html | INVENTIONS SURVEY FINDS MAJOR CHANGES IMMINENT; URGES LABOR SAFEGUARDS; PEER INTO FUTURE; Scientists in Report to President Tell Need of 'Resources Board'; WATCH DOZEN DISCOVERIES; Cotton Picker, Gasoline From Coal, Tray Agriculture Are Among These; A 450,000 WORD STUDY; Roosevelt Believes It Holds Hope of Saving Worker From Paying a 'Heavy Price' Participants in the Report Forecasts for Readjustments Progress Reports in Various Fields Held Key to Technological Problems in Society Extension of Work Charted Explanation of Scope Inventions Listed for Study Basis for Mapping Trends Centering on Near Future | True | WILLIAM L. LAURENCE Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/opening-races-call-many-to-saratoga-reservations-made-at-spa-for.html | OPENING RACES CALL MANY TO SARATOGA; Reservations Made at Spa for Early Season--Brisk Leasing of Cottages Reported | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dilemma-of-france-again-to-the-fore-new-fall-of-franc-emphasizes.html | DILEMMA OF FRANCE AGAIN TO THE FORE; New Fall of Franc Emphasizes Another Regime's Inability to Solve Problem So Far; BACKGROUND IS REVIEWED; Philippe Schwob, Research Expert of Paris, Writes of Fiscal Tangle Schwob Discusses Problem Government Receipts Shrink DILEMMA OF FRANCE AGAIN TO THE FORE Blum's "Reflation" Failed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/4-chinese-nurses-leaving-three-others-of-iron-lung-group-are.html | 4 CHINESE NURSES LEAVING; Three Others of 'Iron Lung' Group Are Staying--One to Study Here | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pardon-is-asked-for-innocent-men-cummings-tells-president-that-pair.html | PARDON IS ASKED FOR INNOCENT MEN; Cummings Tells President That Pair Are Guiltless in Ohio Mail Robbery; CRIME TRACED TO KARPIS; Labrizetta and Sargent, Twice Convicted, Appeals Denied, Got 25-Year Terms | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/business-index-advances-equals-highest-mark-of-year-reached-on-may.html | BUSINESS INDEX ADVANCES; Equals Highest Mark of Year, Reached on May 29, as Three Components Rise Sharply | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/21-motorists-get-tickets-for-chasing-ambulance.html | 21 Motorists Get Tickets For Chasing Ambulance | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chamber-attacks-power-zones-plan-it-declares-program-means.html | CHAMBER ATTACKS POWER ZONES PLAN; It Declares Program Means Departure From Method Fixed in Constitution; FAVORS STATE COMPACTS; Spread of TVA 'Experiment' Over Nation Held 'Neither Timely Nor Justified' Reviews Terms of Bills CHAMBER ATTACKS POWER ZONES PLAN Upholds Compacts Method | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/iraqi-moslems-kill-2-jews-in-protest-demonstrate-in-baghdad-over.html | IRAQI MOSLEMS KILL 2 JEWS IN PROTEST; Demonstrate in Baghdad Over Palestine Partition Scheme-- Arab Leader Is Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/three-new-bills-protect-radio-from-censorshi.html | THREE NEW BILLS PROTECT RADIO FROM CENSORSHI | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/japan-will-decide-on-war-or-peace-with-china-today-cabinet-session.html | JAPAN WILL DECIDE ON WAR OR PEACE WITH CHINA TODAY; Cabinet Session Set in Tokyo to Await Reply to Its Final Demands to Nanking CHINESE ARE THREATENED; Withdrawal of Troops From Peiping Demanded--Serious Consequences' Held Possible Cabinet Ready for War Press Demands Action JAPAN WILL DECIDE HER COURSE TODAY Warn on Troops in Peiping Points of Chinese Opposition Chinese Remain Firm Japan Warns Nanking More Japanese in Tungchow | True | HUGH BYAs Wireless To the New York Times.steele A T Special Cable To the New York Times.anthony Billingham | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/rev-edward-foster-dead-at-marietta-hoped-to-promote-world-peace.html | REV. EDWARD FOSTER DEAD AT MARIETTA; Hoped to Promote World Peace Through a Universal Tongue Which He Proposed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-merchants-point-of-view-outside-elements-important-unit-sales.html | The Merchant's Point of View; Outside Elements Important Unit Sales Now Barometer Jobbers Continue Cautious Brazilian Agreement Lauded | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hoffman-of-house-asks-union-curbs-he-predicts-laws-forcing-labor.html | HOFFMAN OF HOUSE ASKS UNION CURBS; He Predicts Laws Forcing Labor Groups and Leaders toAccount for Funds;CALLS LEWIS A 'HOODLUM';At Outing in Auburn of Remington Rand Workers He HailsRight to Work Would Have Lewis Explain Hits Labor Act "Injustices" | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/churches-found-losing-appeal-survey-shows-protestant-attendance-cut.html | CHURCHES FOUND LOSING APPEAL; Survey Shows Protestant Attendance Cut by Activity of Secular Agencies; BASED ON MAIL INQUIRIES; Advances in Social Work, Science, Medicine, Seen as Absorbing Many Religious Functions | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bond-volume-off-to-a-19year-low-transactions-amount-to-only.html | BOND VOLUME OFF TO A 19-YEAR LOW; Transactions Amount to Only $2,324,000--Federal List Shows Modest Gains BRAZIL'S ISSUES HIGHER Republic's Obligations Helped by Gold Agreement--Secondary, Rails Move Narrowly | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editors-to-speak-at-williamstown-theme-of-human-relations-institute.html | EDITORS TO SPEAK AT WILLIAMSTOWN; Theme of Human Relations Institute Will Be 'Public Opinion in a Democracy'; TO MEET AUG. 29 TO SEPT. 3; Dr. Clinchy, Director, Stresses National Need for Unifying Aims for Social Justice National Need for Clear Aim Not an Occasion for Debate | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ready-to-resume-scottsboro-cases-leibowitz-unlikely-to-ask-delay.html | READY TO RESUME SCOTTSBORO CASES; Leibowitz Unlikely to Ask Delay Despite Illness of Associate in Defense; TRIAL SLATED TOMORROW; Second of Defendants to Face Decatur Jury--Compromise Sentiment Gains Defense in Predicament Many Favor Settlement | True | RAYMOND DANIELL F Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/to-the-picturesque-northland-canadas-history-her-old-world-charm.html | TO THE PICTURESQUE NORTHLAND; Canada's History, Her Old World Charm and Scenic Beauty Unite To Entice a Record Number of Americans to Vacation There Export of History and Scenery French Told to Stay French Call of the Red Gods TO THE PICTURESQUE NORTHLAND | True | JOHN MacCORMAC | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/west-coast-seamen-are-split-naming-of-bridges-to-head-cio-wing.html | WEST COAST SEAMEN ARE SPLIT; Naming of Bridges to Head C.I.O. Wing Brings Renewal of Communist Charges Australian's Rise Bridges's Gains Hailed Sailors in Referendum | True | GEORGE P. WEST | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-drama-of-wheat-in-the-markets-chicago-theatre-not-only-the.html | THE DRAMA OF WHEAT; In the Market's Chicago Theatre Not Only The Crops but World Events Play a Part THE DRAMA OF WHEAT | True | HARLAN MILLER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/urges-broadening-the-constitution-dr-pw-bidwell-says-supreme-court.html | URGES 'BROADENING' THE CONSTITUTION; Dr. P.W. Bidwell Says Supreme Court Then Could TakePublic Will as a Guide.WOULD EASE AMENDMENTS;Basic Law Thus Can Be Adjusted to Times, He Tells SocialProgress Institute at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/nicaragua-to-impose-tax-to-fight-locust-plague.html | Nicaragua To Impose Tax To Fight Locust Plague | True | Special Cable to THE NEW YORK TIMES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/allstar-yankee-team-is-selected-by-gehrig.html | All-Star Yankee Team Is Selected by Gehrig | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cards-will-shift-camp-1938-spring-training-is-to-be-done-at-st.html | CARDS WILL SHIFT CAMP; 1938 Spring Training Is to Be Done at St. Petersburg | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/predicts-papers-printed-in-homes-resources-committee-says-new.html | PREDICTS PAPERS PRINTED IN HOMES; Resources Committee Says New Inventions Presage Vast Communications Changes; TELEVISION NEAR AT HAND; Economics, Education and Mental Processes of Future WillBe Affected, Report Asserts Many New Inventions Needed Great Economic Changes Seen | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/doubts-setback-now-in-trend-of-business-hn-mcgill-tells-buying.html | DOUBTS SETBACK NOW IN TREND OF BUSINESS; H.N. McGill Tells Buying Agents Present Situation in Country Is Economically Sound | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/taxi-men-give-clue-in-webster-killing-two-tell-of-early-morning.html | TAXI MEN GIVE CLUE IN WEBSTER KILLING; Two Tell of Early Morning Trips With Sandwiches to Home of Doctor; INVESTIGATION IS WIDENED; Extended to Rhode Island Points Outside Providence-- Racing Link Discarded Calls Case "Horrible" Tells of Later Food Delivery Gave Scant Information | True | A Staff Correspondent | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lansbury-says-duce-admits-aid-to-franco-mussolini-made-no-bones.html | LANSBURY SAYS DUCE ADMITS AID TO FRANCO; Mussolini 'Made No Bones' About Having Sent 'Many Men' to Spain, Pacifist Asserts | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/italy-lives-tensely-in-her-quest-for-power-she-is-steeling-her.html | ITALY LIVES TENSELY IN HER QUEST FOR POWER; She Is Steeling Her People for the Ordeals They Must Face in the Bold Game She Plays ITALY LIVES TENSELY IN HER QUEST FOR POWER ITALY TENSE IN QUEST FOR POWER | True | HAROLD CALLENDER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/concordat-row-grows-yugoslav-orthodox-church-warns-against-measure.html | CONCORDAT ROW GROWS; Yugoslav Orthodox Church Warns Against Measure | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/more-hunt-by-falcons-interest-here-and-abroad-is-revived-in-use-of.html | MORE HUNT BY FALCONS; Interest Here and Abroad Is Revived in Use of Hawks in the Chase A Special Terminology A Horseback Sport | True | BARRON C. WATSON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/income-reported-by-corporations-1067298-net-in-half-year-for.html | INCOME REPORTED BY CORPORATIONS; $1,067,298 Net in Half Year for General Refractories-- $543,368 in 1936; $2.27 FOR COMMON SHARE Results of Operations Revealed by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/plan-hearings-in-wool-inquiry.html | Plan Hearings in Wool Inquiry | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/college-finishes-hothouse.html | College Finishes Hothouse | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/birney-is-victor-in-bisley-shoot-finishes-with-283-out-of-300-to.html | BIRNEY IS VICTOR IN BISLEY SHOOT; Finishes With 283 Out of 300 to Take King's Prize and $1,250 in Cash | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hartman-defeats-swayze-by-61-63-scores-as-the-eastern-clay-court.html | HARTMAN DEFEATS SWAYZE BY 6-1, 6-3; Scores as the Eastern Clay Court Tournament Opens at Jackson Heights; BOWDEN CONQUERS EVANS Schwartzman, 16, Impressive in Victory Over O'Kelly--Field of 148 Listed in Event Poly Prep Lad Scores Forehand Drives Effective THE SUMMARIES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects; CONSTITUTION: Or Baseball | True | RUSSELL B. GRIFFITH.ROBERT M. VAN SANTOLDMISSIONARYO.B.,MontclairARTHUREILENBERGJACK LEVKOVSKIHENRY SEIGELWILLIAMS. PACADICKSON A C | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/16311185-left-by-vardon-estate-is-largest-from-a-golf-professional.html | Â¬Â£11,185 LEFT BY VARDON; Estate Is Largest From a Golf Professional in England | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-low-touched-by-french-franc-opening-quotations-here-at.html | NEW LOW TOUCHED BY FRENCH FRANC; Opening Quotations Here at 3.76Â¬Â¢-Currency's Worst Since December, '26 NEW LOW TOUCHED BY FRENCH FRANC Gold Arrives From Europe | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wood-field-and-stream-awaiting-coming-of-bluefish-fascinating-to.html | Wood, Field and Stream; Awaiting Coming of Bluefish Fascinating to Youngsters | True | LINCOLN A. WERDEN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-dance-in-hollywood-the-screens-approach-to-choreography-losee.html | THE DANCE: IN HOLLYWOOD; The Screen's Approach to Choreography-- Losee Stages Skating Ballet An Unreal City Stage and Screen Contrasted 'Thin Ice' Routines News of the Dance | True | JOHN MARTIN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | WALKOWITZ A | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-vd-peterson-married-in-church-wed-to-alfred-spurdle-jr-in-an.html | MISS V.D. PETERSON MARRIED IN CHURCH; Wed to Alfred Spurdle Jr. in an Episcopal Ceremony at Rutherford, N.J. COUPLE GOES TO BERMUDA; Bride Graduated From Teachers College--Bridegroom Alumnus of Blair Academy Reitze--Gardner Ure--Cooke | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/drive-on-rowdyism-calms-city-resort-only-7-arrested-as-50-extra.html | DRIVE ON ROWDYISM CALMS CITY RESORT; Only 7 Arrested as 50 Extra Policemen Take Up Duty at Orchard Beach; COURT IS HELD IN STATION; Would-Be Peddlers Included in List of Prisoners and They Go to the Workhouse; ONE FAKED A DROWNING; Boy Is Held on a Delinquency, Charge After Lifeguards Cause His Arrest Readily Pays $5 Fine Lifeguards Accuse Boy | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/8-programs-to-trace-rise-of-the-movies-swedish-and-american-films.html | 8 PROGRAMS TO TRACE RISE OF THE MOVIES; Swedish and American Films to Be Shown in Series Announced for the Fall | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bees-down-reds-3-to-0-macfayden-gains-third-straight-this-year-over.html | BEES DOWN REDS, 3 TO 0; MacFayden Gains Third Straight This Year Over Cincinnati | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-impressions-of-a-japanese-lady-in-europe-a-lively-commentary-on.html | The Impressions of a Japanese Lady in Europe; A Lively Commentary on British and Continental Customs and People | True | K.W. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pinochle-luck-kills-player.html | Pinochle Luck Kills Player | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/at-newport-colonists-will-see-golf-and-tennis.html | AT NEWPORT; Colonists Will See Golf and Tennis | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/abstraction-a-debate-rages.html | ABSTRACTION: A DEBATE RAGES | True | EDWARD ALDEN JEWELL | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/palestine-peace-seen-in-arabjewish-agreements-authority-on-question.html | Palestine Peace Seen in Arab-Jewish Agreements; Authority on Question Disagrees With Royal Commission's Finding That Partition Is Necessary Precedent to Future of the Country | True | JUDAH L. MAGNES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/financial-markets-stocks-and-bonds-irregular-in-slow-trading-french.html | FINANCIAL MARKETS; Stocks and Bonds Irregular in Slow Trading-- French Franc Declines-- Sterling Closes Lower | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fire-record.html | Fire Record | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/motors-and-motor-men-lead-ford-sales-steering-stabilizer-new-sedan.html | MOTORS AND MOTOR MEN; Lead Ford Sales Steering Stabilizer New Sedan by Chrysler | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hedgerow-plots-a-shaw-festival-mr-deeter-and-his-band-to-spend-the.html | HEDGEROW PLOTS A SHAW FESTIVAL; Mr. Deeter and His Band to Spend the Next Four Weeks in Communion With the Muse of G.B.S. HEDGEROW PLOTS A SHAW FESTIVAL | True | LAWRENCE E. DAVIES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/segregation-opposed-st-louis-southwestern-files-brief-on-its.html | SEGREGATION OPPOSED; St. Louis Southwestern Files Brief on Its Earnings | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pollution-studied-on-harbor-tour-second-inspection-trip-is-made-by.html | POLLUTION STUDIED ON HARBOR TOUR; Second Inspection Trip Is Made by Interstate Committee-- Captain Taylor in Party; FLUSHING BAY IS VISITED; Commissioners and Engineers Then Go to New Rochelle, Find Clean Water There | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/36000000-gold-output-of-7-mines-group-in-kirkland-lake-area-in.html | $36,000,000 GOLD OUTPUT OF 7 MINES; Group in Kirkland Lake Area, in Ontario, Mills 5,805 Tons of Ore Daily; KIRKLAND LAKE CO. GAINS Bullion Valued at $305,868 Was Produced in Second Quarter --Recovery $14.93 a Ton | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/eden-pulls-britains-chestnuts-out-of-the-fire-young-secretary-has.html | EDEN PULLS BRITAIN'S CHESTNUTS OUT OF THE FIRE; Young Secretary Has Made a Personal Success While He Was Fighting for Unsuccessful Policies EDEN PULLS CHESTNUTS OUT OF FIRE | True | FERDINAND KUHN JR | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-portrait-of-rodin-miss-leslies-biography-of-the-sculptor-the-life.html | A Portrait of Rodin; Miss Leslie's Biography of the Sculptor The Life of Rodin | True | DINO FERRARI | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/varied-musical-activity-in-paris.html | VARIED MUSICAL ACTIVITY IN PARIS | True | FOSTER E C | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/stradivari-of-cremona-two-centuries-after-his-death-his-native-city.html | STRADIVARI OF CREMONA; Two Centuries After His Death His Native City Does Him Honor His Instruments Unrivaled Native Woods Used | True | RUTH WOOD THOMPSON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/arab-unity-is-still-remote-the-lands-where-arabs-live.html | ARAB UNITY IS STILL REMOTE; THE LANDS WHERE ARABS LIVE | True | JOSEPH M. LEVY Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/montauk-attracts-many-new-yorkers-justice-and-mrs-cc-lockwood-and.html | MONTAUK ATTRACTS MANY NEW YORKERS; Justice and Mrs. C.C. Lockwood and the S. Bryce Wings Are Among Arrivals There | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/aircraft-leap-old-barriers-long-flights-of-russians-and.html | AIRCRAFT LEAP OLD BARRIERS; Long Flights of Russians and Transatlantic Carriers Will Force Revision of Defenses What the Map Shows Progress Accelerated MAN FROM MOSCOW | True | RUSSELL OWEN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Business Education Birds Reference Books Foreign Affairs Government and Politics Textbooks Travel and Description Humor Technical Books Miscellaneous Latest Books Received Pamphlets | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/110-girls-killed-in-blast-300-other-chinese-workers-hurt-in-powder.html | 110 GIRLS KILLED IN BLAST; 300 Other Chinese Workers Hurt in Powder Plant, Tokyo Hears | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/forth-coming-books-fiction-nonfiction.html | FORTH COMING BOOKS; FICTION NON-FICTION | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-news-of-the-week-in-review-court-drama-death-and-a-letter-five.html | THE NEWS OF THE WEEK IN REVIEW; Court Drama Death and a Letter Five Months of Debate Senator Robinson's Role House Opposition The President Acts War Game On China's Chessboard Japanese Troops Move The Tangku Truce 'Local Settlement' Asked WILL THEIR ARMIES GO TO WAR? THE OBJECTIVES REMAIN THE SAME" AMENDMENT | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/churchmen-differ-on-creed-of-unity-protestant-leaders-meet-in-small.html | CHURCHMEN DIFFER ON CREED OF UNITY; Protestant Leaders Meet in Small Groups at Oxford to Evolve Set of Principles; STATE RELATIONS AN ISSUE; Anti-Christian Movement Also an Acute Problem--Plenary Sessions to Be Resumed | True | CHARLES W. HURD Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dr-john-ww-hallock-alumni-secretary-of-university-of-pittsburgh.html | DR. JOHN W.W. HALLOCK; Alumni Secretary of University of Pittsburgh Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/donald-newark-gains-14th-in-row-brilliant-young-righthander-limits.html | DONALD, NEWARK, GAINS 14TH IN ROW; Brilliant Young Right-Hander Limits Buffalo to 4 Hits for an 8-to-0 Victory; KELLER FASHIONS HOMER; Gleeson and Dahlgren Also Connect and Drive Harris FromMound in Night Game PLAYERS HELPING NEWARK MAKE A RUNAWAY OF INTERNATIONAL LEAGUE RACE | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SARATOGA SPRINGS HOT SPRINGS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-civil-war-and-its-aftermath-here-is-an-exceptionally.html | The Civil War and Its Aftermath; Here Is an Exceptionally Authoritative Summary History of the War and the Period of Reconstruction | True | W. McD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/japanese-set-new-record-in-panama-canal-shipping.html | Japanese Set New Record In Panama Canal Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/crisis-in-the-far-east-deeply-rooted-in-past-japans-advance-against.html | CRISIS IN THE FAR EAST DEEPLY ROOTED IN PAST; Japan's Advance Against Renascent China Is Part of Her Program Of Blocking the Russians Japanese Policy 'Local Settlement" Forces in Manchukuo Forces in North China The Three Courses | True | HANSON W. BALDWIN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/women-to-extend-jury-schools-to-cover-all-sections-of-state.html | Women to Extend Jury 'Schools' To Cover All Sections of State; Conference Called for Aug. 12 at Vassar College to Map Plan of Cooperation by Clubs and Organizations--Aim Is to Create Sentiment for Mandatory Service Law WOMEN TO EXTEND JURY COACHING AID | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bells-to-proclaim-niemoellers-trial-reich-protestants-to-be-called.html | BELLS TO PROCLAIM NIEMOELLER'S TRIAL; Reich Protestants to Be Called to Prayer as Leader Faces Nazi Sedition Charges | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/first-chute-leap-fatal-to-writer-syndicate-employe-drops-to-his.html | FIRST 'CHUTE' LEAP FATAL TO WRITER; Syndicate Employe Drops to His Death In Attempt to Get a 'Jumper's' Sensation; ENTANGLED ON WING TIP; Emergency Equipment Opens 100 Feet in Air, but Too Late to Break Victim's Fall | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/english-keep-net-lead-austin-downs-crawford.html | English Keep Net Lead; Austin Downs Crawford | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/sprints-for-exercise-at-78.html | Sprints for Exercise at 78 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/riverside-yacht-club-wins.html | Riverside Yacht Club Wins | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/egyptian-relic-built-from-pieces-restored-ornament-shown-today.html | Egyptian Relic Built From Pieces; Restored Ornament Shown Today; Metropolitan Put Together 18th Dynasty Headdress From 819 Fragments--Lace, Paintings and Porcelain Given by Mrs. Gary on Exhibit--Arms Collection Displayed OLD EGYPTIAN RELIC BUILT FROM PIECES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/plan-intervention-in-new-haven-case-railroad-and-trustees-receive.html | PLAN INTERVENTION IN NEW HAVEN CASE; Railroad and Trustees Receive Permission From I.C.C. to Enter Reorganization | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/check-pay-strike-halts-mexican-phone-system.html | Check Pay Strike Halts Mexican Phone System | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/operetta-traffic-lanes-audiences-can-reach-randalls-island-by-boat.html | OPERETTA 'TRAFFIC LANES'; Audiences Can Reach Randalls Island by Boat or Seaplane | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/henry-m-brundage-dies-utilities-man-retired-as-vice-president-of.html | HENRY M. BRUNDAGE DIES, UTILITIES MAN; Retired as Vice President of Consolidated Gas After 40 Years With Company; SERVED IN OTHER POSTS; President of the Empire State Gas and Electric Group a Decade Ago | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/sports-of-the-times-camera-the-working-party-getting-ready-in-the.html | Sports of the Times; Camera! The Working Party Getting Ready In the Darkness Right on the Nose | True | JOHN KIERAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/along-wall-strelt-tokyo-stock-exchange-decentralization-railway.html | ALONG WALL STRELT; Tokyo Stock Exchange Decentralization Railway Shares King Solomon's Mine Treasure Hunt by Trailer Verbosity | True | EDWARD J. CONDLON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/nazis-of-austria-mourn-assassins-document-refutes-assertion.html | NAZIS OF AUSTRIA MOURN ASSASSINS; Document Refutes Assertion Hitlerites There Disclaim Part in 1934 Revolt; THEY THREATEN REVENGE; Call the Government 'Violators of the Constitution, Perjurers and Traitors'--55 Jailed A Complete Refutation Honored in Silence 55 Nazis Are Arrested | True | GEDYE G E R Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/159350-in-associated-gas-company-finds-its-investors-are-6-fewer.html | 159,350 IN ASSOCIATED GAS; Company Finds its Investors Are 6% Fewer Than a Year Ago | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hollywood-rediscovers-the-short-pete-smith-robert-benchley-co.html | HOLLYWOOD REDISCOVERS THE 'SHORT'; Pete Smith, Robert Benchley & Co. Revive the Golden Age of Chaplin-Arbuckle--On Cagney and 'Zamboanga' | True | DOUGLAS W. CHURCHILL. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/joyce-proposed-for-sheriff.html | Joyce Proposed for Sheriff | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/home-loan-banks-draft-program-to-guide-buyers-groups-to-advise-home.html | HOME LOAN BANKS DRAFT PROGRAM TO GUIDE BUYERS; GROUPS TO ADVISE HOME PURCHASERS; Bank System Is Setting Up Architectural Service for Sound Building, TO OUTLAW SHODDY WORK; Supervision Designed to Protect Lender and Borrower.,J.H. Fahey Explains Construction Is Supervised Architects Will Aid Jerry Building" Noted GROUPS TO ADVISE HOME PURCHASERS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/normal-weather-back-today-will-be-cooler.html | Normal Weather Back; Today Will Be Cooler | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/authorizes-utility-loan-state-permits-westchester-light-ing-to-sell.html | AUTHORIZES UTILITY LOAN; State Permits Westchester Light-ing to Sell $25,000,000 3Â¬ÏCs | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/watchman-is-robbed-of-400-for-vacation-night-guard-at-guild-theatre.html | WATCHMAN IS ROBBED OF $400 FOR VACATION; Night Guard at Guild Theatre Had Reported on Fire-Boxes-- Thug Knew He Had Fund | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/black-and-white-mode-summer-fashions-show-strong-contrasts-black.html | BLACK AND WHITE MODE; Summer Fashions Show Strong Contrasts-- Black Tailleurs for Cocktail Parties Afternoon Tailleurs Gala des Fleurs | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/few-gains-in-spain-after-year-of-war-greatest-conflict-since-world.html | FEW GAINS IN SPAIN AFTER YEAR OF WAR; Greatest Conflict Since World Struggle Brings Opposing Forces Into Stalemate; SLIGHT EDGE TO FRANCO; But Observer Finds Fighting Has Turned Loyalist Mobs Into Real Soldiers A Military Laboratory Mobs Become Soldiers Air Armada Planned Loyalists Control Gold Big Stakes at Madrid | True | HANSON W. BALDWIN Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jockey-anderson-home-first-with-theen-in-26710-race-at-arlington.html | Jockey Anderson Home First With Theen in $26,710 Race at Arlington Park; HEEN, 17-5, BEATS INHALE BY LENGTH; Warren Wright's Entry Takes Lassie Stakes for Juvenile Fillies at Chicago; WELL REWARDED IS THIRD Winner Sprints Six Furlongs in 1:11 4/5 to Earn Purse of $15,630 for Owner A Classy Filly Winner Odds-On Choice | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fabriccovered-walls-for-the-modern-room-fashion-of-colonial-days.html | FABRIC-COVERED WALLS FOR THE MODERN ROOM; Fashion of Colonial Days Revived by the Decorator | True | WALTER RENDELL STOREY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-twicetold-tales.html | THE TWICE-TOLD TALES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/morgan-cup-race-annexed-by-lotus-schoettle-sails-entry-across-line.html | MORGAN CUP RACE ANNEXED BY LOTUS; Schoettle Sails Entry Across Line Ahead of the Spy in Class A Catboat Event THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/gabriel-pierne-74-french-composer-versatile-artist-received-the.html | GABRIEL PIERNE, 74, FRENCH COMPOSER; Versatile Artist Received the Prix de Rome for Dramatic Cantata,'Edith,' in 1882; CREATOR OF MANY OPERAS; Conducted Colonne Symphony Concerts and Served as the Organist at Ste. Clotilde | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wed-in-ceremonies-held-in-staten-island-and-new-jersey.html | WED IN CEREMONIES HELD IN STATEN ISLAND AND NEW JERSEY | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/along-the-jersey-shore-asbury-park-area-cape-may-diversions.html | ALONG THE JERSEY SHORE; ASBURY PARK AREA CAPE MAY DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pell-and-warner-card-67-to-win-medal-honors-in-apawamis-golf-pace.html | Pell and Warner Card 67 to Win Medal Honors in Apawamis Golf; Pace Big Field in Qualifying Round as Invitation Tournament Is Renewed--Sweetser, Parker and Gunn Among Stars Who Fail to Place--Leaders Annex First Match | True | JOSEPH C. NICHOLS Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hurt-in-plane-upstate-gloversvile-woman-is-in-critical-condition.html | HURT IN PLANE UP-STATE; Gloversvile Woman Is In Critical Condition, Pilot Also Injured | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/asks-fingerprinting-of-state-car-drivers-harnett-urges-requirement.html | ASKS FINGER-PRINTING OF STATE CAR DRIVERS; Harnett Urges Requirement for Operators' Licenses as Means to Combat Crime | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cruise-to-montauk-block-island-and-point-judith.html | CRUISE TO MONTAUK, BLOCK ISLAND AND POINT JUDITH | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/woman-red-at-75-sees-revolt-near-mother-bloor-communist-leader.html | WOMAN RED AT 75 SEES REVOLT NEAR; 'Mother' Bloor, Communist Leader, Expects to Live to See Social Upheaval; BORN ON STATEN ISLAND; She Says Members of Her Party Are Trusted by Lewis-- Lauds Present Radicals Age No Hindrance New Leaders Praised | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/file-securities-with-sec-diamond-t-motor-car-and-western-department.html | FILE SECURITIES WITH SEC; Diamond T Motor Car and Western Department Store Ask Registry | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bridge-play-led-by-twocity-pair-barnes-of-new-york-harvey-of-boston.html | BRIDGE PLAY LED BY TWO-CITY PAIR; Barnes of New York, Harvey of Boston Pile Up 204Â½ in Qualifying Sessions; A TIE FOR SECOND PLACE; The Perkins-Marcus and ReithGuenther Teams Accumulate 199Â½ Points Each Psychic Bid a Feature Heart Finesse Decides Hand | True | A Staff Correspondent. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/americas-future-studied-in-light-of-progressive-application-of.html | America's Future Studied in Light of Progressive Application of Technology; INVENTIONS POINT TO CHANGED WORLD; Prospective Steep-Climb Plane Promises to Open All Earth to Air Traffic; MACHINERY GAINING SPEED; National Technological Group Says New Devices Can Be Predicted 15 Years Ahead Many Years to Develop Idea Changes in Habits of Life Auto Development to Continue PRESIDENT ROOSEVELT AND SOME OF NATIONAL RESOURCES ADVISERS WHO HAVE REPORTED ON TECHNOLOGY | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/windsors-dance-at-festival.html | Windsors Dance at Festival | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/our-voting-not-so-secret-we-might-it-is-held-profit-by-the.html | Our Voting Not So Secret; We Might, It Is Held, Profit by the Criticism of Soviet Speaker | True | JOSEPH A. MARCUS. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-homes-for-old-a-town-flees-from-the-river.html | New Homes for Old: A Town Flees From the River | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/alligators-in-bay-state-two-snappy-and-vicious-are-found-near.html | ALLIGATORS IN BAY STATE; Two, Snappy and Vicious, Are Found Near Palmer | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/alumnae-plan-benefit-new-jersey-womens-college-function-is-set-for.html | ALUMNAE PLAN BENEFIT; New Jersey Women's College Function Is Set for Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-united-states-and-the-world-a-historical-narrative-of-the.html | The United States and the World; A Historical Narrative of the Events of Last Year in the Far From Peaceful International Scene | True | BORIS ERICH NELSON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/at-the-fashionable-beaches.html | AT THE FASHIONABLE BEACHES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cruise-to-newport-cup-races-test-for-skippers-can-enjoy-sport.html | Cruise to Newport Cup Races Test for Skippers; Can Enjoy Sport Fishing Coast Guard on Duty | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/president-commends-the-report-as-guide-to-nations-development.html | President Commends the Report As Guide to Nation's Development | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/weather-retards-trade-heat-wave-checks-retail-purchasing-reports.html | WEATHER RETARDS TRADE; HEAT WAVE CHECKS RETAIL PURCHASING; Reports Show Upward Trend in the Agricultural Areas as Crop Figures Mount; BUSINESS SPOTTY HERE Trade Off in Chicago District During Week--Sales Figures Rise in the South RETAIL TRADE SPOTTY HERE; Buying Retarded During the Week by Erratic Weather Conditions BUSINESS RECOVERY SLOWER; Philadelphia District Feels Effect of Widespread Labor Unrest TEXTILE ORDERS LOWER Most Plants in New England Area Operating Fairly Actively CHICAGO BUSINESS NARROWS Both Wholesale and Retail Trade Cut by Hot Weather SHARP GAIN IN BUILDING; Increase in the Cleveland District Chiefly in Non-Residential Work GRAIN QUOTATIONS MOVE UP; Reports of Some Damage to Crops in Northwest Territory LABOR SITUATION IMPROVES Farm Conditions in Middle West Also Reported Satisfactory KANSAS CLEARINGS SOAR; Highest Prices in Years for Cattle and Wheat Boost Volume HEAT CUTS RICHMOND SALES; Demand for Fall Goods Broadens in Wholesale Markets TRADE BRISK IN ATLANTA; Volume of Business for the Week Exceeds Retailer | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dress-increases-hit-mortimer-lanzit-declares-the-move-is-unwise-and.html | DRESS INCREASES HIT; Mortimer Lanzit Declares the Move Is Unwise and Unsound | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/committal-move-waits-at-capital-anticourt-bill-strategists-think.html | COMMITTAL MOVE WAITS AT CAPITAL; Anti-Court Bill Strategists Think They Will Gain Votes by Delay to End of Week; CLAIM A MAJORITY NOW; Meanwhile, Supporters of Harrison and Barkley Preparefor Leadership Fight Would Avoid Rushing Action King Criticizes Interference Whispering Campaign" Charged Other Bills Not Ready Passage of Wage Bill Urged | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR--FLUNG AIRWAYS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/mortgage-board-reports-payments-sum-exceeding-7600000-paid-to.html | MORTGAGE BOARD REPORTS PAYMENTS; Sum Exceeding $7,600,000 Paid to Certificate Holders in the First Half Year; SIXTY-THREE SALES MADE; Interest Payments to Holders Averaged 3.8 Per Cent for Six Months' Period Half-Year Progress | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/france-honors-jh-choate-jr.html | France Honors J.H. Choate Jr | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-march-of-the-dictators-an-illuminating-procession-of-historys.html | THE MARCH OF THE DICTATORS; An Illuminating Procession of History's Autocratic Rulers The March of the Dictators | True | WILLIAM MacDONALD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/alva-johnston-presents-mr-goldwyn-a-biography-that-is-largely-an-an.html | Alva Johnston Presents Mr. Goldwyn; A Biography That Is Largely an Anthology of Stories | True | CHARLES POORE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/man-with-the-hoe-losing-to-tractor-uneven-impact-of-technology.html | MAN WITH THE HOE LOSING TO TRACTOR; Uneven Impact of Technology Increases Tension Among Agricultural Groups; MORE SOCIAL ENDS SOUGHT; Curbs on Growing Concentration of Land Ownership and Farm Tenancy Are Noted | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/western-nations-likened-to-gang-so-orient-carries-a-gun-says-dr.html | WESTERN NATIONS LIKENED TO 'GANG'; So Orient 'Carries a Gun,' Says Dr. Clark, Warning of Peril to Civilization; SECURITY DRIVE STRESSED; Altmeyer, at Virginia Institute Final Session, Holds It Essential to 'Real Freedom' Holds West Is to Blame Internal Security" Held Crux Altmeyer Stresses Security Sees Role for America Maphis Sees Gain for Peace | True | WINIFRED MALLON Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/590000000-paid-by-savings-bodies-improved-financial-status-in.html | $590,000,000 PAID BY SAVINGS BODIES; Improved Financial Status in Half-Year Period Seen Throughout Country; HOME PAYMENTS BETTER; About $300,000,000 Represented Capital Funds Returned to the Shareholders Better Financial Status | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/radios-short-waves-schenectady-to-use-a-powerful-transmitter-news.html | RADIO'S SHORT WAVES; Schenectady to Use a Powerful Transmitter --News From the Foreign Stations Programs From Afar | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/france-merges-stamps-chad-gabon-middle-congo-and-ubangi-vanish-in.html | FRANCE MERGES STAMPS; Chad, Gabon, Middle Congo and Ubangi Vanish in Equatorial Africa Issue A Key to History | True | KENT B. STILES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/parties-arranged-at-shelter-island-colonists-to-compete-in-bridge.html | PARTIES ARRANGED AT SHELTER ISLAND; Colonists to Compete in Bridge Series Beginning at the Yacht Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fight-broadcast-for-arena-crowd-proposed-as-result-of-chicago-test.html | FIGHT BROADCAST FOR ARENA CROWD PROPOSED AS RESULT OF CHICAGO TEST; A Modern Fight Fan Announcer Aids Newcomers | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-bridge-is-begun-for-link-with-canada-twomile-span-joining.html | NEW BRIDGE IS BEGUN FOR LINK WITH CANADA; Two-Mile Span Joining Michigan and Ontario Is to Cost $2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/benjamin-harrisons-home-to-be-a-museum-mementoes-of-the-80s-will-be.html | Benjamin Harrison's Home to Be a Museum; Mementoes of the '80s Will Be Preserved | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/course-in-safety-at-rutgers.html | Course in Safety at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/20-states-to-sign-compact-on-paroles-agreement-for-supervision-of-.html | 20 STATES TO SIGN COMPACT ON PAROLES; Agreement for Supervision of Ex-Convicts to Be Made Effective at Conference | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wheat-prices-end-slightly-lower-despite-fair-buying-and-a-small.html | WHEAT PRICES END SLIGHTLY LOWER; Despite Fair Buying and a Small Rise Early, Grain Is for Sale on Bulges; CHICAGO STATIC TO Â¬Â¢c OFF Reports on Northwest's Black Rust Less Alarming-Â¬Â¢c to 7/8c Gain in Winnipeg Cash Circles Sell Futures Federal Report on Rust Corn Futures a Little Lower | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dust-bowl-exiles-roam-california-about-70000-wanderers-are-existing.html | DUST BOWL EXILES ROAM CALIFORNIA; About 70,000 Wanderers Are Existing by Farm Work or on a Dole System; WPA LABOR CAMPS SET UP; Increase of Squatters in the San Joaquin Valley Creates an Unusual Relief Problem Now in Land of Plenty Reliance on Support | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/2000-youngsters-join-in-field-day-boys-and-girls-from-9-to-18-race.html | 2,000 YOUNGSTERS JOIN IN FIELD DAY; Boys and Girls, From 9 to 18, Race, Yell, Eat and Drink at Chelsea Park Events; ALSO PLAY A BALL GAME; Championship of Unit 2 of the Police Athletic League at Stake on the Diamond Contestants Cheered Loudly Girl Wins Potato Race | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/seek-business-courses-applicants-at-providence-college-also-exceed.html | SEEK BUSINESS COURSES; Applicants at Providence College Also Exceed Usual Total | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/six-are-drowned-in-nearby-waters-one-victim-ignores-warning-and.html | SIX ARE DROWNED IN NEAR-BY WATERS; One Victim Ignores Warning and Takes Fatal Swim After Eating at Rockaway; BOY DIES AT LONG BEACH; All Beaches Jammed, With Coney Drawing 500,000 and 200,000 to 400,000 at Rockaways Took Plunge After Eating Drowns in Passaic River | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/abroad-a-year-of-war-international-interests-the-british-plan-holy.html | ABROAD; A Year of War International Interests The British Plan 'Holy Deadlock' Broken Over the Pole Again Moscow Heroes | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/delphine-dodge-godde-in-reno.html | Delphine Dodge Godde in Reno | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/programs-of-the-week-stadium-gives-siegfried-and-goetterdaemmerung.html | PROGRAMS OF THE WEEK; Stadium Gives 'Siegfried' and 'Goetterdaemmerung' in Concert Versions STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER PROGRAMS FREE CONCERTS BY WPA | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/local-shows.html | LOCAL SHOWS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/as-you-like-it-listeners-have-a-choice-of-shakespeare-as.html | AS YOU LIKE IT; Listeners Have a Choice of Shakespeare As Broadcasters Woo the Bard Painting" the Scenery Barrymore Hits the Target Mr. Meredith's Difficult Task A Cue for the Sponsors | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/roosevelt-embattled-to-save-his-new-deal-letter-to-barkley-makes.html | ROOSEVELT EMBATTLED TO SAVE HIS NEW DEAL; Letter to Barkley Makes Court Bill Pivotal in Putting Program Through And Keeping Party Leadership; ANSWER LIES WITH CONGRESS Shattering of Truce A Fighting President Far-Reaching Effects Knows Some Answers | True | ABTHUR KROCK | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/contact.html | CONTACT" | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/rickards-widow-gets-divorce.html | Rickard's Widow Gets Divorce | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/schools-criticized-for-rote-spelling-dr-gates-after-5year-study.html | SCHOOLS CRITICIZED FOR ROTE SPELLING; Dr. Gates, After 5-Year Study, Finds Memorizing Lists Holds Pupils Back; OFFERS STUDY TECHNIQUE; Teacher Charts Pitfalls in Words That Baffle and Shows How to Overcome Them Present Method Criticized Process of Good Spelling | True | BENJAMIN FINE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-very-little-garden-grows-step-by-step-a-patch-of-poor-soil-is.html | A VERY LITTLE GARDEN GROWS; Step by Step, a Patch of Poor Soil Is Coaxed To Become a Spot of Beauty The Evolution Begins Garden Seat, and Fencing Choice of Plants | True | MRS. WILLIAM G. WHEELER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/to-shut-churches-again-mexico-orders-edifices-in-nogales-closed.html | TO SHUT CHURCHES AGAIN; Mexico Orders Edifices in Nogales Closed, Newspaper Says | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-catskills-orange-county-fair-and-other-events.html | IN CATSKILLS; Orange County Fair And Other Events | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/phils-top-pirates-98-whitney-drives-in-five-runs-in-leading-mates.html | PHILS TOP PIRATES, 9-8; Whitney Drives in Five Runs in Leading Mates to Victory | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/revolt-within-tammany-imperils-copeland-race-republicans-lean-to.html | REVOLT WITHIN TAMMANY IMPERILS COPELAND RACE; REPUBLICANS LEAN TO HIM; SHOWDOWN IS NEAR; Dooling Leadership to Face Challenge at Meeting Thursday; HALL SPLIT THREE WAYS; Many Leaders Are for Whalen and Levy--3-Cornered Election for Mayor Is Seen;REPUBLICAN AID SOUGHT;Copeland Said to Be Seeking That Nomination, Too--NewDeal No Issue, Whalers Asserts Dooling Faces Challenge Chance of 3-Cornered Race COPELAND CAUSES TAMMANY REVOLT Dooling Considers Prial Shelves New Deal as Issue | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/economy-meets-romance-in-late-summer-evening-gowns.html | Economy meets Romance IN LATE SUMMER EVENING GOWNS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/realty-financing-steadily-improve-mortgage-money-reported-by.html | REALTY FINANCING STEADILY IMPROVE; Mortgage Money Reported by Herbert U. Nelson as More Plentiful; SALES VOLUME ALSO HIGHER; FHA Head Estimates Total of Mortgage Insurance Fund as $19,000,000 for Year FHA Financial Report | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/conservative-trend-marks-fall-buying-few-orders-placed-in-markets.html | CONSERVATIVE TREND MARKS FALL BUYING; Few Orders Placed in Markets in Anticipation of Possible Advances in Prices | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/prophets-of-the-shape-of-things-ahead.html | Prophets of the Shape of Things Ahead | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/farms-repay-millions-fca-reports-loans-reduced-by-100000000-in-year.html | FARMS REPAY MILLIONS; FCA Reports Loans Reduced by $100,000,000 in Year | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/allsibelius-concert-in-hollywood-bowl.html | ALL-SIBELIUS CONCERT IN HOLLYWOOD BOWL | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/browns-set-back-athletics-10-to-2-shell-three-hurlers-for-triumph.html | BROWNS SET BACK ATHLETICS, 10 TO 2; Shell Three Hurlers for Triumph After Downing 1922 St. Louis Veterans, 2-0 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bay-head-will-hold-tea-after-boat-race-women-to-serve-as-skippers.html | BAY HEAD WILL HOLD TEA AFTER BOAT RACE; Women to Serve as Skippers in Novelty Competition With Men Enlisted as Crews | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/harvard-to-use-balloons-will-replace-planes-after-sept-1-for.html | HARVARD TO USE BALLOONS; Will Replace Planes After Sept. 1 for Stratosphere Weather Data | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/avoid-speculation-in-fall-purchases-stores-are-buying-carefully-to.html | AVOID SPECULATION IN FALL PURCHASES; Stores Are Buying Carefully to Keep Their Inventories in Line With Sales; PLAN FLEXIBLE PROGRAM Retailers Desire to Test Reaction of Consumer to the Increase of 10% for the Season Shortages Held Possible Cautious on Staple Lines | True | THOMAS F. CONROY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/james-roosevelt-tends-bay-state-fences-he-is-looked-upon-as.html | JAMES ROOSEVELT TENDS BAY STATE FENCES; He Is Looked Upon as Possible Candidate Headed Father's Fight Way Open to Him | True | LEONARD WARE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/deadheads-a-problem-nonspending-visitors-at-beach-resorts-draw.html | 'DEADHEADS' A PROBLEM; Non-Spending Visitors at Beach Resorts Draw Official Fire Big Crop This Year Off for the Beach Coney Island Problems | True | MARSHALL SPRAGUE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/two-naval-pacts-signed-in-london-germany-and-russia-agree-to-1936.html | TWO NAVAL PACTS SIGNED IN LONDON; Germany and Russia Agree to 1936 Treaty Limiting Size of Ships and Guns; REICH SURPRISES BARRED; Information on Vessels Will Be Exchanged, Except on Soviet Fleet in Far East Negotiated in the Open TWO NAVAL PACTS SIGNED IN LONDON Concession on Cruisers Concession to Britain Berlin Hails Link to Britain | True | FERDINAND KUHN Jr Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/motor-boating-yacht-cubs-and-cruising-big-new-london-regatta.html | Motor Boating, Yacht Cubs and Cruising; Big New London Regatta Sailing Races Start Sept. 2 South Shore Cruise July 30 Beachcombers' Party | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/whiteheaddear-victors-on-links-beat-hunterclark-2-up-and-reach.html | WHITEHEAD-DEAR VICTORS ON LINKS; Beat Hunter-Clark, 2 Up, and Reach Jersey Best-Ball Golf Semi-Finals; CESTONE-COREY ALSO WIN Advance in Amateur Title Play With Morano-Holmberg and Giessen-Cunniff Teams THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jersey-city-beaten-twice-by-rochester-red-wings-triumph-107-and-32.html | JERSEY CITY BEATEN TWICE BY ROCHESTER; Red Wings Triumph, 10-7 and 3-2, in Double Bill Featured by Five Home Runs | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/greyhound-and-muscletone-italian-trotter-to-race-for-purse-and.html | Greyhound and Muscletone, Italian Trotter, To Race for Purse and Wagers of $30,000; MUSCLETONE RACES GREYHOUND AUG. 10 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/sports-events-scheduled-this-week.html | Sports Events Scheduled This Week | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/slain-in-row-over-dice.html | Slain in Row Over Dice | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-play-opened-in-the-mountains-justice-and-mrs-hughes-are-among.html | NEW PLAY OPENED IN THE MOUNTAINS; Justice and Mrs. Hughes Are Among Those Attending Barn Theatre in Whitefield; JOHN SANDERSONS HOSTS; Entertain at Cocktail Party Bretton Woods--Sereno Lunds Have Guests at Dance Many Visitors Arriving Two Are Tea Hostesses | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-compromise-offered-on-court-by-roosevelt-men-white-house-envoys.html | NEW COMPROMISE OFFERED ON COURT BY ROOSEVELT MEN; White House Envoys on Robinson Funeral Train WouldExempt Present Bench;FARLEY SEEKS HARMONY;West and Keenan Assist Him--But Bill's Foes Decide onMove to Shelve It Farley Disavows Part in Race Motion to Recommit Planned NEW COMPROMISE OFFERED ON COURT Funeral Services at 3 P.M. Today Proponents See Public Support | True | TURNER CATLEDGE Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/scouts-as-senecas-fight-denonville-in-reenacting-upstate-indian.html | Scouts as Senecas Fight 'Denonville' In Re-enacting Up-State Indian Battle | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/port-authority-asks-congress-to-fix-zone-letter-to-wagner-and-moore.html | PORT AUTHORITY ASKS CONGRESS TO FIX ZONE; Letter to Wagner and Moore At-tacks I.C.C. Ruling to Narrow the District | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-tribute-to-scoutmasters.html | A TRIBUTE TO SCOUTMASTERS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/books-and-authors.html | Books and Authors | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/unionless-picket-bares-new-trade-complainant-in-assault-case-tells.html | UNIONLESS PICKET BARES NEW TRADE; Complainant in Assault Case Tells of Getting $1 an Hour for Helping Strikers; COMPLAINS OF AMATEURS; Lost Job in Laundry and Drifted Into New 'Profession' --Never Reads Own Placards Adopts Picketing for Pay Reveals Routine Work | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/americans-expect-losses-at-tientsin-their-control-of-60-of-the.html | AMERICANS EXPECT LOSSES AT TIENTSIN; Their Control of 60% of the Exports and Imports May Go to Japanese; ALL FOREIGNERS GLOOMY; Competitors Will Be Favored as in Manchukuo, They Fear --More Troops Arrive Troops From Japan Arrive Chinese Again Threatened | True | HALLETT ABEND Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-centers-where-play-rules.html | IN CENTERS WHERE PLAY RULES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/russian-polar-fliers-meet-shirley-temple-they-hand-out-autographs.html | Russian Polar Fliers Meet Shirley Temple; They Hand Out Autographs to Movie Folk | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/four-theatre-kittens-born-as-show-ends-timely-arrival-wins-a-home.html | Four Theatre Kittens Born as Show Ends; Timely Arrival Wins a Home With Star | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/white-captures-skeet-event.html | White Captures Skeet Event | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/us-netmen-divide-davis-cup-matches-budge-tops-henkel-american.html | U.S. NETMEN DIVIDE DAVIS CUP MATCHES; BUDGE TOPS HENKEL; American Invincible as 6-2, 6-1, 6-3 Triumph Over German Ties Score; VON CRAMM ROUTS GRANT; Wins by 6-3, 6-4, 6-2, Playing at Top Form While Errors Rock Atlantan's Game; DOUBLES SEEN DECISIVE Close Fight Tomorrow Looms to Determine Interzone Final Victor at Wimbledon Budge Favored Tuesday Not Grant's Day Set Stands 4--All U.S. NETMEN DIVIDE DAVIS CUP MATCHES Budge Drives Cannonball | True | THOMAS J. HAMILTON Jr Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/stores-buying-better-dresses.html | Stores Buying Better Dresses | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/horse-snow-tops-berkshire-events-lenox-ball-and-stockbridge-golf-to.html | HORSE SNOW TOPS BERKSHIRE EVENTS; Lenox Ball and Stockbridge Golf Tournament Ball Will Be Combined HORSE SHOW TOPS BERKSHIRE EVENTS Club to Canter Seven Miles | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-the-classroom-and-on-the-campus-festivals-of-music-drama-and.html | IN THE CLASSROOM AND ON THE CAMPUS; Festivals of Music, Drama and Dance Feature New York and New England Season; MUSIC IN OLD KENTUCKY; Columbia Professor Will Explore Possibilities of Developing State-Wide Program Making Kentucky Sing For Mothers of Stutterers Student-Faculty Consul | True | EUNICE BARNARD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ballet-at-stadium-mordkin-dancers-repeat-program-in-final.html | BALLET AT STADIUM; Mordkin Dancers Repeat Program In Final Performance Here | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-narrative-poem-of-joan-of-arc.html | A Narrative Poem of Joan of Arc | True | PERCY HUTCHISON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/phyllis-williams-married-at-plaza-connecticut-girl-becomes-the.html | PHYLLIS WILLIAMS MARRIED AT PLAZA; Connecticut Girl Becomes the Bride of John A. Jordan in Evening Ceremony; SHE HAS 3 ATTENDANTS; Helen E. Ross Is Maid of Honor --J.D. Bond Serves as Best Man for Bridegroom Clear--Toomey | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/summer-resorts-swing-into-midseason.html | SUMMER RESORTS SWING INTO MID-SEASON | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/arkansas-to-pay-robinson-tribute-25000-will-participate-in-the.html | ARKANSAS TO PAY ROBINSON TRIBUTE; 25,000 Will Participate in the State's Homage to Senator Today at Little Rock; CAISSON TO BEAR COFFIN; Picked Troops Will Escort It to Capitol and Then to the Church for Funeral | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/montfaucon-rites-listed-roosevelt-to-speak-from-us-by-radio-lebrun.html | MONTFAUCON RITES LISTED; Roosevelt to Speak From U.S. by Radio, Lebrun at War Memorial | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/larchmont-fleet-of-359-shatters-all-sound-marks-biggest-number-to.html | LARCHMONT FLEET OF 359 SHATTERS ALL SOUND MARKS; Biggest Number to Cross One Starting Line on Atlantic Coast Opens Race Week; SEVEN SEAS BEATS GLEAM Merle-Smith's 12-Meter Wins -- Ibis, Valencia, Oriole and Haze Also Score No Recalls or Protests Three 50-Footers Sail 359, RECORD FLEET, SAIL AT LARCHMONT THE SUMMARIES | True | JAMES ROBBINS Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-passing-scene-in-literary-paris-books-in-paris.html | The Passing Scene in Literary Paris; Books in Paris | True | CHARLES CESTRE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | MEYER BERGER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/eel-grass-recovering-from-blight.html | EEL GRASS RECOVERING FROM BLIGHT | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/proud-cremona.html | PROUD CREMONA | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ready-to-film-new-comet.html | Ready to Film New Comet | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/calls-television-propaganda-peril-report-warns-of-power-to-widen.html | CALLS TELEVISION PROPAGANDA PERIL; Report Warns of Power to Widen Avenues for Spread of Insidious Ideas; QUESTION OF CONTROL; Fundamental Point in Policy Is Raised by Medium of Mass Communication Finds "Fundamental Question" Would Continue Integration Favors Wide Standardization | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/consumption-of-sugar-up-6.html | Consumption of Sugar Up 6% | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wireless-from-paris.html | WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lake-george-area.html | LAKE GEORGE AREA | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lake-placid-tennis-tournament-and-ice-sports.html | LAKE PLACID; Tennis Tournament and Ice Sports | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/evolution-in-the-cinema.html | EVOLUTION IN THE CINEMA | True | HERMAN G. WEINBERG | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/english-collegians-score-in-doubles-to-take-match-on-long-island.html | English Collegians Score in Doubles to Take Match on Long Island Courts; OXFORD-CAMBRIDGE WIN TENNIS TROPHY; English Collegians Set Back Rockaway Hunting Club for Prince of Wales Cup; ANNEX DOUBLES BY 5-3 Zariﬁ and Wilkinson, Who Fill In for Ailing Visitor, Score Twice--Final Count 9-5 Two Players Unavailable Invaders Take Last Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cardinal-prtnce-is-first-in-pace-baker-entry-wins-3-straight-heats.html | CARDINAL PRTNCE IS FIRST IN PACE; Baker Entry Wins 3 Straight Heats, Setting Track Mark of 2:02 at Goshen; PALIN IN VICTOR'S SULKY Miss McGregor Captures Trot and Lew Hall Also Scores as Historic Meet Ends Berry Taken Down Rapture Wins Heat THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/symphony-prize.html | SYMPHONY PRIZE | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/mrs-m-austin-king-honored-by-party-she-is-guest-with-her-fiance.html | MRS. M. AUSTIN KING HONORED BY PARTY; She Is Guest With Her Fiance, Joseph H. Parsons, at a Dinner in Bellport | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/see-chemical-advance-held-possible-as-the-result-of-rise-in.html | SEE CHEMICAL ADVANCE; Held Possible as the Result of Rise in Sulphuric Acid Quotation | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/indias-worst-train-wreck-kills-at-least-95-engine-and-7-cars-plunge.html | India's Worst Train Wreck Kills at Least 95; Engine and 7 Cars Plunge Over Embankment | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/at-the-wheel-widening-roads-supertranscontinental-highways-ferry.html | AT THE WHEEL; Widening Roads Supertranscontinental Highways Ferry Service on Delaware New Jersey Road Maps Free | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chess-tourney-in-sweden-marshall-leads-a-strong-american-team-with.html | CHESS TOURNEY IN SWEDEN; Marshall Leads a Strong American Team With Hopes for a Fourth Victory Kashdan a Champion | True | DANA BRANNAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/heating-fraunces-tavern-modern-equipment-installed-in-ancient.html | HEATING FRAUNCES TAVERN; Modern Equipment Installed In Ancient Edifice | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/no-10-downing-street-uncomfortable-perhaps-but-merely-a-false-front.html | No. 10 Downing Street; Uncomfortable, Perhaps, but Merely a False Front, So to Speak | True | THOMAS C. POWELL | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-visit-with-dumas-the-count-of-monte-cristos-chateau-dif-brings-to.html | A VISIT WITH DUMAS; The Count of Monte Cristo's Chateau d'If Brings Tourist Cash to French Treasury Monte Cristo Dungeon | True | BERNHARD RAGNER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/navy-to-stop-hunt-for-miss-earhart-search-for-flier-missing-for-15.html | NAVY TO STOP HUNT FOR MISS EARHART; Search for Flier, Missing for 15 Days, Will Be Concluded Tonight, It Is Stated; CRASH INTO SEA HELD FATE; Dwindling Fuel Supply Forces Lexington to Head for San Diego--Big Area Covered Itasca Heads for Howland Corrective Legislation Sought | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/career-students-to-hear-lectures-mayor-plans-series-for-18-in-city.html | CAREER STUDENTS TO HEAR LECTURES; Mayor Plans Series for 18 in City Departments on Summer Scholarships; GOVERNMENT IS OUTLINED; Municipal Officials Prepare Talks on Problems of Management in Several Agencies Here CAREER STUDENTS TO HEAR LECTURES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/round-of-parties-at-southampton-mr-and-mrs-james-wallace-entertain.html | ROUND OF PARTIES AT SOUTHAMPTON; Mr. and Mrs. James Wallace Entertain With Dinner for Carl J. Schmidlapps; JAMES TERRYS ARE HOSTS Mrs. R. Swift Maguire Honors Week-End Guests--Andrew Mellon Among Arrivals Cecil Hopkinses Are Guests Reisingers Hold Reception Albert Jaeckels Dinner Hosts ROUND OF PARTIES AT SOUTHAMPTON Many Week-End Visitors | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/notes-and-topics-among-gardeners-moistureloving-rock-plants-culture.html | NOTES AND TOPICS AMONG GARDENERS; Moisture-Loving Rock Plants Culture of Poppies | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fete-shows-shift-of-power-in-paris-extremists-who-led-the-1936.html | FETE SHOWS SHIFT OF POWER IN PARIS; Extremists Who Led the 1936 Bastille Day Celebration Now Less in Evidence; CHANGE HAS BEEN SUBTLE Amusement Provided Gains Cherished | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/uniform-road-signs-sought.html | UNIFORM ROAD SIGNS SOUGHT | True | YORDAN E L | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/improve-two-bronx-blocks.html | Improve Two Bronx Blocks | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bronx-bridge-is-closed.html | Bronx Bridge Is Closed | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/civil-service-board-loses-appeal-on-test-modification-of-writ-to-be.html | CIVIL SERVICE BOARD LOSES APPEAL ON TEST; Modification of Writ to Be Asked So 37,000 Applicants Can Take Examinations | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/demand-is-noted-for-queens-homes-sales-in-many-areas-exceed-summer.html | DEMAND IS NOTED FOR QUEENS HOMES; Sales in Many Areas Exceed Summer Expectations of Developers; JAMAICA SECTION ACTIVE; Buying Interest Reported at Kew Gardens--Open Roslyn Community Today Kew Gardens Activity Open Home Center at Roslyn | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/1500-sail-on-bremen-german-liner-leaves-for-channel-ports-with-575.html | 1,500 SAIL ON BREMEN; German Liner Leaves for Channel Ports With 575 Cabin Passengers | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/nonintervention-kept-as-diplomatic-fiction-fighting-for-time.html | NON-INTERVENTION KEPT AS DIPLOMATIC FICTION; FIGHTING FOR TIME | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jean-w-mkinney-wed-in-greenwich-daughter-of-author-of-daddy.html | JEAN W. M'KINNEY WED IN GREENWICH; Daughter of Author of 'Daddy Long-Legs' Bride of R.L. Connor at Summer Home; THREE ATTENDANTS SERVE; Rev. John R. Henry Performed Ceremony at Innisfree--C.S. Connor Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/church-directory-out-new-volume-lists-all-protestant-congregations.html | CHURCH DIRECTORY OUT; New Volume Lists All Protestant Congregations in the City | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/many-give-parties-on-st-regis-chain-colonists-entertain-after-the.html | MANY GIVE PARTIES ON ST. REGIS CHAIN; Colonists Entertain After the Sailing Race Sponsored by the Yacht Club MANY GIVE PARTIES ON ST. REGIS CHAIN | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/day-camps-at-beaches-provide-vacations-for-10000-children-in-and.html | Day Camps at Beaches Provide Vacations For 10,000 Children in and Near the City | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/trade-hearings-are-set-federal-commission-also-to-take-up.html | TRADE HEARINGS ARE SET; Federal Commission Also to Take Up 'Price-Fixing' Case | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/harriet-vc-ogden-hostess-in-maine-mrs-johnston-de-forest-and.html | HARRIET V.C. OGDEN HOSTESS IN MAINE; Mrs. Johnston de Forest and Daughter Are Her Guests at Bar Harbor Home G.M. Bodmans to Arrive HARRIET V.C. OGDEN HOSTESS IN MAINE Mrs. C.K. Wright Hostess | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/camden-airport-to-be-terminal-united-air-lines-to-begin-four-daily.html | CAMDEN AIRPORT TO BE TERMINAL; United Air Lines to Begin Four Daily Transcontinental Flights on Tuesday; OTHER LINES MAY FOLLOW; Coast-to-Coast Service Realizes Philadelphia's Wish--18 Hours to Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/pact-in-philadelphia-to-end-a-sitdown-heintz-employes-vote-to.html | PACT IN PHILADELPHIA TO END A SIT-DOWN; Heintz Employes Vote to Resume Jobs-- Company Alleges Fight Between Unions | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/union-wins-covington-va-vote.html | Union Wins Covington, Va., Vote | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-act-opens-in-court-bills-stormy-drama-steadily-mounting.html | NEW ACT OPENS IN COURT BILL'S STORMY DRAMA; Steadily Mounting Intensity Marks The Course of a Historic Debate Congress Leaders Amazed Speed Looked For Rise of Opposition Senate Battle Opens President's Speeches Van Devanter Retires Compromise Introduced Robinson's Death | True | TURNER CATLEDGE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/600-moors-slain-in-a-loyalist-trap-rebels-caught-between-rifle-and.html | 600 MOORS SLAIN IN A LOYALIST TRAP; Rebels Caught Between Rifle and Artillery Fire in Battle West of Madrid; BASQUES' PLANES ACTIVE; Catalans Push Ahead Toward Huesca--Salamanca Marks Anniversary of War Fliers Active on Both Sides Encirclement Threatened 600 MOORS SLAIN IN A LOYALIST TRAP Few Badly Wounded Loyalists Strike in North | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/ballet-witnessed-by-king-and-queen-royal-couple-and-duchess-of.html | BALLET WITNESSED BY KING AND QUEEN; Royal Couple and Duchess of Gloucester Occupy Their Covent Garden Box | True | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/weather-data-pilot-nearly-froze-in-hop-while-earth-sweltered-he-hit.html | WEATHER DATA PILOT 'NEARLY FROZE' IN HOP; While Earth Sweltered, He Hit 23 Degrees at 14,000 Feet Over Wright Field | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/leprosy-conference-to-be-held-in-egypt-international-conference.html | LEPROSY CONFERENCE TO BE HELD IN EGYPT; International Conference Will Be Opened in Cairo on March 21, 1938 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/franco-rejects-british-proposal-insurgent-says-belligerent-rights.html | FRANCO REJECTS BRITISH PROPOSAL; Insurgent Says Belligerent Rights Must Not Depend on Removing Volunteers; ROME PRESS PRAISES PLAN; Says German and Italian Ideas Are Approximated--Predicts French-Russian Barriers Claims Right Is Established Rome Press Praises Plan | True | WILLIAM P. CARNEY Wireless to THE NEW YORK TIMES.ARNALDO CORTESI | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-week-in-science-trends-of-modern-technology-a-forecast-of.html | THE WEEK IN SCIENCE: TRENDS OF MODERN TECHNOLOGY; A Forecast of Changes Which May Soon Affect Our Social and Economic Life The Inventions at Hand Robots as Benefactors Liquid Plant Food Changes in Housing Unlocking the Atom A GIANT ATOM-SMASHER; The Gun May Go Deeper Into Structure of Matter The Probable Voltage RADIUM PRICES LOWER; $700,000 for an Ounce Is the Cost at Present Time Richest Ore Yet Found Plans for Production Energy of the Metal | True | WILLIAM L. LAURENCE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/eye-vs-ear-opposite-functions-basic-unity.html | EYE VS. EAR; Opposite Functions, Basic Unity | True | EDWARD ALDEN JEWELL | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/charges-lawyers-plot-miss-bartholomew-sues-nine-in-the-boy-actors.html | CHARGES LAWYERS PLOT; Miss Bartholomew Sues Nine In the Boy Actor's Case | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/church-benefit-planned-mrs-fa-shea-heads-committee-for-spring-lake.html | CHURCH BENEFIT PLANNED; Mrs. F.A. Shea Heads Committee for Spring Lake Fete July 26 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cards-sign-pitcher-blake.html | Cards Sign Pitcher Blake | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/six-cars-are-hobbled-harnett-orders-governors-on-them-to-check.html | SIX CARS ARE 'HOBBLED'; Harnett Orders Governors on Them to Check Speed Tendency | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/parents-are-enlisted-in-program-to-develop-their-understanding.html | Parents Are Enlisted in Program To Develop Their Understanding Practice in Living With Their Own Children, Cooperation in Promoting School Policies and Appreciation of the Problems of the Teacher Are Emphasized in Columbia Experiment Confer on Special Problems Observe Classes in Session Courses in Cooperation | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/clash-over-union-of-all-us-police-he-faces-a-merger.html | CLASH OVER UNION OF ALL U.S. POLICE; HE FACES A MERGER | True | LEWIS WOOD | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lake-hopatcong.html | LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/rock-spring-course-open.html | Rock Spring Course Open | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chamberlain-notes-british-strength-reminds-unruly-nations-that-we-a.html | CHAMBERLAIN NOTES BRITISH STRENGTH; Reminds Unruly Nations That 'We Are Far Stronger Than We Were a Year Ago'; HE PRAISES THE AIR FORCE; Prime Minister Says It Need Not Fear Comparison With Any Other in the World | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/summers-indispensable-lemons.html | SUMMER'S INDISPENSABLE LEMONS | True | EDDA MORGAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dust-bowl-refugees.html | Dust Bowl Refugees | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/model-community-rising-in-oregon-unified-reconstruction-plan-is.html | MODEL COMMUNITY RISING IN OREGON; Unified Reconstruction Plan Is Prepared for Town Destroyed by Fire; SMALLER AREA UTILIZED; Owners Pooling Their Properties to Permit Orderly Plan for Bandon-by-Sea Planning Board Assists MODEL COMMUNITY RISING IN OREGON Smaller Area Utilized | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/business-women-to-study-charter-analysis-of-tentative-draft-to.html | BUSINESS WOMEN TO STUDY CHARTER; Analysis of Tentative Draft to Feature Convention This Week of Federation; SPONSOR TO JOIN DEBATE; Miss Mary Van Kleeck to Take Part in Session of National Body at Atlantic City | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/spring-lake-plans-a-dance-for-charity-event-friday-will-aid-several.html | SPRING LAKE PLANS A DANCE FOR CHARITY; Event Friday Will Aid Several Local Agencies--Mrs. George Horton Heads Committee | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/women-in-sports-mrs-mallory-won-bowl-women-in-longwood-tourney-miss.html | Women in Sports; Mrs. Mallory Won Bowl Women in Longwood Tourney Miss Rains in Swim Meet | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/jane-i-wyckoff-a-bride-in-newark-wed-to-grant-titsworth-in-old.html | JANE I. WYCKOFF A BRIDE IN NEWARK; Wed to Grant Titsworth in Old First Church, Dr. W.H. Foulkes Officiating SISTER ONLY ATTENDANT; Bridegroom a Lawyer Here and Princeton Alumnus--Douglas Newbold Is Best Man Powlison--Milliken Ort--Gemmel | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lofland-speeds-at-41744-mph-to-establish-new-world-hydroplane-mark.html | Lofland Speeds at 41.744 M.P.H. to Establish New World Hydroplane Mark; SPEED BOAT RECORD SET BY YOUNGSTER; Lofland Timed in 41.744 for 91 Cubic Inch Craft, but Loses Race on Points; JACOBY BEATEN BY FONDA Auerbach Records Sweep in Maryland State Event at Havre de Grace Regatta Scores in Slow Time Makes It Three Straight THE SUMMARIES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/city-democrats-split-in-race-for-mayoralty-tammany-and-a-fourcounty.html | CITY DEMOCRATS SPLIT IN RACE FOR MAYORALTY; Tammany and a Four-County Bloc Will Fight It Out in Primaries, to the Advantage of La Guardia Confusion in Background Resentment Held Leaders' Reasoning | True | WARREN MOSCOW | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/giant-battler-felled-almost-routs-five-opponents-when-one-uses-a.html | GIANT BATTLER FELLED; Almost Routs Five Opponents When One Uses a Two-by-Four | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/factory-homes-need-more-study-science-service-director-sees.html | 'FACTORY' HOMES NEED MORE STUDY; Science Service Director Sees Industry Backward in Grasping Opportunities;CITES LACK OF RESEARCH;John Ely Burchard Declares the Prefabricated House Is Not a Utopian Idea Cites Weak Factors | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/lake-placid-group-to-aid-horse-show-several-women-of-the-summer.html | LAKE PLACID GROUP TO AID HORSE SHOW; Several Women of the Summer Colony on Committee for Event Opening Aug. 13 | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/highlights-of-the-weeks-news.html | HIGHLIGHTS OF THE WEEK'S NEWS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/saranac-inn-arrivals-ft-frelinghuysens-of-new-york-are-among-those.html | SARANAC INN ARRIVALS; F.T. Frelinghuysens of New York Are Among Those Opening Camps | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hungarian-leader-trusts-in-league-eckhardt-of-agrarians-doubts.html | HUNGARIAN LEADER TRUSTS IN LEAGUE; Eckhardt of Agrarians Doubts German-Italian Aid in the Treaty Revision Efforts; FAVORS ARREST OF NAZIS; Friendship With Czechoslovakia and Austria Urged as First Step Toward Goal Treaty Revision Demanded Nazi Map Claims Hungary | True | GABOR DE BESSENYEY Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-mayor-again-flings-in-his-hat-the-mayor-again-flings-in-his-hat.html | THE MAYOR AGAIN FLINGS IN HIS HAT; THE MAYOR AGAIN FLINGS IN HIS HAT | True | WILLIAM R. CONKLIN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fishbach-annexes-junior-net-crown-st-johns-cub-halts-heffner-by-63.html | FISHBACH ANNEXES JUNIOR NET CROWN; St. John's Cub Halts Heffner by 6-3, 6-2, 6-1 in Eastern Final at Forest Hills | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/furniture-viewed-by-10042-in-chicago-end-of-2-2week-mart-shows-puts.html | FURNITURE VIEWED BY 10,042 IN CHICAGO; End of 2 2-Week Mart Shows Puts Record Orders in Hands of 600 Exhibitors; SALES TOTAL $30,000,000 Volume Per Order Is Lower, but This Is Considered Healthy--'Sound' Buying Reported | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/scottsboro-trial-shows-no-changes-death-verdict-against-norris.html | SCOTTSBORO TRIAL SHOWS NO CHANGES; Death Verdict Against Norris Follows Retelling of a Familiar Tale; LITTLE TOWN IS QUIET Toy Train Is Missing Hesitancy to Serve FOR THE DEFENSE TWO POLITICIANS WITH DIFFERENT IDEAS | True | RAYMOND DANIELL F | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hail-and-farewell-career-and-position-of-george-gershwin-in.html | HAIL AND FAREWELL; Career and Position of George Gershwin In American Music | True | OLIN DOWNES | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/by-mail-comment-on-issues-in-the-spotlight.html | BY MAIL; Comment on Issues In the Spotlight | True | IGOR STEINVALOFF | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/american-women-presented-at-the-third-court-of-the-season-at.html | American Women Presented at the Third Court of the Season at Buckingham Palace | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-key-to-the-american-past-in-our-newspapers-files-that-preserve-a.html | A Key to the American Past In our Newspapers; Files That Preserve a Fascinating Running Account of This Country's Turbulent Growth and Development | True | EDWARD LAROCQUE TINKER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/early-training-urged-many-errors-of-youth-are-laid-to-tooindulgent.html | Early Training Urged; Many Errors of Youth Are Laid To Too-Indulgent Parents | True | JEROLD O'NEIL. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/essay-prize-brings-arizona-girl-here-miss-lucinda-baker-thrilled-as.html | ESSAY PRIZE BRINGS ARIZONA GIRL HERE; Miss Lucinda Baker Thrilled as Packed Fortnight of Art, Theatre and Sights Begins; PLANS LITERARY CAREER; First Visit to New York, Earned by Her Writing on Its Cultural Place in Nation's Life | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/survey-reveals-building-decline-national-realty-board-finds-sharp.html | SURVEY REVEALS BUILDING DECLINE; National Realty Board Finds Sharp Drop in Single Family Dwellings; EFFECT OF RISING COSTS; Construction Prices Have Gone Up Much Faster Than Rents, Says Herbert U. Nelson Cites Problem of Costs SURVEY REVEALS BUILDING DECLINE One-Family Home Shortage | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/to-attend-gar-parley-five-whose-ages-total-426-will-go-to-wisconsin.html | TO ATTEND G.A.R. PARLEY; Five Whose Ages Total 426 Will Go to Wisconsin in September | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/circe-is-victor-at-rumson.html | Circe Is Victor at Rumson | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/topics-of-the-times-how-italy-manages-two-rival-economists-war.html | Topics of The Times; How Italy Manages Two Rival Economists War Brought Changes Happy With Nothing War's Huge Figures Their Bitter Memories | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/turkeys-fight-hoppers-vermont-farmers-expect-them-to-counteract.html | TURKEYS FIGHT 'HOPPERS; Vermont Farmers Expect Them to Counteract Plague | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/white-mountains.html | WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/domestic-sugar-declines-losses-of-3-to-9-points-in-week-on-quote-in.html | DOMESTIC SUGAR DECLINES; Losses of 3 to 9 Points In Week on Quote Indications | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wife-accuses-we-corcoran.html | Wife Accuses W.E. Corcoran | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/banks-improving-realty-position-their-holdings-of-property-show.html | BANKS IMPROVING REALTY POSITION; Their Holdings of Property Show Drop for First Time in Years; MORTGAGE LEVEL STEADY; Review of Institutional Activity by Armstrong Indicates Market Improvement Realty Holdings Lower Insurance Company Holdings Declining Rate of Interest BANKS IMPROVING REALTY POSITION | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/thordgrays-are-hosts-entertain-with-dinner-and-films-in-their-home.html | THORD-GRAYS ARE HOSTS; Entertain With Dinner and Films in Their Home at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/coat-label-sales-improve.html | Coat Label Sales Improve | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/tuna-flags-now-flying-fishing-boats-off-coast-bring-exciting-sport.html | TUNA FLAGS NOW FLYING; Fishing Boats Off Coast Bring Exciting Sport To Many New Fans Cutting the Cost Tuna Up to 100 Pounds | True | RAYMOND R. CAMP | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-diverse-quartet-of-new-poetry-volumes-of-verse-that-show-a.html | A Diverse Quartet Of New Poetry; Volumes of Verse That Show a Variety of Themes and Manners | True | EDA LOU WALTON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/to-buiid-in-woodside-new-interests-take-over-the-hub-homes.html | TO BUIID IN WOODSIDE; New Interests Take Over the Hub Homes Development | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fishing-round-the-world-and-other-brief-reviews-about-human-nature.html | "Fishing Round the World" and Other Brief Reviews; About Human Nature All Shipshape Mexico's Architects Build for Today Intracoastal Waters Books in Brief Review Speaking of Ghosts | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/soviet-plan-lags-in-food-and-goods-government-worried-over-the.html | SOVIET PLAN LAGS IN FOOD AND GOODS; Government Worried Over the Canning Industry, Though Shortage is Not Grave; BUMPER CROPS LIKELY; Gorky Auto Plant Is Assailed Again for Backwardness-- Moscow-Volga Canal Open Percentage of Plan Filled Gorky Auto Plant Scored | True | HAROLD DENNY Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-terrace-is-landscaped-even-though-the-area-be-small-ingenuity.html | THE TERRACE IS LANDSCAPED; Even Though the Area Be Small, Ingenuity In Arranging It Can Make It Pleasing Providing Soil and Plants Building a Barrel Pool | True | ELIZABETH LEWIS | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-litchfield.html | IN LITCHFIELD | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/television-as-seen-at-end-of-a-years-field-test.html | TELEVISION AS SEEN AT END OF A YEAR'S FIELD TEST | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/birds-reared-on-roof-nighthawk-brings-up-twins-at-uticas-federal.html | BIRDS REARED ON ROOF; Nighthawk Brings Up Twins at Utica's Federal Building | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/changes-proposed-in-utilities-power-trustees-of-two-subsidiaries.html | CHANGES PROPOSED IN UTILITIES POWER; Trustees of Two Subsidiaries File for Reorganization of $400,000,000 Concern CHANGES PROPOSED IN UTILITIES POWER Other Ratios in Trades | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bonds-being-paid-before-maturity-calls-last-week-for-redemptions.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week for Redemptions Constituted Smallest Volume in Months;ONE SMALL LOT FOR JULY To Date, for Period, Public Utili- ties Lead the Repayments,With Railroads Next | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/billows-subdues-goodwin-11-and-9-routs-defending-champion-in-state.html | BILLOWS SUBDUES GOODWIN, 11 AND 9; Routs Defending Champion in State Amateur Final, Losing at Only Two Holes BILLOWS SUBDUES GOODWIN, 11 AND 9 1,000 Fans Follow Foes Won in "Big Time" Debut | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/general-rise-due-in-gasoline-prices-increase-initiated-by-standard.html | GENERAL RISE DUE IN GASOLINE PRICES; Increase, Initiated by Standard of New Jersey Units, Has Been Met by Others; TANKER RATES A FACTOR; Charter Costs From the Gulf Coast to This Area Moved Up 0.47c a Gallon Tanker Rates a Factor Rise to Be General GENERAL RISE DUE IN GASOLINE PRICES OPTIMISTIC ON GASOLINE E.C. Delafield Says Social Changes Will Increase Its Use | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/rebel-ship-union-starts-drive-here-national-maritime-union-will.html | REBEL SHIP UNION STARTS DRIVE HERE; National Maritime Union Will Open First Constitutional Convention Tomorrow; EXPECTED TO JOIN C.I.O.; Plan to Organize 35,000 Harbor Workers Will Lead to Conflict With A.F. of L. Group Expected to Join C.I.O. Will Refute Employers | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/latin-highly-useful-great-proportion-of-words-we-use-built-up-from.html | Latin Highly Useful; Great Proportion of Words We Use Built Up From It | True | JAQUES W. REDWAY. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/recent-issues-from-abroad.html | RECENT ISSUES FROM ABROAD | True | LA RUE APPLEGATE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/yachts-dot-island-harbors-as-sport-rises-in-popularity-large-number.html | Yachts Dot Island Harbors As Sport Rises in Popularity; Large Number of Big Craft Anchored at Glen Cove Includes Morgan's Corsair--New Unit of Sailboats on Waters at Seawanhaka MANY YACHTS FILL HARBORS OF ISLAND E.F. McCanns Plan a Cruise New Sail Boat Class | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/nine-killed-in-spanish-blast.html | Nine Killed in Spanish Blast | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/woman-wins-damages-for-concealed-divorce.html | Woman Wins Damages For Concealed Divorce | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/bellis-takes-net-title-again.html | Bellis Takes Net Title Again | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/berkshire-programs.html | BERKSHIRE PROGRAMS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/11-stations-are-adde-new-broadcasters-l-united-states-total-to-711.html | 11 STATIONS ARE ADDE; New Broadcasters L... United States Total To 711 | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/summer-weather-fosters-demand-for-homes-at-lakes.html | SUMMER WEATHER FOSTERS DEMAND FOR HOMES AT LAKES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/reserve-officers-train-at-camp-dix-62-members-of-quartermaster.html | RESERVE OFFICERS TRAIN AT CAMP DIX; 62 Members of Quartermaster Corps Mobilize Tomorrow for 14-Day Drill; FETE TO HONOR FOUNDING; Series of Anniversary Events Will Start Today With a Review on Division Hill GUARDSMEN SET RECORD; Up-State and Brooklyn Units at Camp Smith Win in Marksmanship | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/power-bills-vary-on-regional-units-mansfield-norris-and-rankin.html | POWER BILLS VARY ON REGIONAL UNITS; Mansfield, Norris and Rankin Measures Differ in Size of Administration; REGULATORY FIELD IS WIDE; Legislation in Congress Covers Conservation, Reclamation and Water Usage Boards of Up to Nine Men Items on the Schedules POWER BILLS VARY ON REGIONAL UNITS | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-somewhat-human-race.html | THE SOMEWHAT HUMAN RACE | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-things-in-the-ctty-shops-gadgets-that-shorten-the-kitchen-hours.html | NEW THINGS IN THE CTTY SHOPS; Gadgets That Shorten the Kitchen Hours-- Jam-Jar Caps-- Rented Fans and Ovens Cottage Refrigerator Peels, Slices and Shreds Decorative Service Pieces Hot-Weather Equipment White Gloves | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/buyers-at-rockaway-point.html | Buyers at Rockaway Point | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/britain-eases-way-for-palestine-plans-league-council-is-believed-to.html | BRITAIN EASES WAY FOR PALESTINE PLANS; League Council Is Believed to Be Favorable to Study by the Mandates Commission | True | Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/miss-lizana-again-wins-final.html | Miss Lizana Again Wins Final | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/wide-search-is-on-for-missing-girl-2-general-police-alarm-out-for.html | WIDE SEARCH IS ON FOR MISSING GIRL, 2; General Police Alarm Out for Child Who Vanished Friday While Playing in Brooklyn; HOUSES, CELLARS COMBED; Hunt Extends to Waterfront for Daughter of a Jobless Steamfitter on Relief Neighborhood Is Searched Round-Up of Suspects Begins | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/chuckle-iii-scores-on-moriches-bay-halsted-entry-captures-star.html | CHUCKLE III SCORES ON MORICHES BAY; Halsted Entry Captures Star Class Race in Regatta of Westhamton Beach Club THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/de-salles-upholds-democratic-brazil-presidential-candidate-asserts.html | DE SALLES UPHOLDS DEMOCRATIC BRAZIL; Presidential Candidate Asserts He Opposes Dictatorships in Speech to 40,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/reichsbank-reports-drop-in-circulation-note-figure-down-127000000.html | REICHSBANK REPORTS DROP IN CIRCULATION; Note Figure Down 127,000,000 Marks in Week--Gold Store Shows Increase | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/an-opening-away-from-broadway.html | AN OPENING; AWAY FROM BROADWAY | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/oxfordcambridge-defeat-princetoncornell-7-to-5-brown-wins-440-and.html | Oxford-Cambridge Defeat Princeton-Cornell, 7 to 5; Brown Wins 440 and 880, Shattering One of Five Meet Marks With 1:52.2 Clocking in Latter Event to Clinch Victory OXFORD-CAMFRIDGE TRIUMPH ON TRACK Brown Is Unconcerned Bradley Goes to Town Keeps Adding to Margin | True | ARTHUR J. DALEY Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/a-boy-wonder-grows-up-with-they-wont-forget-mervyn-leroy-proves-his.html | A BOY WONDER GROWS UP; With 'They Won't Forget,' Mervyn LeRoy Proves His Directorial Ability Reviews in Brief | True | FRANK S. NUGENT | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/yale-bows-on-scottish-links.html | Yale Bows on Scottish Links | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/random-notes-for-travelers-atlantic-voyagers-exeed-those-of-last.html | RANDOM NOTES FOR TRAVELERS; Atlantic Voyagers Exceed Those of Last Year 20 to 35 Per Cent-- Innovations in Turkey--The Charm of Old Nantucket OLD AND NEW TURKEY; Modern Signs Guide Visitors In an Ancient Land NANTUCKET'S CHARM; Island Retains the Beauty It Had in Whaling Days HIGHWAYS IN ALBANIA; Roads Now Lead Into a Region Recently Inaccessible ALASKAN SIGHT-SEEING; Many Side Trips Possible for Travelers This Year | True | DIANA RICE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/racers-strike-halts-motor-boat-regatta-after-entry-of-contestant-is.html | Racers' Strike Halts Motor Boat Regatta After Entry of Contestant Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-roman-who-would-not-be-king-a-biography-of-that-man-of.html | The Roman Who Would Not Be King; A Biography of That Man of Character, Augustus Caesar | True | LOGAN THOMAS | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/knitting-on-new-lines-nubby-yarns-in-plain-and-mixed-colors.html | KNITTING ON NEW LINES; Nubby Yarns in Plain and Mixed Colors-- Patterns Accurate Guides for Knitters Star Dust on Black Knitting for College | True | VIRGINIA POPE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-new-books-for-boys-and-girls-manners-for-girls-manners-for-boys.html | The New Books for Boys and Girls; Manners for Girls Manners for Boys Books on the Orient They Speak French | True | ANNE T. EATONK.W. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/stock-sought-by-utility-national-gas-and-electric-to-acquire-shares.html | STOCK SOUGHT BY UTILITY; National Gas and Electric to Acquire Shares of Mid-East Gas | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/france-prefers-her-disorder-france-likes-her-own-kind-of-disorder.html | FRANCE PREFERS HER "DISORDER"; FRANCE LIKES HER OWN KIND OF "DISORDER" BEST | True | PHILIP P J | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/travel-in-soviet-union-classes-theoretically-abolished-still.html | TRAVEL IN SOVIET UNION; Classes, Theoretically Abolished, Still Persist--Rates and Cost of Extras Extras Expensive Water Boiled or Bottled Hotels Good Without Glitter First-Class Railway Cars | True | HERMAN H. DINSMORE | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/vegetaele-growers-ask-federal-aid-they-and-producers-of-potatoes.html | VEGETAELE GROWERS ASK FEDERAL AID; They and Producers of Potatoes Seek Special Quotas Under Soil Conservation Act | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/151-city-leaders-aid-health-parley-copeland-among-group-named-by.html | 151 CITY LEADERS AID HEALTH PARLEY; Copeland Among Group Named by Mayor to Cooperate in Convention in October; 5,000 EXPECTED TO ATTEND; Parran to Preside at National Sessions--Nurses to Hold Joint Meetings Exchange of Officers Planned Attracted to Sessions 151 CITY LEADERS AID HEALTH PARLEY | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/awards-at-monmouth-county-horse-show-morning-events-afternoon.html | Awards at Monmouth County Horse Show; MORNING EVENTS AFTERNOON EVENTS The Judges | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-mystery-stories.html | New Mystery Stories | True | ISAAC ANDERSON | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/riddell-defeats-two-golf-rivals-garden-city-star-tops-case-1-up-and.html | RIDDELL DEFEATS TWO GOLF RIVALS; Garden City Star Tops Case, 1 Up, and Durand, 4 and 3, in Cedarhurst Tourney; TAILER GAINS SEMI-FINALS Medalist Eliminates Burger and Hoyt--Routh and Timpson Other Survivors | True | KINGSLEY CHILDS Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/on-cape-cod-yachting-takes-lead-in-sport-activity.html | ON CAPE COD; Yachting Takes Lead In Sport Activity | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cornerstone-fete-for-church-today-mgr-lavelle-will-preside-at.html | CORNERSTONE FETE FOR CHURCH TODAY; Mgr. Lavelle Will Preside at Service on Site of St. Valentine Building in the BronxTO BE COMPLETED IN FALL;Structure Is of Gothic Design--Rev. F.P. Borowski, the NewPastor, to Make Address | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/old-clothes-for-bushmen.html | OLD CLOTHES FOR BUSHMEN | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/parma-salaries.html | PARMA SALARIES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/vacationists-flock-to-north.html | VACATIONISTS FLOCK TO NORTH | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/fn-kondolfs-dinner-hosts.html | F.N. Kondolfs Dinner Hosts | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/quits-under-police-inquiry.html | Quits Under Police Inquiry | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/seek-modification-of-philippine-act-exporters-here-launch-drive-to.html | SEEK MODIFICATION OF PHILIPPINE ACT; Exporters Here Launch Drive to Protect Their Interests When Islands Are Freed; PLAN FOR $50,000 FUND Group Asserts the Legislation Does Not Reflect Sound Economic Policy To Present Exporters' Views Concessions Held Necessary | True | CHARLES E. EGAN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/the-life-and-times-of-an-unknown-patriot-james-alton-jamess.html | The Life and Times of an Unknown Patriot; James Alton James's Biography of Oliver Pollock, the Revolutionary Merchant Who Backed George Rogers Clark | True | EDWARD FRANK ALLEN | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/special-provisions-made-for-cruiser-spectators-at-americas-cup.html | Special Provisions Made for Cruiser Spectators at America's Cup Events; NEWPORT IS READY FOR VISITING FLEET; Potter's Squadron to Be Host for Cruiser Spectators at Yachting Series; NOVELTY RACES ARRANGED Rendezvous to Avoid Crowding Near Course-- Other News of Boating World A Problem in Evaluation Largest Spectator Fleet | True | CLARENCE E. LOVEJOY | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cornell-deans-list-names-75-students-eight-states-and-57-schools.html | CORNELL DEAN'S LIST NAMES 75 STUDENTS; Eight States and 57 Schools Are Represented in the Roster for Year | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/major-sports-results.html | Major Sports Results | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/attempted-homicide-charged.html | Attempted Homicide Charged | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/dinner-parties-held-at-east-hampton-large-group-entertains-at-dance.html | DINNER PARTIES HELD AT EAST HAMPTON; Large Group Entertains at Dance Given at Maidstone Club --C.F. Alcotts Hosts | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/receives-order-of-lenin-commissar-of-internal-affairs-suppressed.html | RECEIVES ORDER OF LENIN; Commissar of Internal Affairs Suppressed Soviet Wrecking | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/millions-spent-in-farm-war-on-grasshoppers.html | Millions Spent in Farm War on Grasshoppers | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/madrid-is-hopeful-of-lifting-siege-great-things-are-expected-of.html | MADRID IS HOPEFUL OF LIFTING SIEGE; Great Things Are Expected of Loyalist Offensive Now Well Under Way; 'PEOPLE'S ARMY' IN ACTION Possible Developments Insurgents in Peril Reports Credited | True | HERBERT L. MATTHEWS Wireless to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/industry-records-held-inadequate-more-complete-data-needed-for-wage.html | INDUSTRY RECORDS HELD INADEQUATE; More Complete Data Needed for Wage and Hours Bill, A.F. Allison Declares; THREE CHIEF WEAKNESSES Finds Coverages Are Insufficient to Make the Statistics of Lasting Value Cites Organization's Work Data Important to Labor | True | WILLIAM J. ENRIGHT | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/scenery-to-order.html | SCENERY TO ORDER | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/guard-units-receive-work-of-wpa-artists-200-allocations-made-here.html | GUARD UNITS RECEIVE WORK OF WPA ARTISTS; 200 Allocations Made Here in Last 18 Months, Including Series of Murals | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/prayer-for-a-summer-day.html | PRAYER FOR A SUMMER DAY | True | VIOLET ALLEYN STOREY. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/apartments-in-various-sections-figure-in-summer-real-estate.html | APARTMENTS IN VARIOUS SECTIONS FIGURE IN SUMMER REAL ESTATE ACTIVITY | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/skin-sales-show-decline.html | Skin Sales Show Decline | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/cutting-flowers-for-the-house-hardening-flower-stems-size-of-the.html | CUTTING FLOWERS FOR THE HOUSE; Hardening Flower Stems Size of the Container | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/new-york-tammany-turmoil-clothed-nudity-fixed-numbers-profit-in-the.html | NEW YORK; Tammany Turmoil 'Clothed Nudity' Fixed 'Numbers' Profit in the Racket | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/woodruff-breaks-world-800-record-pitt-negro-runs-metric-half-in.html | WOODRUFF BREAKS WORLD 800 RECORD; Pitt Negro Runs Metric Half in 1:47.8.--Cunningham Wins Pan-American 1,500 Fenske Runs Second WOODRUFF BREAKS WORLD 800 RECORD Albritton Wins High Jump THE SUMMARIES | True | | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/hitchhikers-now-robbed-massachusetts-police-warn-them-of-bandit.html | HITCH-HIKERS NOW ROBBED; Massachusetts Police Warn Them of Bandit Autoists | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/note-on-tsar-lenin.html | NOTE ON 'TSAR LENIN' | True | COOKMAN A V | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-18 | 1937-07-18 | https://www.nytimes.com/1937/07/18/archives/intercoast-mark-set-by-ship-lines-westbound-tonnage-in-half-year.html | INTERCOAST MARK SET BY SHIP LINES; Westbound Tonnage in Half Year Was 15% Over Total for the 1936 Period; RATE RISE IS ANNOUNCED Increases in Tariffs From 50 Cents to $1 a Ton Are Ordered From San Francisco | True | Special to THE NEW YORK TIMES. | C1B 345364,C1B 345365,C1B 345366,C1B 345367,C1B 345368,C1B 345369,C1B 345370,C1B 345371,C1B 345372 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/threat-of-building-tieup-a-f-l-service-union-in-pittsburgh-will.html | THREAT OF BUILDING TIE-UP; A. F. L. Service Union in Pittsburgh Will Strike for Contracts | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-ethel-taylor-a-welfare-leader-head-of-childrens-department-of.html | MISS ETHEL TAYLOR, A WELFARE LEADER; Head of Children's Department of New York School of Social Work Dies in Newark | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dean-out-10-days-more-toe-still-swollen-dizzy-plans-to-rejoin.html | DEAN OUT 10 DAYS MORE; Toe Still Swollen, Dizzy Plans to Rejoin Cardinals July 27 | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/chinas-chief-in-the-north-makes-terms-with-japan-agrees-to-withdraw.html | CHINA'S CHIEF IN THE NORTH MAKES TERMS WITH JAPAN; AGREES TO WITHDRAW ARMY; ISSUES STILL OPEN | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/croats-show-might-on-matchek-birthday-peasant-defense-corps-appears.html | CROATS SHOW MIGHT ON MATCHEK BIRTHDAY; Peasant Defense Corps Appears in Military Formation for the First Time--Chief Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/to-sue-on-brooklyn-radio-permit.html | To Sue on Brooklyn Radio Permit | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/polo-results.html | Polo Results | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/thousands-mourn-at-robinson-burial-garner-dawes-congressional.html | THOUSANDS MOURN AT ROBINSON BURIAL; Garner, Dawes, Congressional Delegation and Citizens, High and Low, Pay Tribute | True | By Turner Catledge | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/to-aid-veterans-for-civil-service.html | To Aid Veterans for Civil Service | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bar-harbor-party-by-sony-a-stokowski-she-is-hostess-at-a-tea-at.html | BAR HARBOR PARTY BY SONY A STOKOWSKI; She Is Hostess at a Tea at Her Mother's Home--Miss Janet French Also Has Guests | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/hartford-men-win-bridge-pair-title-alfred-and-linde-rise-from.html | HARTFORD MEN WIN BRIDGE PAIR TITLE; Alfred and Linde Rise From Second-Place Tie to Victory by 16 Points in Final Play | True | From a Staff Correspondent. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/investment-trust-prudential-investors.html | INVESTMENT TRUST; Prudential Investors | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/lack-of-faith-held-lawlessness-cause-the-rev-j-w-houck-finds-that.html | LACK OF FAITH HELD LAWLESSNESS CAUSE; The Rev. J. W. Houck Finds That Failure to Believe in God Brings Social Breakdown | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/newark-buffalo-split-two-games-league-leaders-down-bisons-11th-time.html | NEWARK, BUFFALO SPLIT TWO GAMES; League Leaders Down Bisons 11th Time in Row, 12-4, but Then Bow, 6-5 | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/italy-selfsufficient-in-wheat.html | Italy Self-Sufficient in Wheat | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bowden-prevails-in-two-matches-beats-cox-and-heffner-after-stubborn.html | BOWDEN PREVAILS IN TWO MATCHES; Beats Cox and Heffner After Stubborn Battles to Pace Field Into 5th Round | True | By Louis Effrat | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-shellaires-craft-wins.html | Miss Shellaire's Craft Wins | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/davega-leases-store-large-space-rented-on-long-term-in-madison.html | DAVEGA LEASES STORE; Large Space Rented on Long Term in Madison Square Garden | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/worry-in-modern-life-dr-j-j-mcilvaine-says-prayer-is-needed-to.html | WORRY IN MODERN LIFE; Dr. J. J. McIlvaine Says Prayer Is Needed to Banish Anxiety | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/python-saved-by-eye-operation.html | Python Saved by Eye Operation | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/edward-j-moore.html | EDWARD J. MOORE | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/churchmen-to-fix-attitude-on-war-delegates-to-oxford-parley-will.html | CHURCHMEN TO FIX ATTITUDE ON WAR; Delegates to Oxford Parley Will Commence to Draft a Pronouncement Today | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/pioneer-club-squad-gains-track-honors-tallies-32-points-in.html | PIONEER CLUB SQUAD GAINS TRACK HONORS; Tallies 32 Points in Manhattan Athletic League Games—Lenox Hill A. A. Next | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/news-of-the-stage-swing-it-wpa-musical-postponed-to.html | NEWS OF THE STAGE; ' Swing It,' WPA Musical, Postponed to Thursday/Virginal' Adds to Cast-New Play by Priestley | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sands-point-club-has-gay-weekend-a-g-vanderbilt-and-herbert-b-swope.html | SANDS POINT CLUB HAS GAY WEEK-END; A. G. Vanderbilt and Herbert B. Swope Jr. Entertain at Dinner Dance There | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/farmer-adopts-city-dog-finds-him-beside-indiana-road-with-note.html | FARMER ADOPTS CITY DOG; Finds Him Beside Indiana Road With Note Asking Rural Home | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/postal-annex-to-open-in-church-st-oct-4-two-offices-combined-in-new.html | POSTAL ANNEX TO OPEN IN CHURCH ST. OCT. 4; Two Offices Combined in New Building Expected to Have $10,500,000 Receipts | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fusion-will-rule-city-colleges-soon-mayor-to-fill-four-vacancies-on.html | FUSION WILL RULE CITY COLLEGES SOON; Mayor to Fill Four Vacancies on Higher Education Board in Next Few Weeks | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/moderation-urged-in-spiritual-life-dr-sockman-says-temperate-zone.html | MODERATION URGED IN SPIRITUAL LIFE; Dr. Sockman Says 'Temperate Zone' Should Be Sought by All Christians | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/first-bans-issued-under-patman-act-f-t-c-orders-halton-policies-of.html | FIRST BANS ISSUED UNDER PATMAN ACT; F. T. C. Orders Halton Policies of Two Concerns in Price Discrimination Cases | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/buys-huntington-home.html | Buys Huntington Home | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/now-a-stocking-strike.html | Now a 'Stocking Strike' | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/westchester-c-c-wins-beats-the-new-york-a-c-at-tennis-by-5-to-4.html | WESTCHESTER C. C. WINS; Beats the New York A. C. at Tennis by 5 to 4 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/schooner-runs-on-rocks.html | Schooner Runs on Rocks | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/design-constitution-stamp.html | Design Constitution Stamp | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/navy-men-favor-promotions-bill-vinson-plan-held-cure-for-some.html | NAVY MEN FAVOR PROMOTIONS BILL; Vinson Plan Held Cure for Some Faults of Selective System Begun 20 Years Ago | True | By Hanson W. Baldwin | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-penn-state-dean.html | NEW PENN STATE DEAN | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/finds-christ-still-rules-the-rev-c-g-fuller-says-his-power-still.html | FINDS CHRIST STILL RULES; The Rev. C. G. Fuller Says His Power Still Holds Over Lives | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mother-bloor-honored-communists-celebrate-75th-birthday-of-labor.html | MOTHER' BLOOR HONORED; Communists Celebrate 75th Birthday of Labor Leader | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/christ-depicted-as-labor-leader-he-would-be-called-a-radical-were.html | CHRIST DEPICTED AS LABOR LEADER; He Would Be Called a Radical Were He Alive Today, Says Father Delaunay | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/gods-light-called-humanitys-need-dr-perkins-says-there-are-no.html | GOD'S LIGHT CALLED HUMANITY'S NEED; Dr. Perkins Says There Are No Diplomatic Short Cuts in the Journey Toward Truth | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/lack-of-basque-ore-is-a-worry-to-british-new-sources-of-supply.html | LACK OF BASQUE ORE IS A WORRY TO BRITISH; New Sources of Supply Sought in Shortage Since Capture of Bilbao by the Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/f-g-logan-85-dies-exchicago-broker-retired-in-1901-to-devote-his.html | F. G. LOGAN, 85, DIES, EX-CHICAGO BROKER; Retired in 1901 to Devote His Time to Philanthropic Work--Succumbs at Home | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/two-saved-at-sea-third-feared-lost-survivors-cling-to-overturned.html | TWO SAVED AT SEA, THIRD FEARED LOST; Survivors Cling to Overturned Boat Off Cape May Until Picked Up by Cruiser | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cuban-welterweight-wins.html | Cuban Welterweight Wins | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/30000-at-concert-of-goldman-band-central-park-throng-breaks.html | 30,000 AT CONCERT OF GOLDMAN BAND; Central Park Throng Breaks Record--Elaborate Program Delights the Audience | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/state-officials-to-meet-weights-and-measures-group-will-open.html | STATE OFFICIALS TO MEET; Weights and Measures Group Will Open Sessions Tomorrow | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/steel-buying-put-at-75-of-shipping-so-mills-are-making-headway-on.html | STEEL BUYING PUT AT 75% OF SHIPPING; So Mills Are Making Headway on Backlogs--Pittsburgh Puts Activity at 83% | True | special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/londons-market-in-the-doldrums-opinion-in-the-city-is-that-there.html | LONDON'S MARKET IN THE DOLDRUMS; Opinion in the City Is That There Will Be Little Change Until Holidays End | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/british-steel-output-up-production-in-the-half-year-sets-high.html | BRITISH STEEL OUTPUT UP; Production in the Half Year Sets High Record for Period | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fosdick-defines-being-uptodate-religious-and-highminded-persons.html | FOSDICK DEFINES BEING UP-TO-DATE; Religious and High-Minded Persons More Modern Than Fad Chasers, He Holds | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/strong-rally-by-allison-halts-ernest-sutter-in-spring-lake-tennis.html | Strong Rally by Allison Halts Ernest Sutter in Spring Lake Tennis Final; ALLISON TRIUMPHS DESPITE SORE ARM | True | By Allison Danzig | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/off-to-study-treasure-governor-of-panaman-province-fhes-to-scene-of.html | OFF TO STUDY TREASURE; Governor of Panaman Province FHes to Scene of Discovery | True | Special Cable to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reich-steel-output-gains-but-there-are-hints-home-demand-may-have.html | REICH STEEL OUTPUT GAINS; But There Are Hints Home Demand May Have to Bow to Export | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tax-ruling-issue-pressed-by-fish-he-queries-morgenthau-on-status-of.html | TAX RULING ISSUE PRESSED BY FISH; He Queries Morgenthau on Status of Mrs. Roosevelt's Charity Exemption | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/joseph-n-ruckle.html | JOSEPH N. RUCKLE | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/several-parties-in-the-berkshires-the-h-w-eatons-give-picnic-and.html | SEVERAL PARTIES IN THE BERKSHIRES; The H. W. Eatons Give Picnic and Charles Rockhills Are Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cubs-retain-lead-winning-by-76-94-18560-see-dodgers-routedmungo-is.html | CUBS RETAIN LEAD, WINNING BY 7-6, 9-4; 18,560 See Dodgers Routed-Mungo Is Knocked Out In First Frame of Opener | True | By Roscoe McGowen | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/newton-d-baker-improved.html | Newton D. Baker Improved | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/railway-earnings-fonda-johnstown-gloversville.html | RAILWAY EARNINGS; Fonda, Johnstown & Gloversville | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/gets-cairo-journalistic-post.html | Gets Cairo Journalistic Post | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/einstein-receives-new-honor.html | Einstein Receives New Honor | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/5500000-group-insurance.html | $5,500,000 Group Insurance | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/seek-2-a-m-guest-in-webster-death-police-are-told-of-two-persons-in.html | SEEK 2 A. M. GUEST IN WEBSTER DEATH; Police Are Told of Two Persons in Doctor's Back Yard Week Before Slaying | True | From a Staff Correspondent. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/seeks-connerys-house-seat.html | Seeks Connery's House Seat | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/u-s-bureau-placed-224692-in-june-jobs-thus-provided-in-private.html | U. S. BUREAU PLACED 224,692 IN JUNE; Jobs Thus Provided in Private Industry Were 81.9% More Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/german-and-u-s-doubles-teams-resume-davis-cup-series-today-experts.html | German and U. S. Doubles Teams Resume Davis Cup Series Today; Experts Expect Match Between Von Cramm-Henkel and Budge Mako to Provide Deciding Point in Interzone FinalAmericans Go Sight-Seeing While Rivals Take a Rest | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/apartment-site-sold-in-brooklyn-builder-to-erect-large-house-on.html | APARTMENT SITE SOLD IN BROOKLYN; Builder to Erect Large House on Block Front--Home Deals Closed | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/film-actress-held-in-hollywood-death-kay-tutwiler-accused-after-row.html | FILM ACTRESS HELD IN HOLLYWOOD DEATH; Kay Tutwiler Accused After Row in Which Woman Lawyer Is Said to Have Been Kicked | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/john-o-powers-head-of-advertising-firm-organized-own-agency-here-in.html | JOHN O. POWERS, HEAD OF ADVERTISING FIRM; Organized Own Agency Here in 1910--Harvard Graduate in 1891--Stricken at 68 | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/two-killed-in-auto-crash.html | Two Killed in Auto Crash | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/women-will-mark-years-of-advance-business-and-professional.html | WOMEN WILL MARK YEARS OF ADVANCE; Business and Professional Federation to Celebrate at World's Fair in 1939 | True | By Kathleen McLaughlin | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/student-prince-july-27-will-be-presented-for-a-week-at-randalls.html | STUDENT PRINCE JULY 27; Will Be Presented for a Week at Randalls Island Stadium | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-germaine-advances-mrs-lakatos-also-wins-to-gain-public-parks.html | MISS GERMAINE ADVANCES; Mrs. Lakatos Also Wins to Gain Public Parks Tennis Final | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/city-pay-rise-urged-holmes-committee-asks-increase-for-laboratory.html | CITY PAY RISE URGED; Holmes Committee Asks Increase for Laboratory Aides | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/argentines-victors-in-soccer-tourney-conquer-canadians-81-to-win.html | ARGENTINES VICTORS IN SOCCER TOURNEY; Conquer Canadians, 8-1, to Win Pan-American Series--Marathon Taken by Dengis | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/alvin-f-fix-democratic-leader-and-banker-dies-at-his-home-in-york.html | ALVIN F. FIX; Democratic Leader and Banker Dies at His Home in York, Pa. | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dr-leslie-v-case-62-retired-school-head-tarrytown-educator-had.html | DR. LESLIE V. CASE, 62, RETIRED SCHOOL HEAD; Tarrytown Educator Had Started There as Teacher in 1900--Succumbs at His Home | True | Special to THE NEW YORK TIMES. | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fred-l-jacklitsch-exmajor-league-player-coached-amherst-and-rutgers.html | FRED L. JACKLITSCH; Ex-Major League Player Coached Amherst and Rutgers Teams | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/yankee-fan-ends-life-note-left-by-man-found-hanged-in-vermont-bids.html | YANKEE FAN ENDS LIFE; Note Left by Man Found Hanged in Vermont Bids Team 'So Long' | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/scrap-prices-spur-optimism-in-steel-hardening-in-the-market-is.html | SCRAP PRICES SPUR OPTIMISM IN STEEL; Hardening in the Market Is Considered Good Augury for Fall and Winter | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/aviation-employes-on-strike-in-mexico-no-pan-american-airways.html | AVIATION EMPLOYES ON STRIKE IN MEXICO; No Pan American Airways Planes Leave Brownsville--Board to Hear Case Today | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/easley-says-reds-rule-wpa-wariters-also-tells-president-79-of.html | EASLEY SAYS REDS RULE WPA WARITERS; Also Tells President 79% of Workers on Project Never Have Published a Line | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/rural-shopkeeper-wins-news-prize-finlay-petrie-of-opal-wyo-named.html | RURAL SHOPKEEPER WINS NEWS PRIZE; Finlay Petrie of Opal, Wyo., Named for 'Crossroads' Journalism Award | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/lynne-carver-is-married.html | Lynne Carver Is Married | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cards-conquered-twice-65-and-110-triumphs-keep-giants-only-3.html | CARDS CONQUERED TWICE, 6-5 AND 11-0; Triumphs Keep Giants Only 3 Percentage Points Behind League-Leading Cubs | True | By John Drebinger | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fay-mule-wilson.html | FAY (MULE) WILSON | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/gen-fergusson-63-head-of-artillery-commander-of-the-62d-coast-unit.html | GEN. FERGUSSON, 63, HEAD OF ARTILLERY; Commander of the 62d Coast Unit Here Dies of Stroke at Fort Totten | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/south-shore-four-takes-league-test-floyd-accounts-for-five-goals-to.html | SOUTH SHORE FOUR TAKES LEAGUE TEST; Floyd Accounts for Five Goals to Set Back Blind Brook Esquires by 7-6 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/alter-stock-supervision-pennsylvania-securities-monitors-reorganize.html | ALTER STOCK SUPERVISION; Pennsylvania Securities Monitors Reorganize Methods | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sees-new-era-in-trade-acting-finance-minister-of-brazil-finds-gain.html | SEES NEW ERA IN TRADE; Acting Finance Minister of Brazil Finds Gain in U. S. Accord | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/doors-to-opportunity-opening-them-is-a-specialty-of-religion-dr.html | DOORS TO OPPORTUNITY; Opening Them is a Specialty of Religion, Dr. Jenney Declares | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/irish-hurling-results.html | IRISH HURLING RESULTS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-joan-belmont-engaged-to-e-n-bailey-wedding-at-oyster-bay-in.html | Miss Joan Belmont Engaged to E. N. Bailey; Wedding at Oyster Bay in the Autumn | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-bond-issues-in-reich-capital-market-gains-momentumindustrial.html | NEW BOND ISSUES IN REICH; Capital Market Gains Momentum--Industrial Loans Issued | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/father-divine-right-well-no-understatement-marks-his-letter-to-hunt.html | FATHER DIVINE RIGHT WELL; No Understatement Marks His Letter to Hunt in West Coast Jail | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mrs-charles-mchugh.html | MRS. CHARLES McHUGH | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reich-is-not-upset-by-import-surplus-most-of-the-56000000mark-rise.html | REICH IS NOT UPSET BY IMPORT SURPLUS; Most of the 56,000,000-Mark Rise in Receipts in June Is in Wheat and Rye | True | By Robert Crozier Long | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/young-paces-auto-field.html | Young Paces Auto Field | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/labor-board-counsel.html | LABOR BOARD COUNSEL | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bonnet-plans-cuts-to-bolster-franc-economies-will-be-effected-in.html | BONNET PLANS CUTS TO BOLSTER FRANC; Economies Will Be Effected in Scheme to Be Submitted to Cabinet Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/pittsburgh-victor-in-eleventh-inning-65-after-losing-to-passeau-52.html | Pittsburgh Victor in Eleventh Inning, 6-5, After Losing to Passeau, 5-2 | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/oyster-bay-plans-big-athletic-field-west-end-of-the-roosevelt.html | OYSTER BAY PLANS BIG ATHLETIC FIELD; West End of the Roosevelt Memorial Park to Contain Wide Sports Facilities | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/french-treasury-deposits-up.html | French Treasury Deposits Up | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/nazi-link-is-denied-at-camps-opening-10000-of-german-and-italian.html | NAZI LINK IS DENIED AT CAMP'S OPENING; 10,000 of German and Italian Extraction Attend Picnic at Nordland in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/moses-denounces-bathhouse-plaint-defends-work-on-president-st.html | MOSES DENOUNCES BATHHOUSE PLAINT; Defends Work on President St. Structure, Which, He Says, Was 'Disgraceful' | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/george-b-french-a-retired-broker-he-dies-at-southampton-of-a-stroke.html | GEORGE B. FRENCH, A RETIRED BROKER; He Dies at Southampton of a Stroke After Spending the Afternoon at Golf Club | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/claims-2-world-marks-salminen-finn-cuts-nurmis-time-for-10000-and-6.html | CLAIMS 2 WORLD MARKS; Salminen, Finn, Cuts Nurmi's Time for 10,000 and 6 miles | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/act-of-aggression-charged-by-tokyo-government-declares-chinese.html | ACT OF AGGRESSION CHARGED BY TOKYO; Government Declares Chinese Troop Concentrations Are Ho-Umetsu Pact Violation | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mrs-frank-w-smith-woman-democratic-leader-and-civic-worker-at-glens.html | MRS. FRANK W. SMITH; Woman Democratic Leader and Civic Worker at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/extends-gas-pipe-lines-oklahoma-company-acquires-part-of-greater.html | EXTENDS GAS PIPE LINES; Oklahoma Company Acquires Part of Greater Seminole System | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/illinois-woman-100-dies.html | Illinois Woman, 100, Dies | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/builder-buys-in-queens-tract-of-forty-lots-purchased-in-laurelton.html | BUILDER BUYS IN QUEENS; Tract of Forty Lots Purchased in Laurelton | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-c-c-sherman-to-wed-columbia-professors-daughter-engaged-to.html | MISS C. C. SHERMAN TO WED; Columbia Professor's Daughter Engaged to Oscar E. Lanford | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/error-in-selecting-car-lands-youth-behind-bars.html | Error in Selecting Car Lands Youth Behind Bars | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tigers-score-31-get-only-two-hits-best-weaver-of-senators-on-passes.html | TIGERS SCORE, 3-1; GET ONLY TWO HITS; Best Weaver of Senators on Passes and Errors, With Cochrane a Spectator | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dies-while-watching-movie.html | Dies While Watching Movie | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bolivian-held-negligent-new-president-makes-charge-against-ousted.html | BOLIVIAN HELD NEGLIGENT; New President Makes Charge Against Ousted Predecessor | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/borah-urges-vote-to-kill-farm-veto-byrd-in-new-fight-idahoan-says.html | BORAH URGES VOTE TO KILL FARM VETO; BYRD IN NEW FIGHT; Idahoan Says Loan Aid Is Vital Virginian Seeks to Delay Reorganizations Steps | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/soviet-now-links-yagoda-with-foes-pravda-calls-exchief-of-ogpu-a.html | SOVIET NOW LINKS YAGODA WITH FOES; Pravda Calls Ex-Chief of Ogpu a Traitor, Asserting He Helped Trotskyists | True | By Harold Denny | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/rumbling-causes-queens-earthquake-scare-inquiry-points-to-fireworks.html | Rumbling Causes Queens Earthquake Scare; Inquiry Points to Fireworks Celebration | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/speculation-in-corn-on-the-ebb-in-chicago-interest-is-largely.html | SPECULATION IN CORN ON THE EBB IN CHICAGO; Interest Is Largely Centered in Wheat--All Contracts Lower Last Week | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/war-fears-cited-as-check-to-trade-commerce-bureau-stresses-effects.html | WAR FEARS CITED AS CHECK TO TRADE; Commerce Bureau Stresses Effects of 'Instability' Many Parts of World | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/staten-island-team-scores.html | Staten Island Team Scores | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mack-to-stay-here-to-act-on-irt-case-cancels-a-trip-to-europe-to.html | MACK TO STAY HERE TO ACT ON I.R.T. CASE; Cancels a Trip to. Europe to Expedite the Settlement of Important Issues | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/books-of-the-times-the-smith-rebellion.html | BOOKS OF THE TIMES; The Smith Rebellion | True | By Robert van Gelder | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/shore-leave.html | SHORE LEAVE" | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/avoiding-war-incalculables-abroad-inspire-caution-in-washington.html | Avoiding War; Incalculables Abroad Inspire Caution in Washington | True | By Anne O'Hare McCormick | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-jersey-deals.html | NEW JERSEY DEALS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/green-calls-broun-communist-stooge-a-f-l-chief-says-guild-move-into.html | GREEN CALLS BROUN 'COMMUNIST STOOGE'; A. F. L. Chief Says Guild Move Into C. I. O. Was 'Inspired' by Moscow Disciples | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/navy-ends-search-for-miss-earhart-flier-and-her-navigator-are-dead.html | NAVY ENDS SEARCH FOR MISS EARHART; Flier and Her Navigator Are Dead, Officials Believe-Warships Are Recalled | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-nellie-m-mgovern-retired-teacher-had-served-in-city-schools.html | MISS NELLIE M. M'GOVERN; Retired Teacher Had Served In City Schools for 35 Years | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/french-strikers-warned-chautemps-says-he-is-determined-to-end.html | FRENCH STRIKERS WARNED; Chautemps Says He Is Determined to End Violence | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bond-averages-yearly-range-of-forty-bonds.html | BOND AVERAGES; YEARLY RANGE OF FORTY BONDS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/yugoslav-church-wars-on-cabinet-efforts-of-the-government-to-force.html | YUGOSLAV CHURCH 'WARS' ON CABINET; Efforts of the Government to Force Through Concordat Cause of Controversy | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tomato-prices-drop-240-canneries-in-south-jersey-to-open-early-to.html | TOMATO PRICES DROP $2.40; Canneries in South Jersey to Open Early to Ease Glutted Market | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tries-to-speed-up-scottsboro-cases-alabama-circuit-solicitor-does.html | TRIES TO SPEED UP SCOTTSBORO CASES; Alabama Circuit Solicitor Does Not Say, However, in What Way It Will Be Done | True | By F. Raymond Daniell | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dutch-arbitrage-shows-faith-in-price-of-gold.html | Dutch Arbitrage Shows Faith in Price of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/camp-meeting-to-be-opened.html | Camp Meeting to Be Opened | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/advises-selfappraisal.html | Advises Self-Appraisal | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bethpage-poloists-bow-shamrocks-beaten-by-squadron-c-team-by-54.html | BETHPAGE POLOISTS BOW; Shamrocks Beaten by Squadron C Team by 5-4 Score | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/british-steamship-on-fire.html | British Steamship on Fire | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mrs-karl-h-thiesing.html | MRS. KARL H. THIESING | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cutter-off-to-salvage-plane.html | Cutter Off to Salvage Plane | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/wins-fordham-award.html | WINS FORDHAM AWARD | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/says-religion-solved-his-labor-problems-oil-company-executive-tells.html | SAYS RELIGION SOLVED HIS LABOR PROBLEMS; Oil Company Executive Tells Oxford Group He Raised Wages Over Union Rates | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/ship-owners-see-ruin-in-wage-rise-some-lines-will-fold-up-if-costs.html | SHIP OWNERS SEE RUIN IN WAGE RISE; Some Lines Will 'Fold Up' if Costs Increase Further, They Tell Maritime Board | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/entries-for-today-at-the-various-tracks-empire-city.html | Entries for Today at the Various Tracks; Empire City | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/azana-says-spain-depends-on-army-asserts-military-now-means-more-to.html | AZANA SAYS SPAIN DEPENDS ON ARMY; Asserts Military Now Means More to Nation Than League or Non-Intervention Body | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/ecuador-ratifies-treaty.html | Ecuador Ratifies Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mrs-i-m-emerson-wed-to-d-c-forbes-member-of-new-york-family-married.html | MRS. I. M. EMERSON WED TO D. C. FORBES; Member of New York Family Married in Reno Ceremony to Harvard Graduate | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/drdennettin-rift-quits-at-williams-to-stop-innuendoes-president.html | DR.DENNETT,IN RIFT, QUITS AT WILLIAMS; To Stop Innuendoes, President Reveals Resignation Was Accepted on July 9 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/5000-visit-106th-in-peekskill-camp-feature-of-day-is-review-in.html | 5,000 VISIT 106TH IN PEEKSKILL CAMP; Feature of Day Is Review in Honor of Chaplain C. H. Webb, Who Retires on Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/east-side-home-bought-by-lawyer-former-sterrett-residence-in-66th.html | EAST SIDE HOME BOUGHT BY LAWYER; Former Sterrett Residence in 66th Street Purchased by Arthur Beaudry | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/french-trend-seen-in-drop-in-home-stocks-and-strength-of.html | French Trend Seen in Drop in Home Stocks And Strength of Internationals on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/petroleum-leads-gains-in-minerals-output-and-domestic-use-for-1936.html | PETROLEUM LEADS GAINS IN MINERALS; Output and Domestic Use for 1936 Set Records Due Largely to Auto Demand | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/john-e-sater-federal-judge-of-southern-ohio-district-190724-dies-at.html | JOHN E. SATER; Federal Judge of Southern Ohio District, 1907-24, Dies at 83 | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/rev-dr-george-f-clover-served-as-superintendent-of-st-lukes.html | REV. DR. GEORGE F. CLOVER; Served as Superintendent of St. Luke's Hospital Here 14 Years | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cornerstone-is-laid-for-church-in-bronx-mgr-lavelle-blesses-new.html | CORNERSTONE IS LAID FOR CHURCH IN BRONX; Mgr. Lavelle Blesses New Edifice Being Built for St. Valentine's--Polish Societies Attend | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/municipal-loans-richmond-va.html | MUNICIPAL LOANS; Richmond, Va. | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/glen-ridge-title-to-hawley-action-in-tammany.html | Glen Ridge Title to Hawley; ACTION IN TAMMANY | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/news-of-the-screen-merian-c-cooper-leaves-selznick-to-produce-for.html | NEWS OF THE SCREEN; Merian C. Cooper Leaves Selznick to Produce for Metro-Goldwyn-Mayer--Frances Farmer in Stock | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/william-a-parshall-corporation-counsel-of-port-jervis-for-25-years.html | WILLIAM A. PARSHALL; Corporation Counsel of Port Jervis for 25 Years | True | Special to THE NEW YORK TIMES.. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/belleville-mayor-will-be-married-lucile-s-joseph-a-bloomfield.html | BELLEVILLE MAYOR WILL BE MARRIED; Lucile S. Joseph, a Bloomfield Teacher, to Be Bride of William H. Williams | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/canada-changes-money.html | Canada Changes Money | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/private-building-outstrips-public-for-every-dollar-on-the-second.html | PRIVATE BUILDING OUTSTRIPS PUBLIC; For Every Dollar on the Second $1.70 Was Spent on First This Year to June 30 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/domestic-in-yonkers-ends-life.html | Domestic in Yonkers Ends Life | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/germanys-prices-higher-wholesale-index-rises-in-week-from-1061-to.html | GERMANY'S PRICES HIGHER; Wholesale Index Rises in Week From 106.1 to 106.3 | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/white-sox-triumph-twice-65-and-10-turn-back-red-sox-in-10th-of.html | WHITE SOX TRIUMPH TWICE, 6-5 AND 1-0; Turn Back Red Sox in 10th of Opener--Stratton Gives Only 3 Safeties in Nightcap | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/diamond-rivals-ibsen-mrs-mclean-wears-the-hope-gem-at-central-citys.html | DIAMOND RIVALS IBSEN; Mrs. McLean Wears the Hope Gem at Central City's Play Festival | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/ccc-medical-tests-today-1052-candidates-will-be-examined-by-army.html | CCC MEDICAL TESTS TODAY; 1,052 Candidates Will Be Examined by Army Officers | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bar-office-workers-in-guild-referendum-broun-now-favoring-vote-on.html | BAR OFFICE WORKERS IN GUILD REFERENDUM; Broun, Now Favoring Vote on All Recent Issues, Reaches an Accord With Columbus Group | True | Special to THE NEW YORK TIMES. | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/shifting-winds-provide-interesting-racing-for-127-yachts-off.html | Shifting Winds Provide Interesting Racing for 127 Yachts Off Larchmont; REBEL HOME FIRST AMONG SIX-METERS | True | By John Rendel | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/n-y-a-c-victor-134-defeats-state-police-nine-with-mclauahlin.html | N. Y. A. C. VICTOR, 13-4; Defeats State Police Nine, With McLauahlin Batting Star | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/relief-obligations-show-decline-in-year-in-survey-of-all-the.html | Relief Obligations Show Decline in Year In Survey of All the Nation's Sources of Aid | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reveals-nazi-aim-to-absorb-church-rosenberg-declares-slow-but.html | REVEALS NAZI AIM TO ABSORB CHURCH; Rosenberg Declares Slow but Steady Evolution to Engulf Christianity Was Decided | True | By Gabor de Bessenyey | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/monmouth-cardinals-score.html | Monmouth Cardinals Score | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/archie-san-romani-weds-400-see-athlete-and-fellowstudent-lena.html | ARCHIE SAN ROMANI WEDS; 400 See Athlete and FellowStudent, Lena Plumley, Married | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/raid-for-offices-laid-to-congress-merit-system-is-being-cut-away.html | RAID FOR OFFICES LAID TO CONGRESS; Merit System Is Being Cut Away, Head of Women Voters League Charges | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/to-address-silk-forum-runkle-and-brightman-to-speak-at-guild-event.html | TO ADDRESS SILK FORUM; Runkle and Brightman to Speak at Guild Event Tomorrow | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cotton-at-levels-of-four-weeks-ago-general-trend-here-last-week-was.html | COTTON AT LEVELS OF FOUR WEEKS AGO; General Trend Here Last Week Was Down--Futures Off 33 to 38 Points | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dr-piccard-down-on-iowa-treetop-balloon-car-burns-deflates-some-of.html | DR. PICCARD DOWN ON IOWA TREE-TOP; BALLOON CAR BURNS; Deflates Some of 95 Bags of Craft With Pistol to Land--Escapes Injury | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/opposes-sugar-law-now-c-r-bitting-asks-congress-to-give.html | OPPOSES SUGAR LAW NOW; C. R. Bitting Asks Congress to Give International Pact a Trial | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bakerrodgers.html | Baker-Rodgers | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/british-stock-index-declines.html | British Stock Index Declines | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/finds-old-truths-disparaged.html | Finds Old Truths Disparaged | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/trotting-on-today-in-maine.html | Trotting On Today in Maine | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bulls-take-heart-in-the-wheat-pit-likely-downward-revision-of-crop.html | BULLS TAKE HEART IN THE WHEAT PIT; Likely Downward Revision of Crop Estimates Adds to Speculative Zeal | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/foreign-tennis-stars-to-arrive-this-week-two-japanese-netmen-due.html | FOREIGN TENNIS STARS TO ARRIVE THIS WEEK; Two Japanese Netmen Due Here Tomorrow--Miss Jedrzejowska to Disembark Thursday | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/429-industrial-disputes-handled-here-in-month.html | 429 Industrial Disputes Handled Here in Month | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fetes-in-playgrounds-campaign-to-attract-more-children-to-start.html | FETES IN PLAYGROUNDS; Campaign to Attract More Children to Start Tomorrow | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/play-areas-barred-instuyvesant-park-appeals-court-upholds-lower.html | PLAY AREAS BARRED INSTUYVESANT PARK; Appeals Court Upholds Lower Tribunals in Halting Moses Recreation Program | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/wood-field-and-stream-sought-definite-hours.html | Wood, Field and Stream; Sought Definite Hours | True | By Lincoln A. Werden | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mrs-john-jay-white-a-peace-advocate-long-active-in-campaigns-for.html | MRS. JOHN JAY WHITE, A PEACE ADVOCATE; Long Active in Campaigns for Women's Rights--Dies at Her Home in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-purser-on-britannic-cunard-liner-here-from-channel-ports-with.html | NEW PURSER ON BRITANNIC; Cunard Liner Here From Channel Ports With 535 Passengers | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/no-westinghouse-strike-c-i-o-workers-vote-against-walkout-at.html | NO WESTINGHOUSE STRIKE; C. I. O. Workers Vote Against Walkout at Wilmerding Plant | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/302d-cavalry-team-victor-in-field-test-scores-over-12mile-course-at.html | 302D CAVALRY TEAM VICTOR IN FIELD TEST; Scores Over 12-Mile Course at Greenwich--Individual Prize to Lieutenant Morris | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dimaggio-smashes-hamer-in-9th-with-bases-full-to-beat-feller-joes.html | DiMaggio Smashes Hamer in 9th With Bases Full to Beat Feller; Joe's Third Extra-Base Drive of Day Subdues Indians for Yanks, 5-1--Ruffing Wins in Hurling Duel Before 58,884 | True | By James P. Dawson | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/jersey-asks-for-gerke-requests-new-york-to-release-alleged-backer.html | JERSEY ASKS FOR GERKE; Requests New York to Release Alleged Backer of Smuggling Ring | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/pastor-wins-sitdown-arkansas-preacher-gets-contributions-by-sermon.html | PASTOR WINS 'SIT-DOWN'; Arkansas Preacher Gets Contributions by Sermon 'Strike' | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/airliner-a-potential-bomber.html | Airliner a Potential Bomber | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/london-cautious-on-francs-future-confidence-still-is-lacking-in-the.html | LONDON CAUTIOUS ON FRANC'S FUTURE; Confidence Still Is Lacking in the City Over Outcome of Policies of Chautemps | True | By Lewis L. Nettleton | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/soviet-cautious-on-china-press-treats-crisis-calmly-and-falls-to.html | SOVIET CAUTIOUS ON CHINA; Press Treats Crisis Calmly and Falls to Attack Japan | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/plan-for-new-york-dock.html | Plan for New York Dock | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/expedition-plans-to-film-aurora-borealis-in-color.html | Expedition Plans to Film Aurora Borealis in Color | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/world-unrest-laid-to-fear.html | World Unrest Laid to Fear | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/meadow-brook-polo-title-is-won-by-old-westbury-riders-foxhunters.html | Meadow Brook Polo Title Is Won by Old Westbury Riders; FOXHUNTERS LOSE TO OLD WESTBURY | True | BY Robert F. Kelley | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/nicaragua-seeks-our-aid-on-canal-asks2500000-to-3000000-for-channel.html | NICARAGUA SEEKS OUR AID ON CANAL; Asks$2,500,000 to $3,000,000 for Channel From Atlantic to Lake Nicaragua | True | BY Frank L. Kluckhohn | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/to-direct-savannah-charity.html | To Direct Savannah Charity | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/girl-2-found-safe-looked-in-school-was-accidentally-imprisoned-in.html | GIRL, 2, FOUND SAFE, LOOKED IN SCHOOL; Was Accidentally Imprisoned in the Stairwell of Brooklyn Building for 35 Hours | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/burnt-mills-victor-64-downs-rumson-ramblers-at-polo-r-johnson.html | BURNT MILLS VICTOR, 6-4; Downs Rumson Ramblers at Polo, R. Johnson Making 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/shortage-looms-in-sulphite-pulp-european-demands-in-arms.html | SHORTAGE LOOMS IN SULPHITE PULP; European Demands in Arms Manufacture Are Added to New Commercial Uses | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/rockaway-hunting-golf-won-by-tailer-after-two-straight-years-as.html | Rockaway Hunting Golf won by tailer After Two Straight Years as Runner-Up; TAILER OVERCOMES TIMPSON BY 4 AND 3 | True | By Kingsley Childs | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/bond-notes.html | BOND NOTES | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/resident-offices-report-on-trade-buyers-in-the-market-cover-only.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in the Market Cover Only Their Requirements For Early Fall Selling | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/tea-party-held-at-east-hampton-mrs-h-l-rollins-is-hostess-at-event.html | TEA PARTY HELD AT EAST HAMPTON; Mrs. H. L. Rollins Is Hostess at Event Given in Honor of Miss Josephine Hall | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/theatre-space-leased-new-movie-house-to-be-erected-on-52d-street.html | THEATRE SPACE LEASED; New Movie House to Be Erected on 52d Street Corner | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/ballet-at-jones-beach-water-show-will-augment-the-gay-divorcee.html | BALLET AT JONES BEACH; Water Show Will Augment the 'Gay Divorcee' Opening Tonight | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/farm-income-highest-in-the-last-8-years-cash-revenue-for-1937-is.html | FARM INCOME HIGHEST IN THE LAST 8 YEARS; Cash Revenue for 1937 Is Estimated at $9,500,000,000 by Federal Economists | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/eddie-morgan.html | EDDIE MORGAN | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/polish-jews-protest-partition.html | Polish Jews Protest Partition | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/madariaga-pleads-for-peace-in-spain-urges-both-sides-to-stop-as.html | Madariaga Pleads for Peace in Spain; Urges Both Sides to Stop as Second Year of War Opens, and Consider Futility of Sacrifice | True | SALVADOR DE MADARIAGA. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/hitler-forbids-art-not-obvious-to-all-says-works-not-immediately.html | HITLER FORBIDS ART NOT OBVIOUS TO ALL; Says Works Not Immediately Comprehensible to Average German Will Be Banned | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fishers-island-regatta-off.html | Fishers Island Regatta Off | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/positive-goodness-urged-dr-brown-criticizes-dull-dreary-efforts-not.html | POSITIVE GOODNESS URGED; Dr. Brown Criticizes Dull, Dreary Efforts 'Not to Be Bad' | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/jersey-city-wins-then-loses-by-87-cantwell-holds-rochester-to-4.html | JERSEY CITY WINS, THEN LOSES BY 8-7; Cantwell Holds Rochester to 4 Hits as He Pitches 5-0 Triumph in Opener | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/mosley-british-fascist-guarded-from-angry-mob.html | Mosley, British Fascist, Guarded From Angry Mob | True | Special Cable to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dr-f-l-humphreys-in-clergy-since-1883-author-chaplain-and-a-former.html | DR. F. L. HUMPHREYS, IN CLERGY SINCE 1883; Author, Chaplain and a Former Canon at Cathedral of St. John—Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fine-rally-enables-pellwarner-to-capture-apawamis-golf-final.html | Fine Rally Enables Pell-Warner To Capture Apawamis Golf Final; Medalists, 3 Down to Wainwright and Lewis at Ninth, Turn Back Rivals by 1 Up in Nineteen Holes-Sweetser and Schoepf Eliminated in Semi-Final of the Second Flight | True | By Joseph C. Nichols | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reports-finding-sheba-barthoux-archaeologist-says-he-located-ruins.html | REPORTS FINDING SHEBA; Barthoux, Archaeologist, Says He Located Ruins In Yemen | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/wpa-put-500-million-in-recreation-facilities.html | WPA Put 500 Million In Recreation Facilities | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/learning-to-use-solitude.html | Learning to Use Solitude | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/commodity-prices-up-in-great-britain-the-economists-index-rises-in.html | COMMODITY PRICES UP IN GREAT BRITAIN; The Economist's Index Rises in Fortnight From 84.3 to 85% of the 1927 Average | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/changes-reported-in-stock-holdings-sec-makes-public-more-data-on.html | CHANGES REPORTED IN STOCK HOLDINGS; SEC Makes Public More Data on Deals by Principals in Corporations in May | True | Special to THE NEW YORK TIMES. | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/results-in-the-minor-leagues-international-league.html | Results in the Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/money-is-firm-in-berlin.html | Money Is Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cestone-and-corey-take-links-title-conquer-morano-and-holmberg-by-5.html | CESTONE AND COREY TAKE LINKS TITLE; Conquer Morano and Holmberg by 5 and 3 for the New Jersey Best-Ball Honors | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/jewish-ideal-lauded-rabbi-m-lichtenstein-says-the-race-is.html | JEWISH IDEAL LAUDED; Rabbi M. Lichtenstein Says the Race Is Optimistic by Nature | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/health-test-ordered-for-16-seized-in-raid-magistrate-kross-suggests.html | HEALTH TEST ORDERED FOR 16 SEIZED IN RAID; Magistrate Kross Suggests a Round-Up of All Men Patrons of Disorderly Houses | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/more-hospital-aid-sought-from-city-goldwater-says-intensified.html | MORE HOSPITAL AID SOUGHT FROM CITY; Goldwater Says Intensified Treatment Has Added to Costs of Private Institutions | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/girls-and-boys-tie-in-a-spelling-bee-draw-results-as-sovereignty.html | GIRLS AND BOYS TIE IN A SPELLING BEE; Draw Results as 'Sovereignty' and 'Psychology' Trip the Last Two Survivors | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/kizer-purdue-coach-is-critically-ill-lineman-with-four-horsemen-at.html | KIZER, PURDUE COACH, IS CRITICALLY ILL; Lineman With 'Four Horsemen' at Notre Dame Rushed to Hospital Semi-Conscious | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/to-be-army-mans-bride-miss-katharine-preuss-engaged-to-lieut-t-d.html | TO BE ARMY MAN'S BRIDE; Miss Katharine Preuss Engaged to Lieut, T. D. Neier | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/german-bank-reports-cheerful.html | German Bank Reports Cheerful | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/austrian-nazis-jubilant-progerman-demonstrations-mark-end-of.html | AUSTRIAN NAZIS JUBILANT; Pro-German Demonstrations Mark End of Veterans' Reunion | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fire-record.html | Fire Record | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/opium-production.html | OPIUM PRODUCTION | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/a-f-l-is-summoned-to-map-c-i-o-war-council-meeting-at-atlantic-city.html | A. F. L. IS SUMMONED TO MAP C. I. O. WAR; Council, Meeting at Atlantic City Aug 21, Will Prepare a Fall Campaign | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/commodity-average-declined-last-week-fisher-index-925-against-929.html | COMMODITY AVERAGE DECLINED LAST WEEK; Fisher Index 92.5, Against 92.9 Week Before--British Average Unchanged | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/events-today.html | EVENTS TODAY | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/wagner-act-fight-held-help-to-reds-fitzpatrick-columbus-law-dean.html | WAGNER ACT FIGHT HELD HELP TO REDS; Fitzpatrick, Columbus Law Dean, Says Refusal to Sign Pacts Abets Communism | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/hungarian-william-tell-hits-friend-not-apple.html | Hungarian 'William Tell' Hits Friend, Not Apple | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/copelands-race-hinges-on-parleys-this-week-foes-to-complete-slate.html | COPELAND'S RACE HINGES ON PARLEYS THIS WEEK; FOES TO COMPLETE SLATE; ACTION IN TAMMANY | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dog-reprieved-but-banished.html | Dog Reprieved, but Banished | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-peace-efforts-in-spain-are-urged-renewal-of-neutral-attempts.html | NEW PEACE EFFORTS IN SPAIN ARE URGED; Renewal of Neutral Attempts Called For in Statement by Prominent Americans | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/activity-reappears-on-berlins-boerse-heavy-buying-and-large-gains.html | ACTIVITY REAPPEARS ON BERLIN'S BOERSE; Heavy Buying and Large Gains, However, Are Confined to a Few Issues | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/news-and-notes-of-the-advertising-world-accounts.html | News and Notes of the Advertising World; Accounts | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/worlds-sole-hope-is-found-in-jesus-man-must-return-to-him-to-end.html | WORLD'S SOLE HOPE IS FOUND IN JESUS; Man Must Return to Him to End Present-Day Unrest, Asserts Dr. Ralph H. Long | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/seaside-park-yacht-summaries.html | Seaside Park Yacht Summaries | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/grissom-pitches-twohit-shutout-for-cincinnati-after-davis-takes.html | Grissom Pitches Two-Hit ShutOut for Cincinnati After Davis Takes Opener | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/2400000-are-lured-to-nearby-beaches-nearly-a-third-of-population.html | 2,400,000 ARE LURED TO NEARBY BEACHES; Nearly a Third of Population Deserts City to Spend the Day at Shore Resorts | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/minimum-wage-and-the-tariff.html | MINIMUM WAGE AND THE TARIFF | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/air-sleeper-starts-tomorrow.html | Air Sleeper Starts Tomorrow | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/jack-a-dryfoos-52-aided-orphan-boys-former-chairman-of-board-of.html | JACK A. DRYFOOS, 52, AIDED ORPHAN BOYS; Former Chairman of Board of Trustees of Hebrew Asylum Dies of Heart Attack | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-housing-study-fought-by-wagner-time-for-that-is-past-and.html | NEW HOUSING STUDY FOUGHT BY WAGNER; Time for That Is Past and Immediate Action Is Required, the Senator Asserts | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-army-plane-called-greatest-designed-to-rout-giant-bombers-huge.html | New Army Plane Called Greatest; Designed to Rout Giant Bombers; Huge Pursuit Craft, Carrying a Crew of Five, Six Machine Guns and Bombs, Is Believed the World's Fastest War Machine--It Can Operate 30,000 Feet Up | True | By Lauren D. Lyman | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/27-planes-downed-in-battle-in-spain-rebels-lose-twentythree-craft.html | 27 PLANES DOWNED IN BATTLE IN SPAIN; Rebels Lose Twenty-three Craft and Loyalists Four as 130 Clash Near Madrid | True | By Herbert L. Matthews | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/westchester-deals-builder-erecting-home-to-order-in-wilmot-woods.html | WESTCHESTER DEALS; Builder Erecting Home to Order in Wilmot Woods | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/exconvict-arrested-5-weeks-out-of-sing-sing-negro-is-suspected-of.html | EX-CONVICT ARRESTED; 5 Weeks Out of Sing Sing, Negro Is Suspected of 40 Burglaries | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/british-vessel-is-seized-by-spanish-rebels-battleship-and-destroyer.html | British Vessel Is Seized by Spanish Rebels; Battleship and Destroyer Dash From France | True | Special Cable to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/end-of-us-deficits-is-urged-in-report-twentieth-century-fund-group.html | END OF U. S. DEFICITS IS URGED IN REPORT; Twentieth Century Fund Group Asks That Federal Revenues Be Used to Reduce Debt | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/new-stock-offerings-kanes-inc.html | NEW STOCK OFFERINGS; Kane's, Inc. | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reiners-program-is-heard-by-4000-beethoven-and-brahms-works-make-up.html | REINER'S PROGRAM IS HEARD BY 4,000; Beethoven and Brahms Works Make Up First Half, Sibelius a Feature of Second | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/marion-e-pardees-plans.html | Marion E. Pardee's Plans | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/morgan-to-sail-today-yacht-corsair-made-ready-for-departure-for.html | MORGAN TO SAIL TODAY; Yacht Corsair Made Ready for Departure for Southampton | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cold-at-north-pole-camp-eases-fear-of-icebreak.html | Cold at North Pole Camp Eases Fear of Ice-Break | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/patrick-keefe.html | PATRICK KEEFE | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/religious-doubts-decried-the-rev-c-c-hine-takes-present-generation.html | RELIGIOUS DOUBTS DECRIED; The Rev. C. C. Hine Takes Present Generation to Task | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/landon-visits-blackett-partys-publicity-chief-will-be-host-to.html | LANDON VISITS BLACKETT; Party's Publicity Chief Will Be Host to Leaders Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dutch-act-to-hold-the-guilder-down-three-times-in-week-control-fund.html | DUTCH ACT TO HOLD THE GUILDER DOWN; Three Times in Week Control Fund Cuts Peg to Dollar-More Gold Pours In | True | By Paul Catz | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fall-river-line-suspends-and-ends-strike-sitin-crew-files-from-ship.html | Fall River Line Suspends and Ends Strike; Sit-In Crew Files From Ship and Is Paid Off | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/births.html | Births | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/drive-is-pressed-to-end-pollution-much-work-remains-to-be-done-in.html | DRIVE IS PRESSED TO END POLLUTION; Much Work Remains to Be Done in the Metropolitan Area, Regional Plan Finds | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dr-percy-gardner-professor-emeritus-of-classical-archaeology-at.html | DR. PERCY GARDNER; Professor Emeritus of Classical Archaeology at Oxford | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/george-vanderbilt-yacht-is-back-in-port-with-20000-tropic-specimens.html | George Vanderbilt Yacht Is Back in Port With 20,000 Tropic Specimens for Museum | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/coralnik-services-attended-by-many-associate-editor-of-the-jewish.html | CORALNIK SERVICES ATTENDED BY MANY; Associate Editor of the Jewish Day Is Eulogized by Dr. Samuel Margoshes | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/baptism-held-not-enough.html | Baptism Held Not Enough | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/auto-crash-blast-kills-man-hurts-4-fuel-tank-blows-up-in-dover-n-j.html | AUTO CRASH BLAST KILLS MAN, HURTS 4; Fuel Tank Blows Up in Dover, N. J., Accident--Pedestrian Killed at Southampton | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/c-h-ferrises-hosts-at-mont-auk-club-give-dinner-for-yachting.html | C. H. FERRISES HOSTS AT MONT AUK CLUB; Give Dinner for Yachting Party--Louis R. Waseys Entertain With a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/camp-upton-turned-to-hunting-grounds-war-department-gives-the-state.html | CAMP UPTON TURNED TO HUNTING GROUNDS; War Department Gives the State Charge of Area for Game--'Boon to Sportsmen' | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/driscoll-fugitiveseized-federal-agents-find-bank-robbery-suspect-at.html | DRISCOLL, FUGITIVE,SEIZED; Federal Agents Find Bank Robbery Suspect at Gary, Ind. | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/noonan-a-veteran-at-air-navigation-miss-earharts-companion-had.html | NOONAN A VETERAN AT AIR NAVIGATION; Miss Earhart's Companion Had Charted Course for Trail-Blazing Flight to Hawaii | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/limerick-plays-to-a-tie-deadlocked-with-jersey-rangers-1111-in.html | LIMERICK PLAYS TO A TIE; Deadlocked With Jersey Rangers, 11-11, in Hurling Contest | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/opposes-election-on-island-freedom-barcelo-puerto-rican-liberty.html | OPPOSES ELECTION ON ISLAND FREEDOM; Barcelo, Puerto Rican Liberty Advocate, Is Against Poll at This Time | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/polo-cup-to-monmouth-85-victory-over-rumson-quartet-clinches.html | POLO CUP TO MONMOUTH; 8-5 Victory Over Rumson Quartet Clinches Kellogg Trophy | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/racing-driver-is-killed-car-injures-two-spectators-at-track-in.html | RACING DRIVER IS KILLED; Car Injures Two Spectators at Track in Quakertown, Pa. | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/athletics-win-76-after-losing-106-divide-with-browns-as-ten-hurlers.html | ATHLETICS WIN, 7-6, AFTER LOSING, 10-6; Divide With Browns as Ten Hurlers Are Shelled--Johnson | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/west-point-poloists-lose.html | West Point Poloists Lose | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/h-parker-willis-economist-is-dead-a-creator-of-federal-reserve.html | H. PARKER WILLIS, ECONOMIST, IS DEAD; A Creator of Federal Reserve System Was Professor of Banking at Columbia | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/fetes-at-newport-are-held-by-many-mrs-hb-h-ripley-and-mrs-reginald.html | FETES AT NEWPORT ARE HELD BY MANY; Mrs. H.B. H. Ripley and Mrs. Reginald Norman Among Hostesses at Resort | True | Special to THE NEW YORK TIMES. | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/wreck-blocks-rail-line-25-freight-cars-derailed-on-new-haven-near.html | WRECK BLOCKS RAIL LINE; 25 Freight Cars Derailed on New Haven Near Highland | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/best-sellers-here-and-elsewhere-new-york.html | Best Sellers Here and Elsewhere; NEW YORK | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/socialists-worry-financial-paris-the-partys-resolutions-to-press.html | SOCIALISTS WORRY FINANCIAL PARIS; The Party's Resolutions to Press for Radical Reform Noted With Anxiety | True | By Fernand Maroni | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/oo-kuhn-editor-in-washington-51-news-department-executive-of-the.html | O.O. KUHN, EDITOR IN WASHINGTON, 51; News Department Executive of The Star and Long a Figure in Radio Dies | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/william-randall.html | WILLIAM RANDALL | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/foremen-testify-for-ford-this-week-will-take-stand-before-nlrb-to.html | FOREMEN TESTIFY FOR FORD THIS WEEK; Will Take Stand Before NLRB to Deny They Discriminated Against Dismissed Men | True | By Louis Stark | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sit-down-regatta-held-outboard-pilots-race-at-watkins-glenmullen.html | SIT - DOWN REGATTA HELD; Outboard Pilots Race at Watkins Glen--Mullen the Winner | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/pound32016371-gold-goes-to-britain-in-a-month-and-june-exports-of.html | [pound]32,016,371 GOLD GOES TO BRITAIN IN A MONTH; And June Exports of the Metal Are [pound]27,725,792--Heavy Flow to U. S. Is Shown | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/havemeyer-sails-gull-to-triumph-over-son-by-fivesecond-margin-takes.html | Havemeyer Sails Gull to Triumph Over Son by Five-Second Margin; Takes Star Class Race at Point o' Woods and Gains Lead in the Great South Bay Elimination Series-Whittelsey Finishes Third in Close Contest--Circe Leads Zephyrs Home | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/miss-sonja-lie-to-be-guest.html | Miss Sonja Lie to Be Guest | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/philip-sotter-a-founder-of-the-sotter-brothers-boiler-works-in.html | PHILIP SOTTER; A Founder of the Sotter Brothers Boiler Works in Pottstown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/democratic-factions.html | DEMOCRATIC FACTIONS | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/107-dead-in-india-wreck-six-women-and-child-in-the-listsixty.five.html | 107 DEAD IN INDIA WRECK; Six Women and Child in the List-- Sixty-five Persons Hurt | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/reichs-crops-uncertain-but-latest-data-show-that-most-of-them.html | REICH'S CROPS UNCERTAIN; But Latest Data Show That Most of Them Improved in June | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/many-are-hosts-at-southampton-judge-and-mrs-edward-finch-entertain.html | MANY ARE HOSTS AT SOUTHAMPTON; Judge and Mrs. Edward Finch Entertain at a Luncheon for Bishop Gilbert | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/employment-rises-in-delaware.html | Employment Rises in Delaware | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/virtuous-agriculture.html | VIRTUOUS AGRICULTURE | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/world-is-counseled-to-seek-religion-dr-dwight-wylie-finds-we-have.html | WORLD IS COUNSELED TO SEEK RELIGION; Dr. Dwight Wylie Finds We Have Failed to Master Our Lives Despite Material Gains | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/yacht-eel-annexes-star-class-series-finishes-second-to-teaser-in.html | YACHT EEL ANNEXES STAR CLASS SERIES; Finishes Second to Teaser in Final at Seaside Park for Barnegat Bay Laurels | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/warner-pictures-doubles-profit-clears-5561032-in-thirtynine-weeks.html | WARNER PICTURES DOUBLES PROFIT; Clears $5,561,032 in Thirtynine Weeks - $2,554,772 Earned a Year Before | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/oxfordcambridge-score-on-courts-gain-54-triumph-over-team-of.html | OXFORD-CAMBRIDGE SCORE ON COURTS; Gain 5-4 Triumph Over Team of Harvard- Yale Graduates at Rockaway Hunting Club | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/more-clinics-urged-for-birth-control-increase-to-3000-to-aid-all.html | MORE CLINICS URGED FOR BIRTH CONTROL; Increase to 3,000 to Aid All Mothers in United States Is Mrs. Sanger's Aim | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/renard-takes-paris-racee.html | Renard Takes Paris Racee | True | | C1B 344583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/july-oats-goes-higher-but-september-is-off-in-chicagorye-hardens-in.html | JULY OATS GOES HIGHER; But September Is Off in Chicago-- Rye Hardens in Week | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/east-hopei-leader-backs-peace-aims-threatens-chinese-garrison-at.html | EAST HOPEI LEADER BACKS PEACE AIMS; Threatens Chinese Garrison at Tungchow, Which Is Being Used as a Japanese Base | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/polo-victory-goes-to-first-division-major-nichols-paces-team-to-107.html | POLO VICTORY GOES TO FIRST DIVISION; Major Nichols Paces Team to 10-7 Triumph Over Fort Hamilton Riders | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/briton-found-dead-in-bahamas.html | Briton Found Dead in Bahamas | True | By Tropical Radio To the New York Times. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/marys-of-drama-meet-oberammergau-actress-talks-with-iiilinois.html | MARYS OF DRAMA MEET; Oberammergau Actress Talks With IIIlinois Portrayer of Part | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/publisher-decries-claims-to-discovery-huebsch-describes-his-calling.html | PUBLISHER DECRIES CLAIMS TO 'DISCOVERY'; Huebsch Describes His Calling as Merely Providing Sounding Board for Authors | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/france-has-short-week-bastille-day-interrupts-stock-quotations.html | FRANCE HAS SHORT WEEK; Bastille Day Interrupts - Stock Quotations Fluctuate Widely | True | Wireless to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/baskingoldstein-take-title.html | Baskin-Goldstein Take Title | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/topics-of-the-times-a-oneway-rule.html | Topics of The Times; A One-Way Rule | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/sea-cliff-enforces-ban-on-bare-chests-dozen-men-ordered-to-put-on.html | SEA CLIFF ENFORCES BAN ON BARE CHESTS; Dozen Men Ordered to Put On Tops to Swim Suits and Few Are Ousted From Beach | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/edward-krueger.html | EDWARD KRUEGER | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/inventions-report-hit-oleary-of-c-of-c-declares-more-machines-have.html | INVENTIONS' REPORT HIT; O'Leary, of C. of C., Declares More Machines Have Meant Added Jobs | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/oxford-conference-seen-vital-to-church-meeting-will-decide-the.html | OXFORD CONFERENCE SEEN VITAL TO CHURCH; Meeting Will Decide the Future of Religion in the World, Dr. S. H. Prince Says | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/chester-a-arthur-expresidents-son-sportsman-and-connoisseur-of-art.html | CHESTER A. ARTHUR, EX-PRESIDENT'S SON; Sportsman and Connoisseur of Art Is Victim of a Heart Attack in Colorado | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/clipper-ship-ends-7000mile-flight-lands-at-long-island-base-after.html | CLIPPER SHIP ENDS 7,000-MILE FLIGHT; Lands at Long Island Base After Pathfinding Hops Across Atlantic | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/thomass-star-yacht-wins.html | Thomas's Star Yacht Wins | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/cio-not-in-service-fiele-bambrick-is-assured-it-will-not-charter.html | C.I.O. NOT IN SERVICE FIELE; Bambrick Is Assured It Will Not Charter Building Workers | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/william-weitzell-a-newspaper-man-retired-business-manager-of-the.html | WILLIAM WEITZELL, A NEWSPAPER MAN; Retired Business Manager of The Chattanooga, Tenn., Times Is Stricken There at 70 | True | Special to THE NEW YORK TIMES. | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 344583 |
| 1937-07-19 | 1937-07-19 | https://www.nytimes.com/1937/07/19/archives/dr-e-mck-goodwin-former-head-of-school-for-the-deaf-in-north.html | DR. E. McK. GOODWIN; Former Head of School for the Deaf in North Carolina | True | | C1B 344583 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/the-civil-service.html | The Civil Service | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/2300-on-police-outing-honor-legion-is-host-for-annual-trip-to-bear.html | 2,300 ON POLICE OUTING; Honor Legion Is Host for Annual Trip to Bear Mountain | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/promoted-by-namms.html | PROMOTED BY NAMM'S | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/quebecbars-closedshop-premier-fights-the-c-i-o.html | QuebecBars ClosedShop; Premier Fights the C. I. O. | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/electric-fan-sales-soar-volume-this-season-sets-record.html | ELECTRIC FAN SALES SOAR; Volume This Season Sets Record, Manufacturers Report | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/french-cabinet-told-of-cuts-in-budgets-bonnet-reveals-what-he.html | FRENCH CABINET TOLD OF CUTS IN BUDGETS; Bonnet Reveals What He Expects of Each Colleague-Premier Urges All to Accept | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/albert-lowther-active-in-fraternal-and-church-work-in-east-orange.html | ALBERT LOWTHER; Active in Fraternal and Church Work in East Orange | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mortgage-sale-approved-westchester-embassy-golf-club-lien-to-go-for.html | MORTGAGE SALE APPROVED; Westchester Embassy Golf Club Lien to Go For $130,000 | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/3-killed-18-wounded-in-sao-paulo-riots-brazilian-integralista.html | 3 KILLED, 18 WOUNDED IN SAO PAULO RIOTS; Brazilian Integralista Parade Is Fired Upon-Red Plot to Slay Leader Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/presidents-mother-off-to-venice.html | President's Mother Off to Venice | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/see-copper-development-mining-men-weigh-o-c-chase-enterprise-in.html | SEE COPPER DEVELOPMENT; Mining Men Weigh O. C. Chase Enterprise in California | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/offer-to-let-labor-run-maine-shoe-firm-proprietors-of-freeport.html | OFFER TO LET LABOR RUN MAINE SHOE FIRM; Proprietors of Freeport Plant Act After 3-Week DisputeAuburn Concern to Reopen | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mass-job-hunt-fails-to-land-any-200-ousted-relief-workers-are-told.html | MASS JOB HUNT' FAILS TO LAND ANY; 200 Ousted Relief Workers Are Told They Must Get on the Waiting Lists | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/all-cotton-options-dip-below-12-cents-but-good-recovery-here-cuts.html | ALL COTTON OPTIONS DIP BELOW 12 CENTS; But Good Recovery Here Cuts Losses to 1 to 3 PointsSome Rain Not Wanted | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dr-kung-sees-peril-for-japan.html | Dr. Kung Sees Peril for Japan | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/larchmont-fleet-of-335-is-second-largest-in-39year-history-of-race.html | Larchmont Fleet of 335 is Second Largest in 39–Year History of Race Week; GLEAM SHOWS WAY IN 12-METER OPEN | True | By John Rendel | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/315foot-climb-gets-job-for-crippled-ship-worker.html | 315-Foot Climb Gets Job For Crippled Ship Worker | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/g-s-parker-dies-pen-firm-founder-began-operations-in-oneroom-office.html | G. S. PARKER DIES; PEN FIRM FOUNDER; Began Operations in One-Room Office in Janesville, Wis., in 1891-Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/canadian-yacht-scores-aphrodite-leads-mist-in-opening-contest-for.html | CANADIAN YACHT SCORES; Aphrodite Leads Mist in Opening Contest for George Cup | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/u-s-skiers-star-in-chilean-race-annex-three-of-the-first-four.html | U. S. SKIERS STAR IN CHILEAN RACE; Annex Three of the First Four Places in Slalom Held High in the Andes | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/southampton-set-planning-benefit-young-women-help-to-arrange-camp.html | SOUTHAMPTON SET PLANNING BENEFIT; Young Women Help to Arrange Camp Grant Benefit, Which Will Take Place Friday | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/empire-city-chart-empire-city-entries.html | EMPIRE CITY CHART; Empire City Entries | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cuban-tourist-traffic-gains.html | Cuban Tourist Traffic Gains | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/chester-c-washburn.html | CHESTER C. WASHBURN | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/major-general-boyce-sir-william-was-the-director-of-transport.html | MAJOR GENERAL BOYCE; Sir William Was the Director of Transport During World War | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/witness-missing-at-racket-trial-max-hirsch-bakers-union-official.html | WITNESS MISSING AT RACKET TRIAL; Max Hirsch, Bakers' Union Official Called by Prosecution, Gone for a Week | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/letter-is-surprise-fears-future-oppression.html | LETTER IS SURPRISE, FEARS FUTURE OPPRESSION | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/advises-warring-couple-court-tells-wife-to-be-patient-and-husband.html | ADVISES WARRING COUPLE; Court Tells Wife to Be Patient and Husband Gallant | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/armstrong-stops-massey-in-fourth-coast-ace-wins-when-referee-mrs.html | ARMSTRONG STOPS MASSEY IN FOURTH; Coast Ace Wins When Referee Mrs. Calls Halt--Crowd of 7,000 Sees Dexter Park Bout | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/stock-issue-filed-by-cremo-brewery-connecticut-company-would-sell.html | STOCK ISSUE FILED BY CREMO BREWERY; Connecticut Company Would Sell 85,300 Shares--Listing by Plywood Container | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/pipe-line-oil-deliveries-gain.html | Pipe Line Oil Deliveries Gain | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/airplane-is-used-to-study-british-traffic-problems.html | Airplane Is Used to Study British Traffic Problems | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/heads-nurses-congress-effie-jane-taylor-dean-of-yale-unit-is.html | HEADS NURSES' CONGRESS; Effie Jane Taylor, Dean of Yale Unit, Is Elected in London | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/one-juror-chosen-in-hull-trial.html | One Juror Chosen in Hull Trial | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National Leaguee | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/fancy-towel-sales-up-volume-of-orders-placed-so-far-exceeds-agents.html | FANCY TOWEL SALES UP; Volume of Orders Placed So Far Exceeds Agents' Expectations | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/francos-envoy-is-accepted.html | Franco's Envoy Is Accepted | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dealers-cancel-registry-pleas.html | Dealers Cancel Registry Pleas | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/forecast-of-the-weather-over-the-nation-and-abroad-wind.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast-Coastal Waters | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sir-george-m-mkay-cofounder-of-english-speaking-union-dies-in.html | SIR GEORGE M. M'KAY; Co-Founder of English Speaking Union Dies in London | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/exmayor-walker-meets-roosevelt-halfhour-call-devoted-to-talk-on.html | EX-MAYOR WALKER MEETS ROOSEVELT; Half-Hour Call Devoted to Talk on 57th Street Bridge Plan Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/events-today.html | EVENTS TODAY | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/uscruiser-omaha-on-bahama-shoal-navy-rushes-tug-and-tanker-to-aid.html | U.S.CRUISER OMAHA ON BAHAMA SHOAL; Navy Rushes Tug and Tanker to Aid, While Coast Guard Sends 5 of Its Craft | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bathhouse-pleadge-by-moses-alleged-gowanus-assemblyman-asserts-he.html | BATHHOUSE PLEADGE BY MOSES ALLEGED; Gowanus Assemblyman Asserts He Failed to Keep Promise-to Provide Showers | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rockefeller-will-up-time-for-filing-objections-expires-at-10-a-m.html | ROCKEFELLER WILL UP; Time for Filing Objections Expires at 10 A. M. Today | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/grimm-better-to-rejoin-cubs.html | Grimm, Better, to Rejoin Cubs | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/building-plans-filed-twostory-structure-will-be-erected-in-madison.html | BUILDING PLANS FILED; Two-story Structure Will Be Erected In Madison Avenue | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/births.html | Births | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/18-u-s-trackmen-to-sail-tomorrow-athletes-split-into-2-teams-for.html | 18 U. S. TRACKMEN TO SAIL TOMORROW; Athletes Split Into 2 Teams for Competition in Various Countries of Europe | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/nanking-receives-a-final-warning-from-tokyo-army-japanese-general.html | NANKING RECEIVES A 'FINAL WARNING' FROM TOKYO ARMY; Japanese General Leaves After Demand That China's Troops Retreat to Stations | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/to-resume-hearing-on-utility.html | To Resume Hearing on Utility | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dr-wright-in-hospital-post.html | Dr. Wright in Hospital Post | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/boy-9-in-tree-4-hours-rescued-by-police-squad.html | Boy, 9, in Tree 4 Hours, Rescued by Police Squad | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/30000-textbooks-shown-summer-educational-exhibit-opens-at-columbia.html | 30,000 TEXTBOOKS SHOWN; Summer Educational Exhibit Opens at Columbia | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/move-in-arkansas-divides-democrats-proroosevelt-chiefs-press-for.html | MOVE IN ARKANSAS DIVIDES DEMOCRATS; Pro-Roosevelt Chiefs Press for Quick Appointment of Robinson's Successor | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/lumber-business-small-touches-low-level-for-1937-with-output-25.html | LUMBER BUSINESS SMALL; Touches Low Level for 1937, With Output 25% Larger | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/provision-trading-at-new-high.html | Provision Trading at New High | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/10-fined-in-policy-racket.html | 10 Fined in Policy Racket | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/inland-steel-denies-union-asked-for-pact-company-begins-its.html | INLAND STEEL DENIES UNION ASKED FOR PACT; Company Begins Its Evidence on Signed-Contract Issue at NLRB Hearing | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/summaries-of-the-matches-first-round.html | Summaries of the Matches; FIRST ROUND | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/new-german-insurance-tax.html | New German Insurance Tax | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/2-trusts-amend-1934-regulations-sec-had-requested-additional.html | 2 TRUSTS AMEND 1934 REGULATIONS; SEC Had Requested Additional Information From Equity and Consolidated Funds | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/commercial-loans-rise-in-the-week-member-bank-report-shows-a.html | COMMERCIAL LOANS RISE IN THE WEEK; Member Bank Report Shows a Decrease of $69,000,000 in Loans to Brokers | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/union-acclaims-indicted-leaders-2-accused-of-embezzling-the.html | UNION ACCLAIMS INDICTED LEADERS; 2, Accused of Embezzling the Organization Funds, Get Ovation at Rally | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/earl-to-wed-virginia-cherrill.html | Earl to Wed Virginia Cherrill | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wheat-sales-by-canada-978000-bushels-total-in-prairie-provinces-in.html | WHEAT SALES BY CANADA; 978,000 Bushels Total in Prairie Provinces in Week Ended July 9 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/republic-steel-bonds-called.html | Republic Steel Bonds Called | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/shipyard-hearing-is-opened-by-nlrb-5-cio-workers-say-foremen-urged.html | SHIPYARD HEARING IS OPENED BY NLRB; 5 C.I.O. Workers Say Foremen Urged Them to Join Group Called Company Union | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/vileno-captures-caddie-title-defeats-maroney-on-37th-hole-fenway.html | Vileno Captures Caddie Title; Defeats Maroney on 37th Hole; Fenway Entrant's Par 4 Downs Elmsford Rival, Who Ties His 153 at Knollwood--Petruch Third After Five Extra Holes With Paldino--Junior Laurels to Harmonay | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/morgan-sails-on-yacht-financier-leaves-for-four-months-visit-to.html | MORGAN SAILS ON YACHT; Financier Leaves for Four Months' Visit to British Isles | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/world-haywire-editors-are-told-stahlman-calls-on-press-to-keep.html | WORLD 'HAYWIRE,' EDITORS ARE TOLD; Stahlman Calls on Press to Keep America From Going 'Way of the Rest' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/traffic-toll-in-city-dropped-last-week-only-half-as-many-deaths-as.html | TRAFFIC TOLL IN CITY DROPPED LAST WEEK; Only Half as Many Deaths as in 1936 Period-Accidents and Injuries Down | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/vanity-traps-monkey-in-east-side-pursuit-fugitive-pauses-for.html | VANITY TRAPS MONKEY IN EAST SIDE PURSUIT; Fugitive Pauses for Applause of Crowd and S. P. C. A. Man Drops a Net on It | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/george-m-speaker-utica-lawyer-dies-at-his-home-after-a-brief.html | GEORGE M. SPEAKER; Utica Lawyer Dies at His Home After a Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/women-open-drive-for-public-office-seats-in-congress-an-state.html | WOMEN OPEN DRIVE FOR PUBLIC OFFICE; Seats in Congress, An State Legislatures and Posts in Local Governments Sought | True | By Kathleen McLaughlin | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/picket-father-divine-heaven.html | Picket Father Divine 'Heaven' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/murray-wins-quebeo-tennis.html | Murray Wins Quebeo Tennis | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/10017399-earned-by-bond-and-share-electric-and-utility-holding.html | $10,017,399 EARNED BY BOND AND SHARE; Electric and Utility Holding Company Reports for 12 Months to June 30 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/exemption-is-approved-sec-acts-on-application-by-the-narrgansett.html | EXEMPTION IS APPROVED; SEC Acts on Application by the Narrgansett Electric | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/plane-crash-victim-returns-from-jungle-william-armstrong-perry.html | PLANE CRASH VICTIM RETURNS FROM JUNGLE; William Armstrong Perry Tells of Great Hardships Suffered by Party in Venezuela Forest | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/hoffman-scores-u-s-relief-policy-governor-demands-halt-before-the.html | HOFFMAN SCORES U. S. RELIEF POLICY; Governor Demands Halt Before 'the American Incentive to Work' Is Destroyed | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/lehman-long-ally-of-the-president-political-and-personal-friends.html | LEHMAN LONG ALLY OF THE PRESIDENT; Political and Personal Friends for 8 Years, They Have Never Been at Odds Before | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/clevelandcliffs-calls-bonds.html | Cleveland-Cliffs Calls Bonds | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/impromptu-show-saves-city-cruise-mothers-and-children-entertained.html | IMPROMPTU SHOW SAVES CITY CRUISE; Mothers and Children Entertained During 3-Hour Delay to WPA Vaudeville | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/britains-king-joins-military-unit-in-u-s-george-vi-becomes-honorary.html | BRITAIN'S KING JOINS MILITARY UNIT IN U. S; George VI Becomes Honorary Member of Massachusetts Company at Fete | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/japanese-to-avoid-battle-at-peiping-tokyo-is-believed-to-hope-to.html | JAPANESE TO AVOID BATTLE AT PEIPING; Tokyo Is Believed to Hope to Seize City Without Arousing International Protest | True | By Hallett Abend | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/strike-brings-food-shortage.html | Strike Brings Food Shortage | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/carl-george-meyers-engineer-served-new-york-central-51-years.html | CARL GEORGE MEYERS; Engineer Served New York Central 51 Years Without Accident | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/french-franc-off-one-more-point-closes-at-375-58-cents-after.html | FRENCH FRANC OFF ONE MORE POINT; Closes at 3.75 5/8 Cents After Reaching 3.79 1/8 and Then Touching 3.75 1/4 Here | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/singer-outpoints-dorazio.html | Singer Outpoints Dorazio | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/2-held-in-grill-robbery-prisoners-discharged-from-hospital-face.html | 2 HELD IN GRILL ROBBERY; Prisoners Discharged From Hospital, Face Hearing Monday | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/franco-acclaims-year-of-triumph-says-wars-first-anniversary-is.html | FRANCO ACCLAIMS 'YEAR OF TRIUMPH'; Says War's First Anniversary Is Marked by Collapse of Loyalists' Madrid Drive | True | By William P. Carney | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/yale-golfers-defeat-glasgow.html | Yale Golfers Defeat Glasgow | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/masefield-heads-authors-group.html | Masefield Heads Authors Group | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/ernest-w-carpenter.html | ERNEST W. CARPENTER | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/newton-baker-on-way-home.html | Newton Baker on Way Home | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-arthur-w-knapp-once-conducted-a-private-school-for-girls-in.html | MRS. ARTHUR W. KNAPP; Once Conducted a Private School for Girls in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gets-plea-of-internes-goldwater-confers-with-committee-on-salary.html | GETS PLEA OF INTERNES; Goldwater Confers With Committee on Salary Request | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/lawrence-clawson-movie-photographer-pioneer-in-field-dies-near-here.html | LAWRENCE CLAWSON, MOVIE PHOTOGRAPHER; Pioneer in Field Dies Near Here Within Hour After Death of His Mother in Utah | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/mrs-elnathan-carpenterr.html | MRS. ELNATHAN CARPENTERR | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/cardinals-victors-over-giants-3-to-2-durocher-mize-bordagaray-do.html | CARDINALS VICTORS OVER GIANTS, 3 TO 2; Durocher, Mize, Bordagaray Do Hitting That Salvages Last Game of Series | True | By John Drebinger | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/winfield-liggett-bridge-expert-56-one-of-the-leading-american.html | WINFIELD LIGGETT, BRIDGE EXPERT, 56; One of the Leading American Players of Last 20 Years Succumbs in Brooklyn | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/miss-weinberg-to-wed-whitney-college-alumna-to-be-bride-of-j.html | MISS WEINBERG TO WED; Whitney College Alumna to Be Bride of J. Richard Siegel | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/beavers-block-highway-dammed-river-overflows-ties-up-scores-of-cars.html | BEAVERS BLOCK HIGHWAY; Dammed River Overflows, Ties Up Scores of Cars in Ontario | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/general-foods-buys-snow-king.html | General Foods Buys Snow King | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/hibernians-convene-today.html | Hibernians Convene Today | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/mystery-isle-in-arctic-goal-of-2-soviet-fliers.html | Mystery Isle in Arctic Goal of 2 Soviet Fliers | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/1-is-dead-2-dying-after-auto-crash-four-others-in-hospital-in-bay.html | 1 IS DEAD, 2 DYING AFTER AUTO CRASH; Four Others in Hospital in Bay Shore Following a Head-On Collision at West Sayville. | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/rejects-demurrage-plan-canada-disallows-railway-policy-for-terminal.html | REJECTS DEMURRAGE PLAN; Canada Disallows Railway Policy for Terminal Elevators | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/new-stock-offerings-american-stamping-company.html | NEW STOCK OFFERINGS; American Stamping Company | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/fire-department.html | Fire Department | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/alien-job-ban-is-voted-house-passes-bill-prohibiting-employment-in.html | ALIEN JOB BAN IS VOTED; House Passes Bill Prohibiting Employment in Federal Work | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/young-couplefound-dead-bodies-discovered-in-queens-homecause-is-a.html | YOUNG COUPLEFOUND DEAD; Bodies Discovered in Queens Home--Cause Is a Mystery | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/archery-mark-set-by-kentucky-woman-mrs-hill-sends-an-arrow-more.html | ARCHERY MARK SET BY KENTUCKY WOMAN; Mrs. Hill Sends an Arrow More Than 355 Yards as National Meet Gets Under Way | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/stricken-at-wheel-of-auto.html | Stricken at Wheel of Auto | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/miss-san-filippo-victor-advances-with-miss-lachenbruch-in-great.html | MISS, SAN FILIPPO VICTOR; Advances With Miss Lachenbruch in Great Neck Tennis | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/new-clash-arises-over-chicago-riot-coroners-physician-testifies.html | NEW CLASH ARISES OVER CHICAGO RIOT; Coroner's Physician Testifies Only 2 of 10 Strikers Killed Were Shot in Back | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/bank-honors-frank-e-quinby.html | Bank Honors Frank E. Quinby | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/murphy-decries-liquor-governor-holds-decency-worth-more-than.html | MURPHY DECRIES LIQUOR; Governor Holds 'Decency' Worth More Than Billion Revenue | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/columbia-clubs-elect-heads.html | Columbia Clubs Elect Heads | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/magistrate-sworn-in.html | MAGISTRATE SWORN IN | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/miss-candace-alig-and-kelvin-c-vanderlip-wed-in-chapel-of-st-james.html | Miss Candace Alig and Kelvin C. Vanderlip Wed in Chapel of St. James Church Here | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/archives/toronto-triumphs-over-newark-63-leafs-score-behind-caldwell-though.html | TORONTO TRIUMPHS OVER NEWARK, 6-3; Leafs Score Behind Caldwell, Though Outhit by 12 to 9 in Opener of Series | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/third-battle-of-the-franc.html | THIRD BATTLE OF THE FRANC | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rival-americas-cup-craft-start-final-sailing-trials-off-newport.html | Rival America's Cup Craft Start Final Sailing Trials Off Newport; Endeavour 11 Goes Out Alone, While Ranger Has Informal Contest With Rainbow--Professor Webb, Official Measurer, Finds Defender and Challenger Within Required Figures | True | By James Robbins | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/reich-obtains-ore-by-franco-accord-series-of-trade-agreements.html | REICH OBTAINS ORE BY FRANCO ACCORD; Series of Trade Agreements Completed to Replace 1926 Hispano-German Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/memorial-tributes-paid-to-j-p-mitchel-wreaths-laid-on-grave-of.html | MEMORIAL TRIBUTES PAID TO J. P. MITCHEL; Wreaths Laid on Grave of Fusion Mayor Killed in War Mark His Birthday | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/fire-record.html | Fire Record | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/adams-express-co-lifts-asset-value-share-equity-at-market-on-june.html | ADAMS EXPRESS CO. LIFTS ASSET VALUE; Share Equity, at Market, on June 30 Was $21.07, Against $15.73 a Year Ago | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/h-parker-willis.html | H. PARKER WILLIS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/fourset-doubles-victory-gives-u-s-davis-cup-team-21-lead-over.html | Four-Set Doubles Victory Gives U. S. Davis Cup Team 2-1 Lead Over Germany; BUDGE-MAKO SCORE BY 4-6, 7-5, 8-6, 6-4 | True | By Thomas J. Hamilton Jr. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/greece-limits-tobacco-acreage.html | Greece Limits Tobacco Acreage | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/court-bills-foes-hail-lehman-aid-burke-and-others-on-train.html | COURT BILL'S FOES HAIL LEHMAN AID; Burke and Others on Train Returning to the Capital See 'Final Blow' Dealt | True | By Turner Catledge | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/jockey-longden-scores-on-flyanetta-butter-and-sunphantom-at-empire.html | Jockey Longden Scores on Flyanetta, Butter and Sunphantom at Empire City; SUNPHANTOM WINS FROM ROUSTABOUT | True | By Fred van Ness | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/kerrigan-and-ward-card-fine-65-to-take-proamateur-golf-event-score.html | Kerrigan and Ward Card Fine 65 To Take Pro-Amateur Golf Event; Score of Seven Under Par Sets Pace for Field of Fifty Teams on Sunningdale Course-Munday-Mrs. Hettleman, Walsh and Willie Turnesa Other Victors in Westchester Tourney | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/aid-to-negroes-reviewed-antilynching-law-and-wider-job.html | AID TO NEGROES REVIEWED; Anti-Lynching Law and Wider Job Opportunities Cited in Report | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/captive-miners-want-to-work.html | Captive' Miners Want to Work | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/harlem-prophet-dies-clayton-martin-86-was-widely-known-as-negro.html | HARLEM 'PROPHET' DIES; Clayton Martin, 86, Was Widely Known as Negro Preacher | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/essay-winner-visits-city-hall.html | Essay Winner Visits City Hall | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cloudy-foggy-warm-at-pole.html | Cloudy, Foggy, Warm at Pole | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/heads-drugcigar-chain-a-l-woodworth-at-helm-of-new-unitedwhelan.html | HEADS DRUG-CIGAR CHAIN; A. L. Woodworth at Helm of New United-Whelan Stores Corp. | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/maharaja-studies-our-dairies.html | Maharaja Studies Our Dairies | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bleakley-to-run-for-delegate.html | Bleakley to Run for Delegate | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/u-s-to-buy-textiles-procurement-division-to-open-bids-on-3065450.html | U. S. TO BUY TEXTILES; Procurement Division to Open Bids on 3,065,450 Yards | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/recruiting-by-loyalists-spurred-in-netherlands.html | Recruiting by Loyalists Spurred in Netherlands | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/youth-in-better-health-than-during-world-war.html | Youth in Better Health Than During World War | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/letters-to-the-times-wages-costs-and-profits.html | Letters to The Times; Wages, Costs and Profits | True | FABIAN FRANKLIN. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/new-quarters-taken-for-womens-council-national-organization-leases.html | NEW QUARTERS TAKEN FOR WOMEN'S COUNCIL; National Organization Leases Rockefeller Center SpaceOther Business Rentals | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/anarchists-assail-reds-speakers-at-rally-accuse-spanish-communists.html | ANARCHISTS ASSAIL REDS; Speakers at Rally Accuse Spanish Communists of 'Double Dealing' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/staten-island-plot-sold-property-in-silver-lake-west-in-new.html | STATEN ISLAND PLOT SOLD; Property in Silver Lake West in New Ownership | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/automobile-output-increases-in-week-daily-average-dip-more-than.html | Automobile Output Increases in Week; Daily Average Dip More Than Seasonal | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/summaries-of-races-in-regatta-at-larchmont.html | Summaries of Races in Regatta at Larchmont | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/pirates-conquer-phils-in-9th-65-triumph-in-seesaw-battle-on-paul.html | PIRATES CONQUER PHILS IN 9TH, 6-5; Triumph in See-Saw Battle on Paul Waner's Double and Single by Suhr | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/degenerate-art-displayed-in-reich-exhibition-opened-in-munich-to.html | DEGENERATE ART' DISPLAYED IN REICH; Exhibition Opened in Munich to Show Contrast Between the 'Healthy' and 'Filthy' | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/scores-in-the-tournament-94402940.html | Scores in the Tournament | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-f-n-watriss-luncheon-hostess-miss-alouise-boker-and-mr-and-mrs.html | MRS. F. N. WATRISS LUNCHEON HOSTESS; Miss Alouise Boker and Mr. and Mrs. Robert Leonard Also Entertain at Parties | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-roosevelt-to-write-ads-for-goldwyn-picture.html | Mrs. Roosevelt to Write Ads for Goldwyn Picture | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/to-raze-16-midtown-houses.html | To Raze 16 Midtown Houses | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/joseph-h-dowling-national-treasurer-of-order-of-eagles-for-22-years.html | JOSEPH H. DOWLING; National Treasurer of Order of Eagles for 22 Years | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/piccard-improving-new-balloon-plan-learned-much-by-test-flight-for.html | PICCARD IMPROVING NEW BALLOON PLAN; Learned Much by Test Flight for Design of Big Cluster Aircraft, He States | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/new-jersey-deals-bergen-apartments-with-21-suites-and-2-stores.html | NEW JERSEY DEALS; Bergen Apartments With 21 Suites and 2 Stores Purchased | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-s-p-downing-hostess-in-hills-party-at-north-egremont-in-the.html | MRS. S. P. DOWNING HOSTESS IN HILLS; Party at North Egremont in the Berkshires Is Given for Miss Grace Peters | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/thomas-j-shea.html | THOMAS J. SHEA | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/panama-guards-treasure.html | Panama Guards Treasure | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/700-sticks-of-dynamite-stolen.html | 700 Sticks of Dynamite Stolen | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/national-anthems-of-hatred-decried-kitty-cheathamsailing-friday-for.html | NATIONAL ANTHEMS OF HATRED DECRIED; Kitty Cheatham,Sailing Friday for World Meeting, UrgesThat Songs Be 'Purified' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/subdivision-losses-cited-by-state-body-planning-council-says.html | SUBDIVISION LOSSES CITED BY STATE BODY; Planning Council Says 'Premature' Action Is at 'Tremendous' Cost to Public | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/smithbristol.html | Smith-Bristol | True | Special to THE NEW YORK TIMES. | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/2-americans-tell-of-jailing-in-reich-father-rejoins-daughter-here.html | 2 AMERICANS TELL OF JAILING IN REICH; Father Rejoins Daughter Here After Both Serve Terms on 'Smuggling' Charges | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/century-mills-issue-denial.html | Century Mills Issue Denial | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/books-of-the-times-moments-of-crisis.html | BOOKS OF THE TIMES; Moments of Crisis | True | By Charles Poore | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/news-of-the-stage-jack-waller-gets-london-rights-to-room.html | NEWS OF THE STAGE; Jack Waller Gets London Rights to 'Room Service'--Four New Summer Plays Next Week | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dr-john-d-flagg.html | DR. JOHN D. FLAGG | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/net-titles-to-miss-steinbach.html | Net Titles to. Miss Steinbach | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/business-failures-gain-weeks-total-is-152-against-108-in-the.html | BUSINESS FAILURES GAIN; Week's Total Is 152, Against 108 in the Previous Week | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/hollywood-loyal-still-to-montague-golfer-in-friends-home-as-new.html | HOLLYWOOD LOYAL STILL TO MONTAGUE; Golfer in Friend's Home as New York Sheriff Heads West to Return Him | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/white-urges-la-guardia-for-presidency-in-1940.html | White Urges La Guardia For Presidency in 1940 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dog-campaign-resumed-two-owners-fined-for-their-pets-violation-of.html | DOG CAMPAIGN RESUMED; Two Owners Fined for Their Pets' Violation of Sanitation Rule | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/machines-and-jobs.html | MACHINES AND JOBS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/yardstick-plant-for-milk-sought-consumers-group-tells-mayor-price.html | YARDSTICK' PLANT FOR MILK SOUGHT; Consumers' Group Tells Mayor Price Jump Without Equal Rise to Farmers Impends | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-thomas-h-corcoran.html | MRS. THOMAS H. CORCORAN | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cities-act-to-keep-fall-river-boats-civic-leaders-of-home-port-and.html | CITIES ACT TO KEEP FALL RIVER BOATS; Civic Leaders of Home Port and of Newport Stirred by Line's Suspension | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/books-published-today.html | Books Published Today | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rockefellers-reach-seal-harbor-homes-in-group-are-john-d-john-d-3d.html | ROCKEFELLERS REACH SEAL HARBOR HOMES; In Group Are John D., John D. 3d and Their FamiliesEvents in Bar Harbor Colony | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/chappie-fights-tonight-will-meet-chocolate-in-camarsie-main.html | CHAPPIE FIGHTS TONIGHT; Will Meet Chocolate in Camarsie Main Bout--Other Cards | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/old-tenement-altered-ludlow-st-building-now-brings-20-a-room.html | OLD TENEMENT ALTERED; Ludlow St. Building Now Brings $20 a Room Monthly | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/n-m-u-convention-will-open-today-predictions-that-its-enemies-would.html | N. M. U. CONVENTION WILL OPEN TODAY; Predictions That Its Enemies Would Provoke Disorder Fail to Materialize at Meeting | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bitten-in-alligator-act.html | Bitten in Alligator Act | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/elias-berman-retired-contractor-was-active-in-jewish-charitable.html | ELIAS BERMAN; Retired Contractor Was Active in Jewish Charitable Work | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/eartgquakelet.html | EARTGQUAKELET | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/blue-ridge-shows-decline-in-assets-net-worth-was-44386501-june-30.html | BLUE RIDGE SHOWS DECLINE IN ASSETS; Net Worth Was $44,386,501 June 30, Against $51,671,279 on Dec. 31, 1936 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/raskob-will-back-bigscale-farmingg-buys-286000-acres-in-new-mexico.html | RASKOB WILL BACK BIG-SCALE FARMINGG; Buys 286,000 Acres in New Mexico to Be Operated by Thomas D. Campbell | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/u-s-exports-slump-stressed-by-league-british-commonwealths-share-of.html | U. S. EXPORTS SLUMP STRESSED BY LEAGUE; British Commonwealth's Share of World Trade Rose to 31 Per Cent in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/exslave-aids-paralytics-dr-g-w-carver-sees-possibilities-in-peanut.html | EX-SLAVE AIDS PARALYTICS; Dr. G. W. Carver Sees Possibilities in Peanut oil Treatments | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/long-island-quake-felt-at-harvard-tremors-of-minor-intensity.html | LONG ISLAND QUAKE FELT AT HARVARD; Tremors of 'Minor' Intensity Recorded on SeismographNo Fireworks Celebration | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/halo-inadequate-for-church-wear-louisvilles-catholic-women-can-wait.html | HALO' INADEQUATE FOR CHURCH WEAR; Louisville's Catholic Women Can 'Wait Until They Get to Heaven,' Priest Says | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dirigible-parts-reach-germany.html | Dirigible Parts Reach Germany | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/yacht-sonata-first-in-lake-huron-race-appears-winner-on-corrected.html | YACHT SONATA FIRST IN LAKE HURON RACE; Appears Winner on Corrected Time-Josephine II Next and Meridian Third | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/3-slated-as-delegates-republican-district-picks-them-for.html | 3 SLATED AS DELEGATES; Republican District Picks Them for Constitutional Convention | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/canadian-exports-to-u-s-rise-38-230769000-in-half-year-the-gain-for.html | CANADIAN EXPORTS TO U.S. RISE 38%; $230,769,000 in Half Year, the Gain for Goods in Trade Pact Being 22% | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/british-and-french-troops-move.html | British and French Troops Move | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/22000-here-mark-spanish-war-date-loyalist-supporters-fill-the.html | 22,000 HERE MARK SPANISH WAR DATE; Loyalist Supporters Fill the Garden on First Anniversary of Civil Strife | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/plane-schedules-to-south-speeded-pan-american-airways-puts-buenos.html | PLANE SCHEDULES TO SOUTH SPEEDED; Pan American Airways Puts Buenos Aires Within 31/2 Days of New York | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/marconi-is-dead-of-heart-attack-wireless-inventor-succumbs-at-his.html | MARCONI IS DEAD OF HEART ATTACK; Wireless Inventor Succumbs at His Home in Rome at the Age of 63 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/fishbachs-rally-upsets-newton-26-62-60-in-clay-court-play-first.html | Fishbach's Rally Upsets Newton, 2-6, 6-2, 6-0, in Clay Court Play; First Major Surprise of Tourney Scored by St. John's Player Over Fourth-Seeded Rival-Hall Out Because of Injury—Lurie, Schweikhardt and Geller Advance | True | By Louis Effrat | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/divorces-acf-keleher-former-marion-stires-carpenter-obtains-decree.html | DIVORCES A.C.F. KELEHER; Former Marion Stires Carpenter Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/finsler-comet-visible-but-may-not-be-readily-seen-by-amateurs-until.html | FINSLER COMET VISIBLE; But May Not Be Readily Seen by Amateurs Until End of Week | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/danzig-shipyards-aiding-german-arms-industry.html | Danzig Shipyards Aiding German Arms Industry | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/in-the-nation-possible-effects-of-governor-lehmans-letter.html | In The Nation; Possible Effects of Governor Lehman's Letter | True | By Arthur Krock | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/manchukuoans-kill-7-japanese.html | Manchukuoans Kill 7 Japanese | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/pena-to-box-scalzo.html | Pena to Box Scalzo | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-milo-m-acker-widow-of-state-assemblyman-was-active-in-hornell.html | MRS. MILO M. ACKER; Widow of State Assemblyman Was Active in Hornell Civic Work | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/kizers-condition-improved.html | Kizer's Condition Improved | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/carinthia-arrives-for-cruise.html | Carinthia Arrives for Cruise | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/body-of-fisherman-recovered.html | Body of Fisherman Recovered | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/coat-buyers-face-more-price-rises-1075-range-advanced-to-1175-on.html | COAT BUYERS FACE MORE PRICE RISES; $10.75 Range Advanced to $11.75 on Fur-Trimmed Numbers by 18 Manufacturers | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bronx-loans-made-for-2-taxpayers-buildings-to-occupy-blockfront-are.html | BRONX LOANS MADE FOR 2 TAXPAYERS; Buildings to Occupy Blockfront Are Financed by Construction Firms | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/stiles-jersey-city-defeats-buffalo-32-pitcher-gives-only-three-hits.html | STILES, JERSEY CITY, DEFEATS BUFFALO, 3-2; Pitcher Gives Only Three Hits, Two Coming in Seventh When Bisons Score Both Runs | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/decline-in-commercial-paper.html | Decline in Commercial Paper | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/madison-ave-blast-causes-snowstorm-steam-and-debris-fill-the-air.html | MADISON AVE. BLAST CAUSES 'SNOWSTORM'; Steam and Debris Fill the Air, and Manholes Dance After Explosion in Main | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dictators-agree-in-latin-america-rulers-of-honduras-guatemala-and.html | DICTATORS AGREE IN LATIN AMERICA; Rulers of Honduras, Guatemala and El Salvador Helping One Another Stay in Power | True | By Frank L. Kluckhohn | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/nelson-w-howard-retired-vice-president-of-united-shoe-machinery.html | NELSON W. HOWARD; Retired Vice President of United Shoe Machinery Corporation | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/low-defending-champion-paces-seeded-entries-in-junior-tennis.html | Low, Defending Champion, Paces Seeded Entries in Junior Tennis; Reaches National Interscholastic Quarter-Finals at Merion by Defeating Herndon and Parks-Gillespie, Scarborough, and Daniels, Choate, Also Advance | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/news-of-the-screen-wanger-to-spend-2000000-on-california-a-western.html | NEWS OF THE SCREEN; Wanger to Spend $2,000,000 on 'California,' a Western Spectacle in Color-Other Film News | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/the-governors-letter.html | THE GOVERNOR'S LETTER | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/73c-a-share-profit-by-cash-register-the-national-had-net-income-of.html | 73C A SHARE PROFIT BY CASH REGISTER; The National Had Net Income of $1,185,838 in Second Quarter This Year | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/miss-gilliland-engaged-phoenix-ariz-girl-will-be-wed-in-fall-to.html | MISS GILLILAND ENGAGED; Phoenix, Ariz., Girl Will Be Wed in Fall to Lanphear Buck | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/troth-announced-of-miss-roberts-simsbury-conn-girl-member-of-junior.html | TROTH ANNOUNCED OF MISS ROBERTS; Simsbury, Conn., Girl, Member of Junior League, to Be Wed to Dr. Thomas Thegen | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/roosevelt-is-firm-he-maintains-silence-on-position-taken-by-the.html | ROOSEVELT IS FIRM; He Maintains Silence on Position Taken by the Governor | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bomb-kills-assassin-trying-to-slay-pole-colonel-adam-koc-a-national.html | BOMB KILLS ASSASSIN TRYING TO SLAY POLE; Colonel Adam Koc, a National Leader, Escapes Attack-Fascist Party Linked in Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/building-strike-threatens-on-federal-jobs-to-back-union-painters.html | Building Strike Threatens on Federal Jobs To Back Union Painters' Walk-Out in Capital | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bus-line-receiver-named-kronenberg-put-in-charge-of-the-tompkins.html | BUS LINE RECEIVER NAMED; Kronenberg Put in Charge of the Tompkins Corporation | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/edward-b-freyfogle-head-of-typographical-union-914-in-rockland.html | EDWARD B. FREYFOGLE; Head of Typographical Union 914 in Rockland County Was 41 | True | Special to THE NEW YORK TIMES. | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/tammany-leaders-seek-to-end-split-hines-and-2-others-reported-on.html | TAMMANY LEADERS SEEK TO END SPLIT; Hines and 2 Others Reported on Visit to Dooling to Warn Him of Ouster Move | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/treasury-will-set-up-own-agents-school-as-answer-to-call-to-merge.html | Treasury Will Set Up Own Agents' School As Answer to Call to Merge With G-Men | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mrs-a-h-rices-funeral-aug-11.html | Mrs. A. H. Rice's Funeral Aug. 11 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/4000-at-stadium-applaud-ray-lev-piano-soloist-recalled-to-stage.html | 4,000 AT STADIUM APPLAUD RAY LEV; Piano Soloist Recalled to Stage Three Times-Reiner Opens With 'Der Freischnetz' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/homer-double-single-by-henrich-help-yankees-subdue-indians-85-tommy.html | Homer, Double, Single by Henrich Help Yankees Subdue Indians, 8-5; Tommy Bats In Four Runs as Gomez Coasts to Fifth Successive Victory, His Thirteenth of Year-Hudlin Goes Down Under 13-Hit Attack-DiMaggio Continues to Pound Ball | True | By James P. Dawson | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/son-to-mrs-a-e-moskowitz.html | Son to Mrs. A. E. Moskowitz | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dorothea-h-luce-betrothed.html | Dorothea H. Luce Betrothed | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/hirondelle-leads-in-class-e-trails-barnegat-bay-yacht-scores-in.html | HIRONDELLE LEADS IN CLASS E TRAILS; Barnegat Bay Yacht Scores in First Race With Ghost by 19 Minutes 12 Seconds | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dog-stages-sitdown-refuses-to-leave-laundry-until-lassoed-by-the.html | DOG STAGES SIT-DOWN; Refuses to Leave Laundry Until Lassoed by the Police | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/simple-rites-held-for-george-french-many-attend-service-which-takes.html | SIMPLE RITES HELD FOR GEORGE FRENCH; Many Attend Service Which Takes Place on Veranda of His Southampton Home | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/syndicate-to-sell-triborough-bonds-bankers-and-rfc-negotiating-for.html | SYNDICATE TO SELL TRIBOROUGH BONDS; Bankers and RFC Negotiating for Offering $28,000,000 of 4s, Probably Thursday | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/9-face-trial-for-halted-mail.html | 9 Face Trial for Halted Mail | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sing-carol-visits-london-begins-tour-of-england-and-scotlandson-to.html | SING CAROL VISITS LONDON; begins Tour of England and Scotland-Son to See Mother | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dr-willis-service-today-rites-for-economist-to-be-held-at-east-chop.html | DR. WILLIS SERVICE TODAY; Rites for Economist to Be Held at East Chop, Martha's Vineyard | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/brazil-honors-u-s-aide-military-attache-at-buenos-aires-gets-order.html | BRAZIL HONORS U. S. AIDE; Military Attache at Buenos Aires Gets Order of Southern Cross | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wheat-is-lower-in-all-markets-reports-of-damage-to-the-crop-appear.html | WHEAT IS LOWER IN ALL MARKETS; Reports of Damage to the Crop Appear to Have Lost Their Speculative Appeal | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/carnar-von-first-at-delaware-park-rosengartens-mount-clocked-in-111.html | CARNAR VON FIRST AT DELAWARE PARK; Rosengarten's Mount Clocked in 1:11 3/5 for 6 Furlongs to Equal Course Record | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/favorites-on-top-at-brookline-net-harman-scores-61-63-victory-over.html | FAVORITES ON TOP AT BROOKLINE NET; Harman Scores 6-1, 6-3 Victory Over Tripp as Murphy, Utica, Downs Pipes | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/daniel-shaw-funeral-mulrooney-among-300-at-services-for-detective.html | DANIEL SHAW FUNERAL; Mulrooney Among 300 at Services for Detective in Belle Harbor | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/treasury-bill-rate-off-two-50000000-issues-cost-less-in-interest.html | TREASURY BILL RATE OFF; Two $50,000,000 Issues Cost Less in Interest Than on July 12 | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rebels-mass-men-to-west-of-madrid-to-intensify-drive-franco.html | REBELS MASS MEN TO WEST OF MADRID TO INTENSIFY DRIVE; Franco Estimated to Have 42,000 in the Lines and 84,000 in Reserve | True | By Herbert L. Matthews | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rebuff-james-roosevelt-massachusetts-leaders-reject-his-plan-to.html | REBUFF JAMES ROOSEVELT; Massachusetts Leaders Reject His Plan to Hire WPA Men | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/scottsboro-trail-drops-death-plea-state-changes-front-for-the-first.html | SCOTTSBORO TRAIL DROPS DEATH PLEA; State Changes Front for the First Time in 61/2-Year History of Cases | True | By F. Raymond Daniell | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/draft-treasury-replies-legal-aides-study-fishs-query-on-taxes-and.html | DRAFT TREASURY REPLIES; Legal Aides Study Fish's Query on Taxes and Dirksen's on China | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/robert-barbours-honored-at-shore-mrs-charles-de-kay-gives-tea-for.html | ROBERT BARBOURS HONORED AT SHORE; Mrs. Charles de Kay Gives Tea for Son-in-Law and Daughter at East Hampton Home | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/guilty-in-job-selling-two-mothers-convicted-of-taking-money-for.html | GUILTY IN JOB 'SELLING'; Two Mothers Convicted of Taking Money for 'Influence' | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/miss-hunters-91-wins-medal.html | Miss Hunter's 91 Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/howard-o-edmonds.html | HOWARD O. EDMONDS | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/3-rare-animalsreach-bronx-zoo-peculiar-looking-insect-eaters-are.html | 3 RARE ANIMALSREACH BRONX ZOO; Peculiar Looking Insect Eaters Are Gift to Mayor From Head of Dominican Republic | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/costplus-deal-assailed-long-island-lightings-contract-with-phillips.html | COST-PLUS DEAL ASSAILED; Long Island Lighting's Contract With Phillips & Co. Attacked | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/white-sox-score-with-4-in-eighth-sweep-series-against-red-sox-64-on.html | WHITE SOX SCORE WITH 4 IN EIGHTH; Sweep Series Against Red Sox, 6-4, on Pinch Hit by Dykes Driving In Two Runs | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/topics-in-wall-street-new-haven-plan.html | TOPICS IN WALL STREET; New Haven Plan | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/miners-may-decide-green-case-today-union-board-which-threatened-to.html | MINERS MAY DECIDE GREEN CASE TODAY; Union Board, Which Threatened to Expel A. F. L. Head, to Consider 'Number of Items' | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/nicaragua-widens-mail-service.html | Nicaragua Widens Mail Service | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/former-wife-of-weinberg-wed.html | Former Wife of Weinberg Wed | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/warns-on-coal-weight-city-official-reports-widespread-fraud-by-some.html | WARNS ON COAL WEIGHT; City Official Reports Widespread Fraud by Some Dealers | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dean-off-to-join-cards-hurler-hurt-in-allstar-game-will-be-in.html | DEAN OFF TO JOIN CARDS; Hurler Hurt in All-Star Game Will Be in Boston Tonight | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/rey-george-ward-of-princeton-69-had-major-part-in-helping-to-select.html | REY. GEORGE WARD OF PRINCETON, '69; Had Major Part in Helping to Select Orange and Black as University's Colors | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/yanks-fine-broaca-for-leaving-team-missing-pitcher-draws-penalty-of.html | YANKS FINE BROACA FOR LEAVING TEAM; Missing Pitcher Draws Penalty of $250 and SuspensionWicker Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dominion-textile-to-pay-bonus.html | Dominion Textile to Pay Bonus | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/broun-hits-back-at-af-of-l-head-at-a-f-of-l-h.html | BROUN HITS BACK AT A.F. OF L. HEAD; AT A. F. OF L. H. | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/14-cases-of-fraud-disclosed-by-earle-four-stock-dealers-convicted.html | 14 CASES OF FRAUD DISCLOSED BY EARLE; Four Stock Dealers Convicted and Six Await Trial in Pennsylvania Drive | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/police-department.html | Police Department | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gay-divorce-seen-by-8000-at-shore-fortune-gallo-presents-cole.html | GAY DIVORCE? SEEN BY 8,000 AT SHORE; Fortune Gallo Presents Cole Porter's Musical Comedy at Jones Beach Stadium | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/amelia-earhart.html | AMELIA EARHART | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/homerun-hitters.html | Home-Run Hitters | True |  | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/tigers-13-blows-beat-senators-84-greenberg-features-fiverun-drive.html | TIGERS' 13 BLOWS BEAT SENATORS, 8-4; Greenberg Features Five-Run Drive in Fourth With 21st Home Run of Season | True |  | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gov-lehmans-letter.html | Gov. Lehman's Letter | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/new-plan-filed-for-utilities-power-light-debenture-holders-want-30th.html | New Plan Filed for Utilities Power & Light; Debenture Holders Want 30% Cash Payment | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/edward-g-schiel.html | EDWARD G. SCHIEL | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/208000-on-4-films-selznick-so-states-his-earnings-in-suit-over-1934.html | $208,000 ON 4 FILMS; Selznick So States His Earnings in Suit Over 1934 Income Tax | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/urges-lifesaving-study-capt-scully-finds-drowningstoo-numerous-in.html | URGES LIFE-SAVING STUDY; Capt. Scully Finds DrowningsToo Numerous in This Area | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/lysistrata-seen-at-mount-kisco-benefit-for-the-elks-lodge-draws.html | LYSISTRATA' SEEN AT MOUNT KISCO; Benefit for the Elks Lodge Draws Capacity Audience to Westchester Playhouse | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/4846059-bet-at-rockingham.html | $4,846,059 Bet at Rockingham | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/two-children-drown-in-merrick-creek-body-of-boy-8-found-floating-in.html | TWO CHILDREN DROWN IN MERRICK CREEK; Body of Boy, 8, Found Floating in Brooklyn Park Pool-Two Perish in East River | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/name-denett-successor-today.html | Name Denett Successor Today | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/morgenthau-desk-clear-secretary-leaves-for-the-westwill-reveal.html | MORGENTHAU DESK 'CLEAR'; Secretary Leaves for the WestWill Reveal Financing on Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/helene-madoo-weds-senators-cousin-bride-of-l-e-jennings-film.html | HELENE M'ADOO WEDS; Senator's Cousin Bride of L. E. Jennings, Film Photographer | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/violet-m-catty-to-be-wed-aug-17-stamford-conn-girl-will-be-the.html | VIOLET M. CATTY TO BE WED AUG. 17; Stamford, Conn., Girl Will Be the Bride of Brian H. Dulanty in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gets-role-on-rail-debts-marine-midland-trust-can-intervene-in-rock.html | GETS ROLE ON RAIL DEBTS; Marine Midland Trust Can Intervene in Rock Island Plans | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/browns-show-patronage-gain.html | Browns Show Patronage Gain | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/earhart-hunt-ends-mystery-unsolved-aviatrixs-husband-clings-to-hope.html | EARHART HUNT ENDS, MYSTERY UNSOLVED; Aviatrix's Husband Clings to Hope as Aircraft Carrier Drops Search in South Pacific | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/low-scores-mark-st-albans-amateurpro-golf-two-teams-tying-for-first.html | Low Scores Mark St. Albans Amateur-Pro Golf, Two Teams Tying for First; TOBIN AND BROSCH POST TOTAL OF 66 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/william-millman-stage-and-screen-actor-succumbs-in-hollywood-at-54.html | WILLIAM MILLMAN; Stage and Screen Actor Succumbs in Hollywood at 54 | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/stricken-in-elevator-dies.html | Stricken in Elevator, Dies | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/easley-views-stir-wpa-resentment-spokesmen-for-writers-and-theatre.html | EASLEY VIEWS STIR WPA RESENTMENT; Spokesmen for Writers and Theatre Projects Reluctant to 'Dignify' His Attack | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bonds-are-firmer-in-a-dull-session-rise-is-general-in-federal-list.html | BONDS ARE FIRMER IN A DULL SESSION; Rise Is General in Federal List, With Gains 1/32 to 8/32 Point on Small Volume | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/road-gets-trackage-rights.html | Road Gets Trackage Rights | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cost-of-new-legislation-kraftphenix-cheese-spent-100000-defending-c.html | COST OF NEW LEGISLATION; Kraft-Phenix Cheese Spent $100,000 Defending Charges by F. T. C. | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/auditor-found-dead-was-facing-inquiry-william-dickenson-plunges.html | AUDITOR FOUND DEAD; WAS FACING INQUIRY; William Dickenson Plunges From Hotel Window on Day Set. for Meeting Prosecutor | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/hoffman-dines-rescuers-entertains-passaic-men-who-took-him-from.html | HOFFMAN DINES RESCUERS; Entertains Passaic Men Who Took Him From Burning Boat | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/6000000-in-nation-learning-to-dance-tap-classes-lead-in-popularity.html | 6,000,000 IN NATION LEARNING TO DANCE; Tap Classes Lead in Popularity, Ballroom Next, Teacher Reports to Convention | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/ecuador-revises-tariffs.html | Ecuador Revises Tariffs | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/australia-rifle-leader.html | Australia Rifle Leader | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/corset-sales-are-heavy-volume-above-1936-as-fall-show-opens-with-51.html | CORSET SALES ARE HEAVY; Volume Above 1936 as Fall Show Opens With 51 Exhibitors | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/quits-mamaroneck-police.html | Quits Mamaroneck Police | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/some-job-tests-held-hocuspocus-vocational-aptitude-system-scorned.html | SOME JOB TESTS HELD 'HOCUS-POCUS'; Vocational Aptitude System Scorned as Meaningless by Dr. Harry D. Kitson | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/revere-handicap-annexed-by-trina-mccombs-completes-a-triple-with.html | REVERE HANDICAP ANNEXED BY TRINA; McCombs Completes a Triple With Sullivan Filly at Suffolk Downs Track | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/canoe-brook-pair-gains-links-crown-lichtenwalters-post-76868-tp.html | CANOE BROOK PAIR GAINS LINKS CROWN; Lichtenwalters Post 76-8-68 tp Capture the Metropolitan Mother-and-Son Title | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wpa-lists-500000-in-office-savings-2700-conserved-by-selling-waste.html | WPA LISTS $500,000 IN OFFICE SAVINGS; $2,700 Conserved by Selling Waste Instead of Paying to Have It Carted Away | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sitdown-strike-barred-by-court-philadelphia-judge-calls-it.html | SIT-DOWN STRIKE BARRED BY COURT; Philadelphia Judge Calls It Unamerican and Communistic Seizure of Property | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/say-dying-doctor-spoke-of-holdup-interne-and-nurse-review-dr.html | SAY DYING DOCTOR SPOKE OF HOLD-UP; Interne and Nurse Review Dr. Webster's Words in Ambulance and at Hospital | True | From a Staff Correspondent. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cubs-complete-sweep-of-series-with-dodgers-winning-by-9-to-0.html | Cubs Complete Sweep of Series With Dodgers, Winning by 9 to 0; Carleton Scatters Six Hits Among Kelly Greens, While Hamlin Is Pounded for 13 by League Leaders-Brooklyn Errors Make Chicago Task Easy-Collins Smashes Home Run | True | By Roscoe McGowen | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/urges-hardware-advertising.html | Urges Hardware Advertising | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/stocks-in-london-paris-and-berlin-transatlantic-issues-make-gains.html | STOCKS IN LONDON, PARIS AND BERLIN; Transatlantic Issues Make Gains, While British Equities Lack Specific Trend | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/lehman-praised-by-leaders-here-burlingham-former-bar-president-is.html | LEHMAN PRAISED BY LEADERS HERE; Burlingham, Former Bar President, Is 'Disappointed' Wagner Has Kept Silent | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/to-manage-hotel-here-james-h-mccabe-named-to-post-at-the.html | TO MANAGE HOTEL HERE; James H. McCabe Named to Post at the Pennsylvania | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/steel-operations-to-drop-02-point-for-this-week.html | Steel Operations to Drop 0.2 Point for This Week | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/newsprint-mills-curbed-by-quebec-province-bars-any-new-ones-and.html | NEWSPRINT MILLS CURBED BY QUEBEC; Province Bars Any New Ones and Forbids the Export of Wood From Crown Lands | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/c-i-o-vote-barred-in-2-b-m-t-units-labor-board-rules-motormen-and.html | C. I. O. VOTE BARRED IN 2 B. M. T. UNITS; Labor Board Rules Motormen and Signalmen Already Have Proper Representation | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/more-protestants-held-germany-seizes-pastors-for-taking-banned.html | MORE PROTESTANTS HELD; Germany Seizes Pastors for Taking Banned Collections | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/connecticut-women-win-beat-westchesterfairfield-in-golf-match-by-9.html | CONNECTICUT WOMEN WIN; Beat Westchester-Fairfield in Golf Match by 9 1/2 to 8 1/2 | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/bush-warehouse-strike-ends.html | Bush Warehouse Strike Ends | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/british-protestseizures-france-to-be-held-responsible-for-any-harm.html | BRITISH PROTESTSEIZURES; France to Be Held Responsible for Any Harm to Merchant Ships | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mother-of-ten-71-sentenced-to-prison-got-brothers-estate-by-fraud.html | MOTHER OF TEN, 71, SENTENCED TO PRISON; Got Brother's Estate by Fraud, Depriving His Family of $19,400 Inheritance | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gatty-world-flier-to-wed-here-today-navigator-who-accompanied-post.html | GATTY, WORLD FLIER, TO WED HERE TODAY; Navigator Who Accompanied Post on 1931 Flight to Be Married to a Netherlands Girl | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/tokyo-sees-war-if-china-is-firm-japanese-regard-the-nanking-policy.html | TOKYO SEES WAR IF CHINA IS FIRM; Japanese Regard the Nanking Policy as Violation of Their Program in North | True | By Hugh Byas | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/want-zone-case-reheard-metropolitan-motor-carriers-here-ask-i-c-c.html | WANT ZONE CASE REHEARD; Metropolitan Motor Carriers Here Ask I. C. C. to Reconsider It | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/priests-battered-in-belgrade-clash-police-fell-participants-in-a.html | PRIESTS BATTERED IN BELGRADE CLASH; Police Fell Participants in a Procession Banned as AntiConcordat Demonstration | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/gratifying-says-colby-lehmans-stand-shows-public-conscience-he.html | GRATIFYING,' SAYS COLBY; Lehman's Stand Shows 'Public Conscience,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/brewery-in-hobby-tieup.html | Brewery in Hobby Tie-Up | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/sauer-named-as-coach-nebraska-football-star-succeeds-cowell-at-new.html | SAUER NAMED AS COACH; Nebraska Football Star Succeeds Cowell at New Hampshire | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/reich-assails-u-s-on-trade-in-brazil-accuses-us-of-using.html | REICH ASSAILS U. S. ON TRADE IN BRAZIL; Accuses Us of Using Most-Favored-Nation Clause to Shut Her From Market | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/eden-warns-italy-of-war-in-a-mediterranean-row-asserts-britain.html | Eden Warns Italy of War In a Mediterranean Row; Asserts Britain Would Fight to Defend Her Interests--He Is Firm on Spain--Clamor in Commons on Guns Facing Gibraltar | True | By Ferdinand Kuhn Jr. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/frances-langsdorf-betrothed.html | Frances Langsdorf Betrothed | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/colonists-to-give-dance-in-newport-mr-and-mrs-hermann-oelrichs-will.html | COLONISTS TO GIVE DANCE IN NEWPORT; Mr. and Mrs. Hermann Oelrichs Will Entertain With Party at Rosecliff Saturday | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/slain-girl-is-buried.html | Slain Girl Is Buried | True | | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/cuban-lamp-factory-planned.html | Cuban Lamp Factory Planned | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/brazilian-oranges-fail-in-canada.html | Brazilian Oranges Fail in Canada | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/deals-in-brooklyn-two-4story-apartment-houses-in-church-avenue-sold.html | DEALS IN BROOKLYN; Two 4-Story Apartment Houses in Church Avenue Sold | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/new-havens-plan-irks-bondholders-committee-formed-on-eve-of-i-c-c.html | NEW HAVEN'S PLAN IRKS BONDHOLDERS; Committee Formed on Eve of I. C. C. Hearing to Fight Proposal for Reorganization | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/churchmen-frame-reply-to-germany-oxford-message-to-absent-leaders.html | CHURCHMEN FRAME REPLY TO GERMANY; Oxford Message to Absent Leaders Seen as Move to Fight Religious Suppression | True | By Charles W. Hurd | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mungo-in-doctors-care-will-have-course-of-examinations-to-locate.html | MUNGO IN DOCTORS' CARE; Will Have Course of Examinations to Locate Arm Ailment | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/fall-lamps-up-510-registration-at-show-here-rises-20-over-that-of.html | FALL LAMPS UP 5.10%; Registration at Show Here Rises 20% Over That of Year Ago | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/parolaattis-win-spring-lake-golf-blue-hill-pair-register-65-seven.html | PAROLA-ATTIS WIN SPRING LAKE GOLF; Blue Hill Pair Register 65, Seven Under Par, to Score in Pro-Amateur Play | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wood-field-and-stream-clinton-county-progressive.html | Wood, Field and Stream; Clinton County Progressive | True | By Lincoln A. Werden | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/mary-g-brown-to-be-a-bride.html | Mary G. Brown to Be a Bride | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/chiang-says-china-will-not-submit-generalissimo-stresses-limits-of.html | CHIANG SAYS CHINA WILL NOT SUBMIT; Generalissimo Stresses Limits of Endurance Even for a Weak Nation | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/finland-host-to-russians-journalists-arrive-on-goodwill-visit.html | FINLAND HOST TO RUSSIANS; Journalists Arrive on Good-Will Visit, Preceding Litvinoff | True | Special Cable to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/chamber-rallying-public-over-court-state-body-opens-nationwide.html | CHAMBER RALLYING PUBLIC OVER COURT; State Body Opens Nation-Wide Drive to Arouse Opinion Against Compromise Bill | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/royal-napoleon-triumphs-in-pace-takes-two-straight-heats-as-grand.html | ROYAL NAPOLEON TRIUMPHS IN PACE; Takes Two Straight Heats as Grand Circuit Meet Opens at Old Orchard Beach | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/soviet-fought-bar-on-far-east-navy-london-reveals-negotiations-were.html | SOVIET FOUGHT BAR ON FAR EAST NAVY; London Reveals Negotiations Were Delayed by Russian Aim to Exempt Fleet | True | Special Cable to TE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/dr-woolley-eager-to-start-new-life-leaving-mount-holyoke-soon-she.html | DR. WOOLLEY EAGER TO START NEW LIFE; Leaving Mount Holyoke Soon, She Hopes to Accomplish 'More Than I Have' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/wesleyde-klyn.html | Wesley-De Klyn | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/salient-points-in-commons-speech-by-secretary-eden-on-british.html | Salient Points in Commons Speech by Secretary Eden on British Foreign Policy; Danger Noted in Situation | True | Wireless to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/frank-monroe-long-a-character-actor-detective-in-the-original-cast.html | FRANK MONROE, LONG A CHARACTER ACTOR; Detective in the Original Cast of 'Alias Jimmy Valentine' Began Career in 1884-Dies at 73 | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/old-workers-tell-of-ford-discharge-men-in-service-12-to-26-years.html | OLD WORKERS TELL OF FORD DISCHARGE; Men in Service 12 to 26 Years Testify That Union Activity Cost Them Their Jobs | True | By Louis Stark | C1B 344628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/labor-party-turns-fire-upon-lehman-sees-governor-in-joining-foes-of.html | LABOR PARTY TURNS FIRE UPON LEHMAN; Sees Governor, in Joining Foes of Court Change, Aiding 'the Reactionaries' | True | | C1B 344628 |
| 1937-07-20 | 1937-07-20 | https://www.nytimes.com/1937/07/20/archives/pros-admit-danbury-eleven.html | Pros Admit Danbury Eleven | True | | C1B 344628 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/house-gets-draft-of-substitute-aaa-jones-of-agricultural-committee.html | HOUSE GETS DRAFT OF SUBSTITUTE AAA; Jones of Agricultural Committee Introduces a Bill Backed by Administration | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/nazis-accuse-catholics-anniversary-of-concordat-marked-by-renewal.html | NAZIS ACCUSE CATHOLICS; Anniversary of Concordat Marked by Renewal of Attacks | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/knudsen-repeats-his-edict-to-union-reply-to-martin-bars-talks-on.html | KNUDSEN REPEATS HIS EDICT TO UNION; Reply to Martin Bars Talks on New Issues Until the Outlaw Strikes End | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/newark-conquers-toronto-by-104-attack-on-meola-and-mulligan-for-14.html | NEWARK CONQUERS TORONTO BY 10-4; Attack on Meola and Mulligan for 14 Safe Blows Led by Seeds and Dahlgren | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mission-corp-amends-bylaws.html | Mission Corp. Amends By-laws | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hope-hampton-inherits-8000.html | Hope Hampton Inherits $8,000 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dr-matsner-departs-birth-control-leader-to-attend-international.html | DR. MATSNER DEPARTS; Birth Control Leader to Attend International Conference | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/monoxide-suspected-in-2-deaths.html | Monoxide Suspected in 2 Deaths | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/concert-will-pay-gershwin-tribute-memorial-program-of-his-music-to.html | CONCERT WILL PAY GERSHWIN TRIBUTE; Memorial Program of His Music to Be Held at Stadium on Evening of Aug. 9 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/capt-joseph-v-shelly.html | CAPT. JOSEPH V. SHELLY | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/the-cook-of-the-meringue.html | THE COOK OF THE MERINGUE | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/goffe-triumphs-on-linkss-wins-class-a-event-in-n-y-a-c-oneday.html | GOFFE TRIUMPHS ON LINKSS; Wins Class A Event in N. Y. A. C. One-Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/air-terminus-opens-camden-is-now-transcontinental-stopping-point.html | AIR TERMINUS OPENS; Camden Is Now Transcontinental Stopping Point for Planes | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/held-in-subway-assault-queens-man-seized-in-union-sq-station-of-b-m.html | HELD IN SUBWAY ASSAULT; Queens Man Seized in Union Sq. Station of B. M. T. | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sciences-aid-to-warfare-had-worried-marconi.html | Science's Aid to Warfare Had Worried Marconi | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sister-mary-madeline.html | SISTER MARY MADELINE | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/insures-all-employes-browne-vintners-and-subsidiaries-announces.html | INSURES ALL EMPLOYES; Browne Vintners and Subsidiaries Announces Plan for Workers | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/democrats-offer-city-reform-bills-similar-to-measures-written-by.html | DEMOCRATS OFFER CITY REFORM BILLS; Similar to Measures Written by Morris and Ingersoll, Which Were Sidetracked | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/budge-puts-americans-in-davis-cup-challenge-round-by-defeating-von.html | Budge Puts Americans in Davis Cup Challenge Round by Defeating von Cramm; U.S. TENNIS TEAM TOPS GERMANY, 3-2 | True | By Thomas J. Hamilton Jr. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/d-a-r-dissenters-to-form-own-group-projected-organization-takes.html | D. A. R. DISSENTERS TO FORM OWN GROUP; Projected Organization Takes Name of Descendants of American Revolution | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/tweeds-hold-lead-in-london-styles-tailored-woolen-skirts-often.html | TWEEDS HOLD LEAD IN LONDON STYLES; Tailored Woolen Skirts Often Reflect the Color of the Brightest Fleck | True | By Virginia Pope | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/plans-for-game-revised-princetonrutgers-football-test-slated-for.html | PLANS FOR GAME REVISED; Princeton-Rutgers Football Test Slated for Palmer Stadium | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/3-shot-in-chase-in-crowded-area-policeman-his-assailant-and-a-woman.html | 3 SHOT IN CHASE IN CROWDED AREA; Policeman, His Assailant and a Woman Are Felled by Bullets in Brooklyn | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/heads-xaverian-order-brother-ambrose-succeeds-another-american-in.html | HEADS XAVERIAN ORDER; Brother Ambrose Succeeds Another American in Office | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/history-of-the-court-bill-history-of-the-court-bill.html | History of the Court Bill; History of the Court Bill | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/piece-of-bounty-rudder-presented-to-club-here.html | Piece of Bounty Rudder Presented to Club Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/toledo-savings-rise-average-citizen-has-35-more-in-cash-than-last.html | TOLEDO SAVINGS RISE; Average Citizen Has $35 More In Cash Than, Last Year | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/roosevelt-ad-is-a-story-200-words-by-presidents-wife-to-be-used-as.html | ROOSEVELT AD IS A STORY; 200 Words by President's Wife to Be Used as Film Copy | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/harold-gatty-wed-in-mayors-office-bride-is-netherlands-girl-whom.html | HAROLD GATTY WED IN MAYOR'S OFFICE; Bride Is Netherlands Girl Whom Flier Met in Honolulu Early This Year | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/britain-to-spend-pound13000-on-home-of-premiers.html | Britain to Spend [pound]13,000 On Home of Premiers | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/leaders-in-radio-broadcast-eulogy-speakers-in-new-york-rome-london.html | LEADERS IN RADIO BROADCAST EULOGY; Speakers in New York, Rome, London and Montreal Heard on 130 Stations | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wagner-prepared-to-answer-lehman-but-suddenly-delays-his-reply.html | WAGNER PREPARED TO ANSWER LEHMAN; But Suddenly Delays His Reply Because of Rumor of Court Bill Shift | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/white-sox-win-43-on-rally-in-tenth-applings-hit-with-bases-full.html | WHITE SOX WIN, 4-3, ON RALLY IN TENTH; Appling's Hit With Bases Full Downs Senators and Halts Close Pitching Duel | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/la-guardia-support-is-asked-by-calder-exsenator-urges-kings-county.html | LA GUARDIA SUPPORT IS ASKED BY CALDER; Ex-Senator Urges Kings County Republican Committee to Back Mayor in Campaign | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jersey-weighs-milk-price-rise.html | Jersey Weighs Milk Price Rise | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/prohibition-youth-said-to-drink-less-study-asserts-that-those-who.html | PROHIBITION YOUTH SAID TO DRINK LESS; Study Asserts That Those Who Grew Up Under 18th Amendment Disapprove of Excess | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fordham-handicap-annexed-by-mrs-van-cliefs-broad-ripple-at-empire.html | Fordham Handicap Annexed by Mrs. Van Clief's Broad Ripple at Empire City; BROAD RIPPLE GAINS HALF-LENGTH SCORE | True | By Bryan Field | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/says-killing-of-10-was-justifiable-coroners-jury-gives-verdict.html | SAYS KILLING OF 10 WAS 'JUSTIFIABLE'; Coroner's Jury Gives Verdict Clearing Chicago Police in Memorial Day Rioting | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fiducia-scores-knockout.html | Fiducia Scores Knockout | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/business-reached-record-in-england-volume-of-output-also-advanced.html | BUSINESS REACHED RECORD IN ENGLAND; Volume of Output Also Advanced in Denmark and Belgium During May | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/news-of-the-stage-three-more-new-plays-are-added-to-next-weeks.html | NEWS OF THE STAGE; Three More New Plays Are Added to Next Week's Roster of the Summer Theatres-Local Notes | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-j-w-joyner.html | MRS. J. W. JOYNER | True | Special to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/canada-ships-less-wheat-clearances-in-week-ended-july-16-were.html | CANADA SHIPS LESS WHEAT; Clearances in Week Ended July 16 Were 2,204,000 Bushels | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/australias-team-wins-captures-the-empire-match-for-military.html | AUSTRALIA'S TEAM WINS; Captures the Empire Match for Military Marksmen at Bisley | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/states-liquor-taxes-25882662-in-year-graves-reports-4514186-rise.html | STATE'S LIQUOR TAXES $25,882,662 IN YEAR; Graves Reports $4,514,186 Rise From 1935-36-Levy on Hard Drinks at $16,330,719 | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/scovere-triumphs-in-national-stake-annexes-grand-circuit-event-for.html | SCOVERE TRIUMPHS IN NATIONAL STAKE; Annexes Grand Circuit Event for 2-Year-Old Trotters at Old Orchard Beach | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/japanese-bombard-chinese-garrison-in-the-peiping-zone-attack.html | JAPANESE BOMBARD CHINESE GARRISON IN THE PEIPING ZONE; Attack Wanping as Ultimatum Expires and Damage Famous Span-Civilians Forewarned | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/the-screen-fury-over-spain-at-the-world-cinema-is-another.html | THE SCREEN; ' Fury Over Spain,' at the World Cinema, Is Another Quasi-Documentary Film of the Civil War | True | By Frank S. Nugent | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rev-r-n-salter-had-one-church-53-years-founder-of-congregational.html | REV. R. N. SALTER HAD ONE CHURCH 53 YEARS; Founder of Congregational Church in Union, N. J., Dies at Age of 84 | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/berkshire-party-by-giraud-foster-he-gives-a-birthday-dinner-in.html | BERKSHIRE PARTY BY GIRAUD FOSTER; He Gives a Birthday Dinner in Honor of Daughter-in-Law, Mrs. G. van N. Foster | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/billy-dee-veteran-baseball-pitcher-new-jersey-sandlot-player-who.html | BILLY DEE, VETERAN BASEBALL PITCHER; New Jersey Sandlot Player Who Said He Was First to Throw Curves Dies | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sewer-at-fair-begun-harvey-breaks-ground-for-first-section-of.html | SEWER AT FAIR BEGUN; Harvey Breaks Ground for First Section of $5,000,000 Project | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sutter-is-beaten-at-net-by-75-75-notable-clay-court-triumph-is.html | SUTTER IS BEATEN AT NET BY 7-5, 7-5; Notable Clay Court Triumph Is Recorded by Mahoney, Virginia Sophomore | True | By Allison Danzig | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bids-church-serve-as-economic-guide-oxford-conference-urges-the.html | BIDS CHURCH SERVE AS ECONOMIC GUIDE; Oxford Conference Urges the Correction of Teachings to Win Back Alienated Groups | True | By Charles W. Hurd | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hoffman-meets-strikes-but-governor-finds-them-outside-his.html | HOFFMAN MEETS STRIKES; But Governor Finds Them Outside His Jurisdiction, In Pennsylvania | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/freed-in-mail-theft-now-linked-to-karpis-two-ohio-men-convicted-of.html | FREED IN MAIL THEFT, NOW LINKED TO KARPIS; Two Ohio Men, Convicted of the $125,000 Warren Hold-Up, Pardoned by President | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/owboat-workers-threaten-strike-union-says-it-will-call-men-out-aug.html | OWBOAT WORKERS THREATEN STRIKE; Union Says It Will Call Men Out Aug. 1 if New Schedules of Wages Are Delayed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/airway-modernizing-to-cost-5000000-commerce-bureau-tells-plans-for.html | AIRWAY MODERNIZING TO COST $5,000,000; Commerce Bureau Tells Plans for Better Radio Devices and Weather Service | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/named-to-new-post.html | NAMED TO NEW POST | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/britain-considers-16inch-gun-ships-preparing-to-join-the-other.html | BRITAIN CONSIDERS 16-INCH GUN SHIPS; Preparing to Join the Other Nations in the Race for Mightier Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marconi-mourned-by-entire-world-body-lies-in-state-in-royal-academy.html | MARCONI MOURNED BY ENTIRE WORLD; Body Lies in State in Royal Academy in Rome-50,000 Pay Tributes to Inventor | True | By Arnaldo Cortesi | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/advertising-news-exide-ad-budget-incresed.html | Advertising News; Exide Ad Budget Incresed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-puzzle-found-in-webster-case-providence-police-are-told-doctor.html | NEW PUZZLE FOUND IN WEBSTER CASE; Providence Police Are Told Doctor Had Appointment on Night He Was Killed | True | From a Staff Correspondent | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mollison-to-quit-flying-to-run-factory-he-says.html | Mollison to Quit Flying To Run Factory, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/walter-duranty-in-hospital.html | Walter Duranty in Hospital | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/close-polo-match-to-santa-barbara-great-neck-juniors-bow-98-as.html | CLOSE POLO MATCH TO SANTA BARBARA; Great Neck Juniors Bow, 9-8, as Second Meadow Brook Tournament Is Opened | True | By Robert F. Kelley | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/for-easier-driving.html | FOR EASIER DRIVING | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rites-for-gen-fergusson-300-attend-the-services-at-fort-totten11.html | RITES FOR GEN. FERGUSSON; 300 Attend the Services at Fort Totten--11 Guns Fire Salute | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/insists-on-sugar-quotas-borah-says-the-beet-farmers-otherwise-face.html | INSISTS ON SUGAR QUOTAS; Borah Says the Beet Farmers Otherwise Face 'Disaster' | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fry-sitdown-boss-wins-in-new-strike-150-of-250-employees-vote-after.html | FRY, 'SIT-DOWN BOSS,' WINS IN NEW 'STRIKE'; 150 of 250 Employes Vote, After He Shuts Plant, to Accept His Views on Union | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/allison-advances-at-longwood-net-top-seeded-star-routs-harty-62-64.html | ALLISON ADVANCES AT LONGWOOD NET; Top Seeded Star Routs Harty, 6-2, 6-4, in Second Round--Mulloy Also Gains | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/saugatuck-residents-press-water-fight-but-attorney-general-gives-no.html | SAUGATUCK RESIDENTS PRESS WATER FIGHT; But Attorney General Gives No Hope That They Can Keep Company's Reservoir Out of Valley | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/indicted-in-stock-fraud-16-are-named-in-secret-charges-handed-up-in.html | INDICTED IN STOCK FRAUD; 16 Are Named in Secret Charges Handed Up in New Jersey | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/reorganization-fees-allowed.html | Reorganization Fees Allowed | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wedding-in-london-for-gretchen-rose-detroit-girl-who-graduated-from.html | WEDDING IN LONDON FOR GRETCHEN ROSE; Detroit Girl, Who Graduated From Wellesley, Is Bride of Gerard Richardson | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/b-m-t-net-income-dropped-in-year-total-of-4508462-is-equal-to-409-a.html | B. M. T. NET INCOME DROPPED IN YEAR; Total of $4,508,462 Is Equal to $4.09 a Share, Against $4.75 in Previous Year | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/court-scolds-police-for-seizing-peddlers-magistrate-malbin-holds.html | COURT SCOLDS POLICE FOR SEIZING PEDDLERS; Magistrate Malbin Holds They Should Get Summonses-Suspends Sentences of 19 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/athletics-recall-parker.html | Athletics Recall Parker | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/white-wings-get-military-titles-new-system-classifies-men-in.html | WHITE WINGS' GET MILITARY TITLES; New System Classifies Men in Sanitation Department From Chief Down to Private | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/asks-right-to-permit-conversion.html | Asks Right to Permit Conversion | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/yankees-subdue-browns-by-54-then-capture-nightcap-9-to-6-streak-of.html | Yankees Subdue Browns by 5-4, Then Capture Nightcap, 9 to 6; Streak of Five Straight Puts Victors Six and a Half Games Ahead of White Sox--Makosky Saves Pearson in Ten--Inning First Game, Malone Wins Second | True | By James P. Dawson | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/microwave-field-opened-by-marconi-elimination-of-static-and-fading.html | MICRO-WAVE FIELD OPENED BY MARCONI; Elimination of Static and Fading Among Possibilities Discovered by Him | True | By Orrin E. Dunlap Jr., | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/two-negro-youths-lynched-inflorida-four-masked-white-men-take-them.html | TWO NEGRO YOUTHS LYNCHED INFLORIDA; Four Masked White Men Take Them From Jail Near Capitol in Tallahassee | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/j-irving-fowler-glens-falls-banker-and-former-newspaper-publisher.html | J. IRVING FOWLER; Glens Falls Banker and Former Newspaper Publisher | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/6-gain-in-canadian-chemicals.html | 6% Gain in Canadian Chemicals | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/to-build-in-brooklyn-concern-plans-4story-apartment-in-prospect.html | TO BUILD IN BROOKLYN; Concern Plans 4-Story Apartment in Prospect Avenue | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bees-prevail-53-on-cards-errors-winners-outhit-by-108-forge-into.html | BEES PREVAIL, 5-3, ON CARDS ERRORS; Winners, Outhit by 10-8, Forge Into Lead in Sixth With Aid of Bordagary's Misplays | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/topics-in-wall-street-steel-prices-reaffirmed.html | TOPICS IN WALL STREET; Steel Prices Reaffirmed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/communists-fight-ban.html | Communists Fight Ban | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/in-washington-victory-without-defeat-is-the-moderates-problem.html | In Washington; Victory Without Defeat Is the Moderates' Problem | True | By Arthur Krock | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/for-party-peace-neutrality-stressed-by-president-on-eve-of-senators.html | FOR PARTY PEACE; Neutrality Stressed by President on Eve of Senators' Caucus | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/belgrade-is-scene-of-another-riot-police-use-bayonets-on-orthodox.html | BELGRADE IS SCENE OF ANOTHER RIOT; Police Use Bayonets on Orthodox Crowd Shouting 'Down With Stoyadinovitch' | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hotel-auction-put-off-sale-of-the-drake-in-park-ave-postponed-until.html | HOTEL AUCTION PUT OFF; Sale of the Drake in Park Ave. Postponed Until Oct. 5 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/162159-auto-output-in-canada.html | 162,159 Auto Output in Canada | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-c-wesley-tompkins.html | MRS. C. WESLEY TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sues-unions-for-300000-closed-washington-bakery-charges-violation.html | SUES UNIONS FOR $300,000; Closed Washington Bakery Charges Violation of Anti-Trust Laws | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/only-slight-drop-seen-in-hog-supply-animals-will-be-fewer-but.html | ONLY SLIGHT DROP SEEN IN HOG SUPPLY; Animals Will Be Fewer but Heavier This Fall, Report of Federal Bureau Shows | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/a-goldman-anniversary-prospect-park-concert-celebrates-his-bands.html | A GOLDMAN ANNIVERSARY; Prospect Park Concert Celebrates His Band's 25th Season Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/telephone-company-gains.html | Telephone Company Gains | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/two-tie-for-golf-honors-coltart-dodson-post-284s-in-philadelphia.html | TWO TIE FOR GOLF HONORS; Coltart, Dodson Post 284s in Philadelphia Open Play | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sees-improvement-in-cotton-textiles-expert-says-chemical-research.html | SEES IMPROVEMENT IN COTTON TEXTILES; Expert Says Chemical Research and New Treatments Will Further the Industry | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/one-killed-3-hurt-in-tenement-fire-32-families-routed-as-blaze.html | ONE KILLED, 3 HURT IN TENEMENT FIRE; 32 Families Routed as Blaze Spreads to Second House at 10th Ave. and 35th St. | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/luncheons-given-at-southampton-mrs-elisabeth-home-and-mrs-william.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. Elisabeth Home and Mrs. William Allen Putnam Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/first-wireless-news-came-to-the-times-10000-words-sent-on-day.html | First Wireless News Came to The Times; 10,000 Words Sent on Day Service Opened | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/vote-set-for-today-on-a-b-see-merger-virtually-all-of-the-elevator.html | VOTE SET FOR TODAY ON A. B. SEE MERGER; Virtually All of the Elevator Concern's 27 Stockholders Expected at Meeting | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/inventors-life-devoted-to-perfecting-his-uses-of-radio-waves.html | Inventor's Life Devoted to Perfecting His Uses of Radio Waves; MARCONI PIONEER IN RADIO'S ADVANCE | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/ford-company-held-on-assault-charge-seven-employees-and-another-must.html | FORD COMPANY HELD ON ASSAULT CHARGE; Seven Employees and Another Must Also Face Court for Rouge Rioting in May | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/financial-markets-stocks-continue-higherled-by-motor-railway.html | FINANCIAL MARKETS; Stocks Continue Higher, Led by Motor, Railway Issues—Bonds Firm-Wheat Breaks; Cotton Declines | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/freshmen-of-the-senate-send-norris-greeting.html | Freshmen of the Senate Send Norris Greeting | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/britain-is-firm-on-palestine-plan-debate-by-peers-indicates.html | BRITAIN IS FIRM ON PALESTINE PLAN; Debate by Peers Indicates Partition Plan Will Win Parliament's Approval | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dr-samuel-daniel.html | DR. SAMUEL DANIEL | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/books-of-the-times-literary-dust-bowls.html | BOOKS OF THE TIMES; Literary Dust Bowls | True | By Charles Poore | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/nicaragua-licenses-imports.html | Nicaragua Licenses Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/miss-mildred-barnett-wed.html | Miss Mildred Barnett Wed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hanged-self-with-necktie.html | Hanged Self With Necktie | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wpa-demonstrators-freed.html | WPA Demonstrators Freed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/siegfried-given-in-concert-form-5500-hear-excerpts-from-opera-in.html | SIEGFRIED' GIVEN IN CONCERT FORM; 5,500 Hear Excerpts From Opera in Third Wagnerian Offering at Stadium | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/franklin-l-badgley.html | FRANKLIN L BADGLEY | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/assault-suit-settled-process-server-drops-his-action-against.html | ASSAULT SUIT SETTLED; Process Server Drops His Action Against Mellon's Grandniece | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marconi-wrote-vatican-on-the-20th-i-am-going.html | Marconi Wrote Vatican 'On the 20th I Am Going' | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/brahms-concert-tonight.html | Brahms Concert Tonight | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/nearing-the-cup.html | NEARING THE CUP | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/epstein-loses-fight-for-london-statues-their-removal-from-building.html | EPSTEIN LOSES FIGHT FOR LONDON STATUES; Their Removal From Building of Southern Rhodesia Ordered Because of Decay ed State | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/soviet-executes-24-spies-and-wreckers-khabarovsk-group-accused-of.html | SOVIET EXECUTES 24, 'SPIES AND WRECKERS'; Khabarovsk Group Accused of Sabotage on Railroad—High Officials Are Dismissed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/britain-sees-debt-to-dead-inventor-bbc-chief-says-broadcasting.html | BRITAIN SEES DEBT TO DEAD INVENTOR; BBC Chief Says Broadcasting Throughout World Is Result of Marconi's Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/trader-trapped-escapes-in-battle-wife-of-texas-convict-whom-he.html | TRAXLER TRAPPED, ESCAPES IN BATTLE; Wife of Texas Convict Whom He Picked Up in Daring Sortie in Oklahoma Is Captured | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/henry-senber-married.html | Henry Senber Married | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/tweedsmuir-party-goes-into-the-arctic-governor-general-leaves.html | TWEEDSMUIR PARTY GOES INTO THE ARCTIC; Governor General Leaves Edmonton on Journey That Includes a 1,700-Mile Flight | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/philadelphia-ballet-returning.html | Philadelphia Ballet Returning | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/santos-gains-in-colombia-his-candidacy-for-president-has-majority.html | SANTOS GAINS IN COLOMBIA; His Candidacy for President Has Majority Support in House | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/woman-found-slain-on-eve-of-marriage-hospital-worker-who-quit-job.html | WOMAN FOUND SLAIN ON EVE OF MARRIAGE; Hospital Worker Who Quit Job Monday Is Shot-Body Left on Harlem Speedway | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marjorie-hall-married-newcastle-ind-girl-bride-of-g-r-turner-of.html | MARJORIE HALL MARRIED; Newcastle, Ind., Girl Bride of G. R. Turner of Hartford, Conn. | True | Snpecial to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/scottsboro-jury-asked-to-give-life-state-waives-death-penalty-in.html | SCOTTSBORO JURY ASKED TO GIVE LIFE; State Waives Death Penalty in Case of Andy Wright, but Insists on His Conviction | True | By F. Raymond Daniell | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/french-expenses-cut-drastically-bonnet-gets-cabinet-consent-to-curb.html | FRENCH EXPENSES CUT DRASTICALLY; Bonnet Gets Cabinet Consent to Curb Expenditures by the Administration | True | By P. J. Philip | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-warburton-gains-divorce.html | Mrs. Warburton Gains Divorce | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/700-at-brundage-rites-services-for-the-former-utilities-executive.html | 700 AT BRUNDAGE RITES; Services for the Former Utilities Executive Held at Port Chester | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/pure-oil-hearing-postponed.html | Pure Oil Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/several-benefits-held-at-newport-lawn-fete-for-church-given-at-home.html | SEVERAL BENEFITS HELD AT NEWPORT; Lawn Fete for Church Given at Home of Mrs. Nicholas Brown, Harbour Court | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/soviet-plane-dismantled-craft-will-be-shipped-from-california-to.html | SOVIET PLANE DISMANTLED; Craft Will Be Shipped From California to Moscow | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/cotton-spinning-pace-137-per-cent-in-june-a-year-earlier-industry.html | COTTON SPINNING PACE 137 PER CENT IN JUNE; A Year Earlier Industry Was at 111% of Capacity, but in May Rate Was 137.7% | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/roosevelt-refuses-neutral-law-move-holds-act-not-applicable-to.html | ROOSEVELT REFUSES NEUTRAL LAW MOVE; Holds Act Not Applicable to Situation in China Now-Nanking Wary of League | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/unspoiled-by-success-millikan-comments-marconi-remained-modest-in.html | UNSPOILED BY SUCCESS, MILLIKAN COMMENTS; Marconi Remained Modest in the Face of the World's Plaudits, Scientist Points Out | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/athletics-defeat-indians-by-7-to-5-overcome-threerun-lead-and-score.html | ATHLETICS DEFEAT INDIANS BY 7 TO 5; Overcome Three-Run Lead and Score Despite Home Runs by Trosky, Campbell | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/decry-radicalism-in-dance-project-dancing-teachers-condemn-sitdowns.html | DECRY RADICALISM IN DANCE PROJECT; Dancing Teachers Condemn Sit-Downs and Propaganda as Unprofessional | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/1200-hibernians-hear-communism-attack-atlantic-city-convention-also.html | 1,200 HIBERNIANS HEAR COMMUNISM ATTACK; Atlantic City Convention Also Is Told U. S. Should Bar Foreign Entanglements | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/woman-84-flies-1000-miles.html | Woman, 84, Flies 1,000 Miles | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/study-of-new-hampshire-banking-firm-makes-analysis-of-finances-of.html | STUDY OF NEW HAMPSHIRE; Banking Firm Makes Analysis of Finances of State | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mr-edens-speech.html | MR. EDEN'S SPEECH | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/paris-cafe-strike-ends-waiters-accept-6day-week-with-assent-of.html | PARIS CAFE STRIKE ENDS; Waiters Accept 6-Day Week With Assent of Government | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-general-foods-plant.html | New General Foods Plant | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/greenbergs-blow-scores-for-tigers-tenthinning-single-drives-in.html | GREENBERG'S BLOW SCORES FOR TIGERS; Tenth-Inning Single Drives In Rogell to Turn Back the Red Sox, 10-9 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/says-bank-fights-union-c-i-o-aide-at-hershey-charges-threat-to.html | SAYS BANK FIGHTS UNION; C. I. O. Aide at Hershey Charges Threat to Thwart Meeting | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/lipschutzbrandmarker.html | Lipschutz-Brandmarker | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-f-k-hollister-entertains-at-shore-gives-party-at-east.html | MRS. F. K. HOLLISTER ENTERTAINS AT SHORE; Gives Party at East Hampton-- Mrs. Cortlandt Godwin's Dinner Hostess | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mayor-to-continue-war-on-politicians-whether-they-like-it-or-not.html | MAYOR TO CONTINUE WAR ON POLITICIANS; Whether They Like it or Not, Efficiency Will Remain His Constant Aim, He Declares | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-building-code-passes-aldermen-after-4year-wait-board-sends.html | NEW BUILDING CODE PASSES ALDERMEN AFTER 4-YEAR WAIT; Board Sends Document On for the Mayor's Signature After Bitter Debate on Provisions | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/production-of-oil-increased-in-week-daily-average-of-gross-crude.html | PRODUCTION OF OIL INCREASED IN WEEK; Daily Average of Gross Crude Output 3,557,950 Barrels, Up 37,200 in Period | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/u-s-skiers-sweep-last-chilean-race-wells-annexes-first-honorsnext.html | U. S. SKIERS SWEEP LAST CHILEAN RACE; Wells Annexes First HonorsNext Four Places Also Go to American Stars | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/corset-orders-increase-large-number-of-buyers-arrive-in-market-here.html | CORSET ORDERS INCREASE; Large Number of Buyers Arrive in Market Here for Show | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/quezon-criticizes-independence-act-philippines-president-objects-to.html | QUEZON CRITICIZES INDEPENDENCE ACT; Philippines President Objects to Power of Congress to Change Economic Relations | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/schurman-on-vacation.html | Schurman on Vacation | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fire-record.html | Fire Record | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/meat-supply-is-cut-off-bermuda-seeks-easing-of-u-s-embargo-on.html | MEAT SUPPLY IS CUT OFF; Bermuda Seeks Easing of U. S. Embargo on Transshipments | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hirondelle-again-triumphs-easily-chance-craft-outsails-ghost-by-13.html | HIRONDELLE AGAIN TRIUMPHS EASILY; Chance Craft Outsails Ghost by 13 Minutes in Second of Class E Trials | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/stock-offering-chicago-pneumatic-tool.html | STOCK OFFERING; Chicago Pneumatic Tool | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dividend-news-burroughs-adding-machine.html | DIVIDEND NEWS; Burroughs Adding Machine | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/american-equities-lets-dividend-benefit-run-to-july-31-for-those.html | American Equities Lets Dividend Benefit Run to July 31 for Those Converting Stock | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jersey-city-on-top-10-beats-buffalo-as-lee-crosses-plate-on-error.html | JERSEY CITY ON TOP, 1-0; Beats Buffalo as Lee Crosses Plate on Error In Fourth | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/restaurant-system-to-open-new-branch-longchamps-firm-takes-several.html | RESTAURANT SYSTEM TO OPEN NEW BRANCH; Longchamps Firm Takes Several Floors Opposite City Hall for Eleventh Unit | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/civil-service-fund-urged-reform-group-asks-city-budget-head-to.html | CIVIL SERVICE FUND URGED; Reform Group Asks City Budget Head to Increase Allotment | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/finland-in-yacht-race-sixmeter-inga-lii-xxiv-will-compete-at-oyster.html | FINLAND IN YACHT RACE; Six-Meter Inga LII XXIV Will Compete at Oyster Bay | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/a-m-brink.html | A. M. BRINK | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mckee-mcgehee-and-gillespie-win-fiveset-duels-in-school-tennis-two.html | McKee, McGehee and Gillespie Win Five-Set Duels in School Tennis; Two Southerners and Eastern Star Reach the Semi-Final Round at Merion Cricket Club After Eliminating Counts, Daniels and Umstaedter in Grueling Matches | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-antishorts-law-is-passed-in-yonkers.html | New Anti-Shorts Law Is Passed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day in New York Markets; Stock Exchange | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/schooner-grounded-in-bermuda.html | Schooner Grounded in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/salvador-flooded-by-german-goods-she-must-accept-influx-under.html | SALVADOR FLOODED BY GERMAN GOODS; She Must Accept Influx Under Barter System in Payment for Exports of Coffee | True | By Frank L. Kluckhohn | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/minsky-manager-is-freed-by-court-cannot-undertake-to-set-up.html | MINSKY MANAGER IS FREED BY COURT; Cannot Undertake to 'Set Up Standards of Public Taste,' Magistrate Kross Says | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/waterbury-bars-spain-in-flames.html | Waterbury Bars 'Spain in Flames' | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bronx-apartments-change-ownership-newly-completed-building-in.html | BRONX APARTMENTS CHANGE OWNERSHIP; Newly Completed Building in Mosholu Parkway Is Sold to an Investor | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/to-consider-stock-purchase-plan.html | To Consider Stock Purchase Plan | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/finds-flaw-in-nursing-new-yorker-tells-london-congress-nurses-are.html | FINDS FLAW IN NURSING; New Yorker Tells London Congress Nurses Are Not Adaptable | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-henry-b-tuttle.html | MRS. HENRY B. TUTTLE | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/canadian-yacht-scores-beats-u-s-defender-again-to-take-sixmeter.html | CANADIAN YACHT SCORES; Beats U. S. Defender Again to Take Six-Meter Trophy | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/clash-of-neutrals-held-to-hide-deeper-rift-reich-and-italy-seen.html | Clash of Neutrals Held to Hide Deeper Rift; Reich and Italy Seen Playing Political Game; Foreign Editor of the Echo de Paris | True | By Pertinax | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/tokyo-is-calmer-on-chinese-issue-cabinet-meets-three-times-but-it.html | TOKYO IS CALMER ON CHINESE ISSUE; Cabinet Meets Three Times, but It Takes No New Steps After Reassuring Reports | True | By Hugh Byas | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/four-found-guilty-in-bakery-racket-lawyer-fugitives-son-and-2-union.html | FOUR FOUND GUILTY IN BAKERY RACKET; Lawyer, Fugitive's Son and 2 Union Leaders Convicted of Conspiracy-Fifth Freed | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/farmers-ask-235-for-august-milk-delegates-of-milk-bargaining-agency.html | FARMERS ASK $2.35 FOR AUGUST MILK; Delegates of Milk Bargaining Agency Take Vote at Meeting in Utica | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/445000-building-figures-in-resale-apartment-house-at-10-east-85th.html | $445,000 BUILDING FIGURES IN RESALE; Apartment House at 10 East 85th St. Passes to Second Buyer Within Week | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/savings-and-loan-club-to-meet.html | Savings and Loan Club to Meet | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/adrian-gips-sails-ship-line-official-predicts-new-records-in-sea.html | ADRIAN GIPS SAILS; Ship Line Official Predicts New Records in Sea Trade | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wheat-falls-hard-in-rush-to-unload-belief-that-crop-damage-reports.html | WHEAT FALLS HARD IN RUSH TO UNLOAD; Belief That Crop Damage Reports Have Been Overdone Sends Prices Down 4%-5c | True | Special to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/general-electric-gains-in-earnings-6-months-profit-is-91-cents-a.html | GENERAL ELECTRIC GAINS IN EARNINGS; 6 Months' Profit Is 91 Cents a Share, Against 58 Cents in First Half of 1936 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/cruiser-is-still-aground-the-omaha-is-being-lightened-to-pull-her.html | CRUISER IS STILL AGROUND; The Omaha Is Being Lightened to Pull Her Off a Shoal In Bahamas | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/manning-wires-wagner-calls-on-him-to-fight-court-bill-to-save.html | MANNING WIRES WAGNER; Calls on Him to Fight Court Bill to Save Independent Judiciary | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/events-today.html | EVENTS TODAY | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/william-h-hamilton-founder-and-president-of-new-haven-dress-concern.html | WILLIAM H. HAMILTON; Founder and President of New Haven Dress Concern | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/messages-flood-lehmans-office-statement-opposing-court-bill-brings.html | MESSAGES FLOOD LEHMAN'S OFFICE; Statement Opposing Court Bill Brings Hundreds of Telegrams to Albany | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/year-of-triumph.html | YEAR OF TRIUMPH" | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/p-r-t-employes-elect-triple-race-marks-philadelphia-poll-ignored-by.html | P. R. T. EMPLOYES ELECT; Triple Race Marks Philadelphia Poll, Ignored by C. I. O., A. F. L | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sports-today-baseball.html | Sports Today ; BASEBALL | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/norma-l-crandall-lists-attendants-overbrook-pa-girl-to-be-wed-to.html | NORMA L. CRANDALL LISTS ATTENDANTS; Overbrook, Pa., Girl to Be Wed to John Whitfield Taylor in Berlin, N. H., Church | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/welcomes-women-jurors.html | Welcomes Women Jurors | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-spanish-daily-here.html | New Spanish Daily Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/double-by-davis-downs-reds-43-george-drives-in-moore-with-tally.html | DOUBLE BY DAVIS DOWNS REDS, 4-3; George Drives In Moore With Tally Putting Giants Half Game Back of Cubs | True | By John Drebinger | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/son-to-mrs-russell-hawkins.html | Son to Mrs. Russell Hawkins | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/nlrb-calls-oregon-conciliators-antiunion-assails-state-boards-moves.html | NLRB Calls Oregon Conciliators Anti-Union; Assails State Board's Moves in Mill Strike | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/william-dykman-attorney-82-dies-corporation-lawyer-here-was-former.html | WILLIAM DYKMAN, ATTORNEY, 82, DIES; Corporation Lawyer Here Was Former President of Bar Association of State | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/japanese-educator-is-seized.html | Japanese Educator Is Seized | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bond-offerings-by-municipalities-group-buys-1225000-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Group Buys $1,225,000 Issue of Certificates by State of Minnesota | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/crickets-eat-camden-area-out-of-house-and-home.html | Crickets Eat Camden Area 'Out of House and Home' | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/french-praise-marconi-branly-pays-tributeparis-soir-calls-him.html | FRENCH PRAISE MARCONI; Branly Pays Tribute-Paris Soir Calls Him 'Father of Radio' | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sheriff-estate-changes-hands.html | Sheriff Estate Changes Hands | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/philip-morris-bonus-approved.html | Philip Morris Bonus Approved | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/otis-plant-adopts-40hour-week.html | Otis Plant Adopts 40-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/22-hurt-on-coaster-ride-park-roller-car-plunges-back-against-others.html | 22 HURT ON COASTER RIDE; Park Roller Car Plunges Back Against Others in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/to-try-green-this-week-u-m-w-discusses-dual-unionism-charge-at.html | TO 'TRY' GREEN THIS WEEK; U. M. W. Discusses 'Dual Unionism' Charge at Capital | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/paldinos-148-wins-links-title-event-mount-vernon-player-adds-par-70.html | PALDINO'S 148 WINS LINKS TITLE EVENT; Mount Vernon Player Adds Par 70 to 78 in Westchester Caddie Masters' Play | True | Special to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/back-11-municipal-justices.html | Back 11 Municipal Justices | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/4000-at-dedication-of-monument-park-wpa-development-at-plaza-of.html | 4,000 AT DEDICATION OF MONUMENT PARK; WPA Development at Plaza of Williamsburg Bridge in Brooklyn Cost $80,000 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/deal-by-everplastics-stock-is-sold-to-underwriter-for-offering-at.html | DEAL BY EVER-PLASTICS; Stock Is Sold to Underwriter for Offering at $1.50 a Share | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/worldwide-tribute-is-paid-to-marconi-as-the-benefactor-of-many.html | World-Wide Tribute Is Paid to Marconi as the Benefactor of Many Millions; SCIENTISTS PRAISE MARCONI'S WORKS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/cadets-back-from-ecuador.html | Cadets Back From Ecuador | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/drop-in-foreclosures-survey-shows-reversal-in-ratio-of-foraed-to.html | DROP IN FORECLOSURES; Survey Shows Reversal in Ratio of Forced to Actual Sales | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/births.html | Births | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/longer-school-day-urged-for-pupils-additional-hours-to-develop.html | LONGER SCHOOL DAY URGED FOR PUPILS; Additional Hours to Develop Hobbies and Get Exercise Favored by Dr. Strayer | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fire-department.html | Fire Department | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/schenleys-profit-rises-to-3408671-232-a-common-share-net-in-first.html | SCHENLEY'S PROFIT RISES TO $3,408,671; $2.32 a Common Share Net in First Half of 1937-A Year Before It Was $3,065,948 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/3-operations-make-eye-performed-to-give-normal-appearance-to-child.html | 3 OPERATIONS MAKE 'EYE'; Performed to Give Normal Appearance to Child Born With Only One | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/copper-is-higher-abroad.html | Copper Is Higher Abroad | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/vote-on-interest-veto-set-borah-wins-agreement-for-senate-action.html | VOTE ON INTEREST VETO SET; Borah Wins Agreement for Senate Action Tomorrow | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/building-payrolls-rise-11-in-month-seasonal-upswing-in-highway.html | BUILDING PAYROLLS RISE 11% IN MONTH; Seasonal Upswing in Highway Construction in State Adds to Compensation | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sports-of-the-times-international-outlook.html | Sports of the Times; International Outlook | True | By John Kieran | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-daniel-j-clark.html | MRS. DANIEL J. CLARK | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/civil-service-aides-held-in-contempt-finegan-and-associates-purge.html | CIVIL SERVICE AIDES HELD IN CONTEMPT; Finegan and Associates Purge Themselves of Charge by Obeying Mandamus on Test | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jury-verdict-set-aside-judge-acts-on-convictions-in-pine-bush-bank.html | JURY VERDICT SET ASIDE; Judge Acts on Convictions in Pine Bush Bank Robbery | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/owensillinois-glass-to-issue-debentures-15000000-bonds-to-finance.html | OWENS-ILLINOIS GLASS TO ISSUE DEBENTURES; $15,000,000 Bonds to Finance Expansion -- Business Up 50 Per Cent in Year | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/service-by-canterbury-to-shatter-a-precedent.html | Service by Canterbury To Shatter a Precedent | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/prall-is-greatly-improved.html | Prall Is 'Greatly Improved' | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/more-plants-open-in-shipyard-strike-but-few-return-to-jobs-at-2.html | MORE PLANTS OPEN IN SHIPYARD STRIKE; But Few Return to Jobs at 2 Yards in Brooklyn-C. I. O. Sees Little Effect | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/miss-eleanore-davis-will-become-bride-of-pemberton-h-lincoln-yale.html | Miss Eleanore Davis Will Become Bride Of Pemberton H. Lincoln, Yale Graduate | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/thugs-get-1548-payroll-hold-up-brooklyn-office-manager-in-his-auto.html | THUGS GET $1,548 PAYROLL; Hold Up Brooklyn Office Manager in His Auto and Escape | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/maturity-held-aid-to-women-over-40-those-of-that-age-should-not-be.html | MATURITY HELD AID TO WOMEN OVER 40; Those of That Age Should Not Be on Defensive, Business Federation Hears | True | By Kathleen McLaughlin | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/soap-frees-trapped-boy-used-by-police-after-other-means-fail-to.html | SOAP FREES TRAPPED BOY; Used by Police After Other Means Fail to Release Wedged Knee | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/caisson-to-be-floated-device-for-new-tunnel-will-be-taken-up-hudson.html | CAISSON TO BE FLOATED; Device for New Tunnel Will Be Taken Up Hudson Today | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/steel-prices-kept-the-same-for-oct1-carnegieillinois-affirms-its.html | STEEL PRICES KEPT THE SAME FOR OCT. 1; Carnegie-Illinois Affirms Its List for Fourth Quarter on Main Rolled Products | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/reports-gain-in-business.html | Reports Gain in Business | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-march-victor-in-glen-head-golf-low-gross-winners-80-paces.html | MRS. MARCH VICTOR IN GLEN HEAD GOLF; Low Gross Winner's 80 Paces Record Field of 118 in One Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/town-police-held-in-charity-racket-island-park-chief-and-aide-half.html | TOWN POLICE HELD IN CHARITY RACKET; Island Park Chief and Aide, Half of the Force, Accused With 7 in 'Sucker' Drive | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-sumner-r-hollander.html | MRS. SUMNER R. HOLLANDER | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mary-k-blagdens-plans-she-will-be-wed-to-dr-arthur-lee-kinsolving.html | MARY K. BLAGDEN'S PLANS; She Will Be Wed to Dr. Arthur Lee Kinsolving on Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fannie-kilbourne-reno-bride.html | Fannie Kilbourne Reno Bride | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/output-of-tin-increased.html | Output of Tin Increased | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/kennecott-accepts-coppermines-terms-new-contract-arranges-for-the.html | KENNECOTT ACCEPTS COPPERMINES TERMS; New Contract Arranges for the Smelting of 6,000 Tons a Day, Twice the Old Rate | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/cow-catcher-saves-baby.html | Cow Catcher' Saves Baby | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marta-aspegren-a-bride-in-virginia-daughter-of-the-swedish-vice.html | MARTA ASPEGREN A BRIDE IN VIRGINIA; Daughter of the Swedish Vice Consul at Norfolk Wed to Dr. Ralph C. Parker Jr. | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/traders-liquidate-holdings-of-cotton-early-rise-on-exchange-here.html | TRADERS LIQUIDATE HOLDINGS OF COTTON; Early Rise on Exchange Here Turned Into Losses of 11 to 15 Points | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/may-divorce-jarrett-eleanor-holm-says-she-phoned-him-about-itno.html | MAY DIVORCE JARRETT; Eleanor Holm Says She Phoned Him About It—No Action Yet | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/oxfordcambridge-squad-scores-by-94-over-canadian-trackmen-english.html | Oxford-Cambridge Squad Scores By 9-4 Over Canadian Trackmen; English Collegians Gain Easy Triumph in Dual Meet With Hamilton Olympic Club-Loaring of University of Western Ontario Surprises by Defeating Brown in the 440 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/steel-production-rise-is-more-than-seasonal-but-the-volume-of-new.html | Steel Production Rise Is More Than Seasonal, But the Volume of New Orders Is Diminishing | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/andrews-derides-johnstown-plan-backers-of-right-to-work-formerly.html | ANDREWS DERIDES JOHNSTOWN PLAN; Backers of 'Right to Work' Formerly Fought Job Relief or Security, He Declares | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/japanese-report-north-china-deal-say-plan-has-been-reached-to.html | JAPANESE REPORT NORTH CHINA DEAL; Say Plan Has Been Reached to Suppress Anti-Japanism and Combat Communism | True | By Hallett Abend | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/de-forest-hails-him-as-daring-genius-father-of-radio-tells-of-his.html | DE FOREST HAILS HIM AS 'DARING GENIUS;' Father of Radio' Tells of His Keen Rivalry With the 'Father of Wireless Telegraph' | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/apartment-leasing-takes-spirited-pace-general-blakeslee-among-those.html | APARTMENT LEASING TAKES SPIRITED PACE; General Blakeslee Among Those Signing for Space in New Building on the Drive | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/miss-marie-butts-has-chapel-bridal-she-is-married-to-herbert-f.html | MISS MARIE BUTTS HAS CHAPEL BRIDAL; She Is Married to Herbert F. Stratton at the St. Joseph College, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bonds-are-higher-in-broad-market-all-major-groups-participate-in.html | BONDS ARE HIGHER IN BROAD MARKET; All Major Groups Participate in Upswing, With Local Tractions in Demand | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/to-end-long-fight-a-motion-to-recommit-is-expected-this-week-from-a.html | TO END LONG FIGHT; A Motion to Recommit Is Expected This Week From Administration | True | By Turner Catledge | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/returning-american-ryder-cup-players-sharply-criticize-british-golf.html | Returning American Ryder Cup Players Sharply Criticize British Golf Fans; U. S. PROS REMARKS ASSAILED ABROAD | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/union-opens-b-m-t-drive-transport-workers-seek-to-enlist-motormen.html | UNION OPENS B. M. T. DRIVE; Transport Workers Seek to Enlist Motormen and Signalmen | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/the-civil-service.html | The Civil Service | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/parkway-bids-received-authority-gets-offers-for-henry-hudson-drive.html | PARKWAY BIDS RECEIVED; Authority Gets Offers for Henry Hudson Drive Grading | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/balsamo-defeats-la-rosa-in-eighth-scores-knockout-at.html | BALSAMO DEFEATS LA ROSA IN EIGHTH; Scores Knockout at Queensboro--Chocolate Wins--Other Results | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/farr-arrives-confident-of-his-ability-to-conquer-louis-welsh-boxer.html | Farr Arrives, Confident of His Ability to Conquer Louis; WELSH BOXER HERE FOR TITLE BATTLE | True | By Joseph C. Nichols | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mayor-tries-out-movable-stage-whispers-and-shouts-from-new-randalls.html | MAYOR TRIES OUT MOVABLE STAGE; Whispers and Shouts From New Randalls Island Equipment--Finds Acoustics Perfect | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-editorial-union-is-planned-by-a-f-l-green-says-units.html | NEW EDITORIAL UNION IS PLANNED BY A. F. L.; Green Says Units Repudiating C. I. O. Will Be Chartered, and Later Combined | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jersey-man-seized-in-bombing-threat-brother-of-policeman-is-held.html | JERSEY MAN SEIZED IN BOMBING THREAT; Brother of Policeman Is Held After 2 Realty Men Get Extortion Letters | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/japanese-sentries-kick-2-u-s-women-american-embassy-in-peiping-gets.html | JAPANESE SENTRIES KICK 2 U. S. WOMEN; American Embassy in Peiping Gets Report of Attack by Guards at Street Barrier | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rev-aloysius-h-rohdee.html | REV. ALOYSIUS H. ROHDEE | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marconis-radio-a-big-factor-in-sea-safety-is-a-guide-to-fliers-and.html | Marconi's Radio a Big Factor in Sea Safety; Is a Guide to Fliers and a Link for Explorers | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/loyalists-see-foe-halted-at-madrid-counteroffensive-believed-to.html | LOYALISTS SEE FOE HALTED AT MADRID; Counter-Offensive Believed to Have Petered Out With 2,000 Rebels Slain | True | By Herbert L. Matthews | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/signs-wedding-health-bill.html | Signs Wedding Health Bill | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jersey-man-marks-104th-year.html | Jersey Man Marks 104th Year | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/poles-end-sapieha-case-parliament-confirms-acceptance-of-prelates.html | POLES END SAPIEHA CASE; Parliament Confirms Acceptance of Prelate's Apology | True | Special Cable to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/e-t-meredith-gives-roof-garden-party-mr-and-mrs-a-thayer-jaccaci.html | E. T. MEREDITH GIVES ROOF GARDEN PARTY; Mr. and Mrs. A. Thayer Jaccaci and Richard Comptons Among His Guests Atop Hotel Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/citizenship-aid-listed-wpaadult-program-has-helped-6300-to.html | CITIZENSHIP AID LISTED; WPA-Adult Program Has Helped 6,300 to Naturalization Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/49-passes-lifesaving-test.html | 49, Passes Life-Saving Test | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/solomon-warns-pickets-suspends-sentence-on-3-who-made-protest-at.html | SOLOMON WARNS PICKETS; Suspends Sentence on 3 Who Made Protest at Legislator's Home | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/policy-on-wheat-due-canadian-group-undecided-on-price-for-coming.html | POLICY ON WHEAT DUE; Canadian Group Undecided on Price for Coming Harvest | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/companies-tell-salaries-united-states-steel-paid-taylor-166862-in.html | COMPANIES TELL SALARIES; United States Steel Paid Taylor $166,862 in 1936-Other Data | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/empire-city-chart-empire-city-entries.html | EMPIRE CITY CHART; Empire City Entries | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/auto-race-is-canceled-plans-abandoned-for-labor-day-event-at.html | AUTO RACE IS CANCELED; Plans Abandoned for Labor Day Event at Roosevelt Raceway | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/begins-final-arctic-dash-macgregor-expedition-sails-from-sydney-for.html | BEGINS FINAL ARCTIC DASH; MacGregor Expedition Sails From Sydney for Fort Conger | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/thawing-weather-at-pole.html | Thawing Weather at Pole | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/to-poll-dress-group-producers-and-chain-distributors-agree-on-plan.html | TO POLL DRESS GROUP; Producers and Chain Distributors Agree on Plan Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/retail-failures-rise-decline-under-last-year-shown-in-the-wholesale.html | RETAIL FAILURES RISE; Decline Under Last Year Shown in the Wholesale Division | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/trade-commission-cases-four-concerns-agree-to-stop-certain-trade.html | TRADE COMMISSION CASES; Four Concerns Agree to Stop Certain Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/sea-unions-in-race-to-enlist-support-both-a-f-of-l-and-c-i-o-units.html | SEA UNIONS IN RACE TO ENLIST SUPPORT; Both A. F. of L. and C. I. O. Units Announce Success as New Tie-Ups Occur | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/day-set-to-fill-connery-post.html | Day Set to Fill Connery Post | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/110000-loan-placed-firm-gets-mortgage-on-building-in-bronxother.html | $110,000 LOAN PLACED; Firm Gets Mortgage on Building in Bronx--Other Realty Financing | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/jersey-court-rules-closed-shop-illegal-holds-picketing-to-gain-it.html | Jersey Court Rules Closed Shop Illegal; Holds Picketing to Gain It Is Unlawful | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fire-at-camp-dix-old-hospital-structure-used-during-world-war-is.html | FIRE AT CAMP DIX; Old Hospital Structure, Used During World War, Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/deals-in-new-jersey-dwelling-in-bayonne-is-sold-by-lincoln-trust.html | DEALS IN NEW JERSEY; Dwelling in Bayonne Is Sold by Lincoln Trust Company | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dodgers-vanquish-pirates-by-21-on-winsetts-single-in-the-tenth.html | Dodgers Vanquish Pirates by 2-1 On Winsett's Single in the Tenth; Manush, Celebrating 36th Birthday, Races Home on Hit After His Double Opens Rally-- Stripp's Fielding Helps Butcher Beat-Blanton--Traynor at Third for Losers | True | By Roscoe McGowen | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/books-published-today.html | Books Published Today | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/more-raw-wool-held-215105000-pounds-in-store-on-june-26-census.html | MORE RAW WOOL HELD; 215,105,000 Pounds in Store on June 26, Census Bureau Says | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/car-crash-kills-priest.html | Car Crash Kills Priest | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/canadas-metal-exports-rise.html | Canada's Metal Exports Rise | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/condolence-from-hitler-message-to-mussolini-and-widow-sent-by.html | CONDOLENCE FROM HITLER; Message to Mussolini and Widow Sent by Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/25-subway-smokers-fined.html | 25 Subway Smokers Fined | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-dispute-splits-neutrals-on-spain-germany-and-italy-insist.html | NEW DISPUTE SPLITS NEUTRALS ON SPAIN; Germany and Italy Insist Belligerent Rights Precede Problem of Volunteers | True | By Ferdinand Kuhn Jr. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/big-food-rackets-declared-at-end-w-f-morgan-jr-praises-dewey-for.html | BIG FOOD RACKETS DECLARED AT END; W. F. Morgan Jr. Praises Dewey for Part in Eliminating Market Gangsters | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/stocks-in-london-paris-and-berlin-rise-in-international-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in International Shares Features Trading in the English Markets | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/irwin-inquiry-in-ohio-dodge-aide-checking-on-cleveland-life-of.html | IRWIN INQUIRY IN OHIO; Dodge Aide Checking on Cleveland Life of Murder Defendant | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-uris-in-semifinal-turns-back-miss-mcphee-7-and-6-in-briar-hills.html | MRS. URIS IN SEMI-FINAL; Turns Back Miss McPhee, 7 and 6, in Briar Hills Tourney | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fleet-of-325-competes-in-racing-off-larchmont-seven-seas-first-in.html | Fleet of 325 Competes in Racing Off Larchmont; SEVEN SEAS FIRST IN 12-METER CLASS | True | By John Rendel | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/robert-w-castles.html | ROBERT W. CASTLES | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/war-futility-cited-at-social-institute-dr-bayen-of-ethiopia-a.html | WAR FUTILITY CITED AT SOCIAL INSTITUTE; Dr. Bayen of Ethiopia a Speaker at Wellesley- Mrs. Cannon Urges Population Controls | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rob-bank-at-hull-que.html | Rob Bank at Hull, Que. | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dr-baxter-named-as-williams-head-at-44-he-will-take-office-sept-1.html | DR. BAXTER NAMED AS WILLIAMS HEAD; At 44, He Will Take Office Sept. 1 as One of Youngest of College's Presidents | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/warrinerobrien.html | Warriner-O'Brien | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/new-yorker-is-slashed-a-b-kastor-merchant-is-said-in-norwalk-to.html | NEW YORKER IS SLASHED; A. B. Kastor, Merchant, Is Said in Norwalk to Have Wounded Self | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/patchogue-park-loan-loses.html | Patchogue Park Loan Loses | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mark-66th-anniversary-capt-and-mrs-w-l-robbins-are-honored-on-long.html | MARK 66TH ANNIVERSARY; Capt. and Mrs. W. L. Robbins Are Honored on Long Island | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/stricken-in-auto-dies.html | Stricken in Auto, Dies | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/philadelphia-wins-broader-trading-sec-lets-exchange-there-deal.html | PHILADELPHIA WINS BROADER TRADING; SEC Lets Exchange There Deal Unlisted in Studebaker and Bethlehem Steel Common | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/auto-makers-cited-as-deceiving-public-f-t-c-says-advertisements-of.html | AUTO MAKERS CITED AS DECEIVING PUBLIC; F. T. C. Says Advertisements of Ford and G. M. Mislead Readers on Prices | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/toreadors-prevail-at-polo.html | Toreadors Prevail at Polo | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/karch-and-durand-tie-for-honors-on-links-with-71s-at-woodmere-share.html | Karch and Durand Tie for Honors On Links With 71s at Woodmere; Share Low-Gross Lead in One-Day Tournament of the Long Island Golf Association-Mikrut Cards Pair of 36s and Trails by Stroke-Net Prize to Oleska in Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/green-protests-division-head-of-a-f-of-l-calls-royal-commissions.html | GREEN PROTESTS DIVISION; Head of A. F. of L. Calls Royal Commission's Plan 'Inexcusable' | True | Special to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/lays-inland-stand-to-c-i-o-violence-assistant-to-president-says.html | LAYS INLAND STAND TO C. I. O. VIOLENCE; Assistant to President Says Executives Were Inclined to Sign a Contract | True | Special to THE NEW YORK TIMES | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/heat-wave-hastened-deaths-of-hundreds-mortality-in-week-was-highest.html | HEAT WAVE HASTENED DEATHS OF HUNDREDS; Mortality in Week Was Highest Since 1933 Except at Peak of Recent Influenza Epidemic | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/wcstettinius-baltimore-broker-son-of-late-morgan-partner-dies-at.html | W.C.STETTINIUS, BALTIMORE BROKER; Son of Late Morgan Partner Dies at 41—Director of Several Companies | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/thomas-s-dillon-mayor-of-belmar-n-j-former-monmouth-county-coroner.html | THOMAS S. DILLON; Mayor of Belmar, N. J., Former Monmouth County Coroner | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/no-peril-seen-yet-in-our-public-debt-but-it-may-become-menacing-if.html | NO PERIL SEEN YET IN OUR PUBLIC DEBT; But It May Become Menacing if It Continues to Rise, 20th Century Fund Finds | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/leases-a-hearst-paper-mrs-patterson-to-head-washington-times-as.html | LEASES A HEARST PAPER; Mrs. Patterson to Head Washington Times as Well as The Herald | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/news-of-the-screen-new-pictures-at-astor-paramount-and-broadway.html | NEWS OF THE SCREEN; New Pictures at Astor, Paramount and Broadway Cine Roma--'Dead End' to Reopen Rivoli Aug. 18 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/italy-lifts-british-news-curb.html | Italy Lifts British News Curb | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/brokers-announce-leasing-of-houses-263-west-16th-st-and-124-west.html | BROKERS ANNOUNCE LEASING OF HOUSES; 263 West 16th St. and 124 West 71st St. Among Dwellings Listed as Rentals | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/ten-hurt-in-striek-clash-battle-follows-effort-of-aides-to-enter.html | TEN HURT IN STRIEK CLASH; Battle Follows Effort of Aides to Enter Maryland Plant | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/plan-told-to-i-cc-by-the-new-haven-four-officers-of-road-detail.html | PLAN TOLD TO I. C.C BY THE NEW HAVEN; Four Officers of Road Detail Reorganization Proposals in Packed Hearing Room | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/business-group-asks-primary-in-arkansas-opens-headquarters-to.html | BUSINESS GROUP ASKS PRIMARY IN ARKANSAS; Opens Headquarters to Further Popular Vote on Naming Robinson's Successor | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/w-ellsworth-bagnall.html | W. ELLSWORTH BAGNALL | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/letters-to-the-times-replying-to-mr-easley.html | Letters to The Times; Replying to Mr. Easley | True | OSCAR A. BIGLER, | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bank-loans-increased-1000000000-more-put-out-by-20-units-in-year-to.html | BANK LOANS INCREASED; $1,000,000,000 More Put Out by 20 Units in Year to June 30 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/kizer-still-on-serious-list.html | Kizer Still on Serious List | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/buses-sought-in-new-rochelle.html | Buses Sought in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/chiang-in-council-on-peiping-crisis-confers-with-his-ministers-at.html | CHIANG IN COUNCIL ON PEIPING CRISIS; Confers With His Ministers at Nanking on Policy Toward Japanese Demands | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/skippermotorist-fined-despite-nautical-terms.html | Skipper-Motorist Fined Despite Nautical Terms | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/again-heads-notre-dame-father-ohara-reelected-for-3year-term-at.html | AGAIN HEADS NOTRE DAME; Father O'Hara Re-elected for 3Year Term at University | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rockefellers-will-marked-for-probate-lawyer-says-taxes-will-take.html | ROCKEFELLER'S WILL MARKED FOR PROBATE; Lawyer Says Taxes Will Take Half of $25,000,000 Total-Carter Left $31,608 | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/betrothal-terminated.html | Betrothal Terminated | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/get-certificate-issue-two-firms-awarded-1200000-of-railroad.html | GET CERTIFICATE ISSUE; Two Firms Awarded $1,200,000 of Railroad Securities | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marconis-work-to-go-on-staff-of-experts-he-built-up-will-continue.html | MARCONI'S WORK TO GO ON; Staff of Experts He Built Up Will Continue Experiments | True | | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rebels-hold-seized-british-ship.html | Rebels Hold Seized British Ship | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/summaries-of-the-races-in-regatta-at-larchmont.html | Summaries of the Races in Regatta at Larchmont | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/peiping-women-demand-war-on-the-japanese.html | Peiping Women Demand War on the Japanese | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/son-returning-to-italy-count-giulio-marconi-had-no-warning-of.html | SON RETURNING TO ITALY; Count Giulio Marconi Had No Warning of Father's Death | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/u-s-is-seen-leading-canada-in-grain-exports.html | U. S. Is Seen Leading Canada in Grain Exports | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/greenwich-strikers-win-rise.html | Greenwich Strikers Win Rise | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-edwin-binney-entertains.html | Mrs. Edwin Binney Entertains | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/the-court-bill.html | THE COURT BILL | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mayor-appreciates-white-boom-for-40-but-says-his-job-for-next-four.html | MAYOR 'APPRECIATES' WHITE BOOM FOR '40; But Says His Job for Next Four Years Will Be to Give City Efficient, Honest Rule | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/hoogerhyde-takes-lead-scores-752-with-132-arrows-in-national.html | HOOGERHYDE TAKES LEAD; Scores 752 With 132 Arrows in National Archery Tourney | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/ranger-to-oppose-old-endeavour-on-eastern-y-c-squadron-runs-racing.html | Ranger to Oppose Old Endeavour On Eastern Y. C. Squadron Runs; Racing Next Week Will Provide Comparison Between Cup Defender and Endeavour II, Rated Faster Than Its Predecessor- Vanderbilt Continues Training His Crew | True | By James Robbins | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/john-f-maynard.html | JOHN F. MAYNARD | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/katharine-chapman-wed.html | Katharine Chapman Wed | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/britain-wins-tax-cases-371-dodgers-of-income-levy-lose-to.html | BRITAIN WINS TAX CASES; 371 Dodgers of Income Levy Lose to Government in Year | True | Wireless to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/76535-tax-refund-made-to-kennecott-roosevelt-hotel-inc-also-gets.html | $76,535 TAX REFUND MADE TO KENNECOTT; Roosevelt Hotel, Inc., Also Gets Substantial Allowances From Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/14-bridge-bus-lines-post-increased-rates-14-concerns-operating.html | 14 BRIDGE BUS LINES POST INCREASED RATES; 14 Concerns Operating Between City and Jersey Over Washington Span Raise All Fares | True | Special to THE NEW TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/franc-again-drops-other-currency-up-french-unit-closes-at-37434.html | FRANC AGAIN DROPS; OTHER CURRENCY UP; French Unit Closes at 3.743/4 Cents, Off 7/8 Point From Preceding Day | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/union-pacific-nets-1190712-for-june-operating-income-goes-below.html | UNION PACIFIC NETS $1,190,712 FOR JUNE; Operating Income Goes Below $1,797,973 Reported for the Month in 1936 | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/h-e-manville-yacht-visits-bar-harbor-owners-guests-aboard-are-the-e.html | H. E. MANVILLE YACHT VISITS BAR HARBOR; Owners' Guests Aboard Are the E. Victor Loews and the Francis L. V. Hoppins | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/president-defends-hunt-for-earhart-terms-the-estimate-that-it-cost.html | PRESIDENT DEFENDS HUNT FOR EARHART; Terms the Estimate That It Cost Taxpayers $4,000,000 a Plain Prevarication | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/byron-m-huyler-former-mayor-of-tenafly-n-j-and-president-of-trust.html | BYRON M. HUYLER; Former Mayor of Tenafly, N. J., and President of Trust Company | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/quality-emphasis-urged-in-silk-sale-better-merchandising-needed-500.html | QUALITY EMPHASIS URGED IN SILK SALE; Better Merchandising Needed, 500 Retailers Are Told at Forum Here | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/25-to-30-cent-rise-in-tropical-cloths-prices-named-for-next-spring.html | 25 TO 30 CENT RISE IN TROPICAL CLOTHS; Prices Named for Next Spring Are About Those at Close of 1937 Season | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/ruth-taylors-plans-she-will-be-married-on-aug-7-to-charles-w-hutton.html | RUTH TAYLOR'S PLANS; She Will Be Married on Aug. 7 to Charles W. Hutton | True | Special to THE NEW YORK TIMES. | C1B 344656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/indiana-bank-raided-brady-gang-blamed-president-and-patrons-are.html | INDIANA BANK RAIDED, BRADY GANG BLAMED; President and Patrons Are Bound and Gagged and Bandits Flee With $2,000 Loot | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/welfare-campaign-far-short-of-goal-blaine-reports-only-40136-raised.html | WELFARE CAMPAIGN FAR SHORT OF GOAL; Blaine Reports Only $40,136 Raised in $250,000 Drive for Borough Agencies | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/bank-sells-queens-home.html | Bank Sells Queens Home | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/death-shortens-term-w-c-smith-washington-lawyer-in-prison-six-days.html | DEATH SHORTENS TERM; W. C. Smith, Washington Lawyer, in Prison Six Days for Mail Fraud | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/49ers-give-kind-lady-chodorov-thriller-is-presented-by-group-in.html | 49-ERS GIVE 'KIND LADY'; Chodorov Thriller Is Presented by Group in Whitefield | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/marconi.html | MARCONI | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/11story-loft-sold-in-waverly-place-city-real-estate-company-buys.html | 11-STORY LOFT SOLD IN WAVERLY PLACE; City Real Estate Company Buys $250,000 Structure in an All-Cash Transaction | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/army-extends-ccc-duty-half-of-officers-may-now-be-retained-in-camps.html | ARMY EXTENDS CCC DUTY; Half of Officers May Now Be Retained in Camps Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fined-in-birth-control-case.html | Fined in Birth Control Case | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/mrs-marie-mccann-to-wed.html | Mrs. Marie McCann to Wed | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/czechs-agree-on-cabinet-finance-minister-to-be-replacedothers-to.html | CZECHS AGREE ON CABINET; Finance Minister to Be ReplacedOthers to Continue | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/fletcher-j-halladay.html | FLETCHER J. HALLADAY | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/food-barred-to-crew-on-fall-river-boat-180-strikersstillaboard.html | FOOD BARRED TO CREW ON FALL RIVER BOAT; 180 StrikersStillAboard Priscilla in Spite of Company's Action in Ceasing Operation | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/tammany-leaders-turn-to-whalen-chances-of-copeland-wane-as-expolice.html | TAMMANY LEADERS TURN TO WHALEN; Chances of Copeland Wane as Ex-Police Head's Backers Claim 18 of 35 Chiefs | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/dr-john-f-dowling-hartford-physician-leader-in-medical-societies.html | DR. JOHN F. DOWLING; Hartford Physician Leader in Medical Societies | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/judge-charles-s-gates.html | JUDGE CHARLES S. GATES | True | Special to THE NEW YORK TIMES. | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/canadians-to-honor-marconi.html | Canadians to Honor Marconi | True | | C1B 344656 |
| 1937-07-21 | 1937-07-21 | https://www.nytimes.com/1937/07/21/archives/rawlings-cycle-team-victor.html | Rawdings's Cycle Team Victor | True | | C1B 344656 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-eben-carrington-widow-of-new-york-lecturer-95-dies-in-new.html | MRS. EBEN CARRINGTON; Widow of New York Lecturer, 95, Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/25000000-program-of-national-steel-soon-to-give-capacity-triple.html | $25,000,000 Program of National Steel Soon to Give Capacity Triple That in 1929 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/may-drink-at-bars-in-michigan.html | May Drink at Bars in Michigan | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/parker-likely-to-replace-grant-for-davis-cup-challenge-round.html | Parker Likely to Replace Grant For Davis Cup Challenge Round; Bitsy,'Heartbroken at Defeats by Germans, Asks to Be Dropped From U. S. Team, but Pate Defers Decision-Critics Say Most British Can Hope For Is to Win One Match | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/utility-plans-expansion-rochester-gas-and-electric-to-spend-4000000.html | UTILITY PLANS EXPANSION; Rochester Gas and Electric to Spend $4,000,000 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/liquor-with-60-alcohol-will-be-banned-in-mexico.html | Liquor With 60% Alcohol Will Be Banned in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/prison-appeals-for-help-too-many-ducks-hatched.html | Prison Appeals for Help; Too Many Ducks Hatched | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/less-wheat-in-store-canada-reports-a-decline-of-97000000-bushels.html | LESS WHEAT IN STORE; Canada Reports a Decline of 97,000,000 Bushels From Year Ago | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wife-accuses-state-legislator.html | Wife Accuses State Legislator | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tunnel-caisson-put-in-place.html | Tunnel Caisson Put in Place | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/brahms-music-heard-in-project-concert-second-program-of-the-series.html | BRAHMS MUSIC HEARD IN PROJECT CONCERT; Second Program of the Series Presents Composer's Piano Quartet in C Minor | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/pittwadsworth.html | Pitt-Wadsworth | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/burgess-triumphs-over-dick-murphy-chicagoan-scores-first-upset-of.html | BURGESS TRIUMPHS OVER DICK MURPHY; Chicagoan Scores First Upset of Longwood Bowl Tourney, Winning by 11-9, 6-0 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/25377500-earned-by-jersey-utility-years-income-equals-282-a-share-a.html | $25,377,500 EARNED BY JERSEY UTILITY; Year's Income Equals $2.82 a Share as Compared With $2.39 in Previous Year | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/macys-will-offer-1-share-for-10-held-board-authorizes-inside-sale-a.html | MACY'S WILL OFFER 1 SHARE FOR 10 HELD; Board Authorizes Inside Sale at a Price to Be Specified Later--Issue Is Filed | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/books-published-today.html | Books Published Today | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/de-valera-elected-again-as-president-dail-votes-82-to-52-at-first.html | DE VALERA ELECTED AGAIN AS PRESIDENT; Dail Votes 82 to 52 at First Meeting Since Recent Irish General Election | True | By Hugh Smith | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/c-i-o-wins-sugar-plant-vote.html | C. I. O. Wins Sugar Plant Vote | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/vote-on-automat-strike-3000-employes-in-44-cafeterias-to-ballot.html | VOTE ON AUTOMAT STRIKE; 3,000 Employes In 44 Cafeterias to Ballot Tomorrow | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY James R. Murphy | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/-coronation-iceberg-floats-off-newfoundland.html | ' Coronation Iceberg' Floats Off Newfoundland | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fords-spokesman-assails-the-nlrb-w-j-cameron-charges-courts-of.html | FORDS SPOKESMAN ASSAILS THE NLRB; W. J. Cameron Charges 'Courts of Inquisition' Listen Only to 'Irresponsible Elements' | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/new-stock-issues-being-sold-today-harrisburg-steel-corporation-is.html | NEW STOCK ISSUES BEING SOLD TODAY; Harrisburg Steel Corporation Is Offering 49,700 Shares of Its Common | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sitdown-in-restaurant-100-ordering-coffee-only.html | Sit-Down in Restaurant, 100 Ordering Coffee Only | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/foreign-exchange-range-of-rates-sight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/job-insurance-fund-far-above-estimate-better-business-credited-in.html | JOB INSURANCE FUND FAR ABOVE ESTIMATE; Better Business Credited in Part for Rise Predicted by State as $10,000,000 by Jan. | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/glenn-d-gilbert-bursar-of-university-of-wisconsin-for-20-years-and.html | GLENN D. GILBERT; Bursar of University of Wisconsin for 20 Years and Accountant | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/benjamin-p-holbrook-news-editor-of-boston-globe-had-been-on-paper.html | BENJAMIN P. HOLBROOK; News Editor of Boston Globe Had Been on Paper 44 Years | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/static-mars-one-marconi-funeral-broadcast-later-announcers-report.html | Static Mars One Marconi Funeral Broadcast; Later Announcers Report Ceremony in Rome | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/exiling-of-scholars-increasing-in-europe-russia-italy-portugali-and.html | Exiling of Scholars Increasing in Europe; Russia, Italy, Portugal and Spain Add Quotas | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/voids-injunction-in-aluminum-suit-special-federal-court-rules-that.html | VOIDS INJUNCTION IN ALUMINUM SUIT; Special Federal Court Rules That Government May Press Monopoly Action Here | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/chemical-imports-up-55.html | Chemical Imports Up 55% | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/nancy-h-symingtons-plans.html | Nancy H. Symington's Plans | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/huge-stone-towns-gift-to-juliana-and-bernhard.html | Huge Stone Town's Gift To Juliana and Bernhard | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/scalzo-will-fight-pena.html | Scalzo Will Fight Pena | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/indian-rallies-top-athletics-by-98-87-ninthInning-assaults-bring.html | INDIAN RALLIES TOP ATHLETICS BY 9-8, 8-7; Ninth-Inning Assaults Bring Tri. amphs- Feller, in Relief, Gains First Victory | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/new-soviet-envoy-received-by-hitler-nonIntervention-urged-by-the.html | NEW SOVIET ENVOY RECEIVED BY HITLER; Non-Intervention Urged by the Fuehrer in Meeting Reported Lacking in Cordiality | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/pays-taxes-for-ten-years-on-land-he-does-not-own.html | Pays Taxes for Ten Years On Land He Does Not Own | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-s-s-wise-sailing-denounces-partition-british-palestine-plan.html | DR. S. S. WISE, SAILING, DENOUNCES PARTITION; British Palestine Plan 'Unjust and Unworkable,' He Says as He Leaves for Zurich | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rules-revised-for-indianapolis-test-fuel-ban-is-lifted-for-500mile.html | Rules Revised for Indianapolis Test; FUEL BAN IS LIFTED FOR 500-MILE RACE | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/varied-program-arranged.html | Varied Program Arranged | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-fedderman-new-jersey-bride-westfield-girl-is-wed-to-w-b.html | MISS FEDDERMAN NEW JERSEY BRIDE; Westfield Girl Is Wed to W. B. Plunkett, Massachusetts State Senator's Son | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/a-b-see-merger-ratified-purchase-by-westinghouse-voted-at.html | A. B. SEE MERGER RATIFIED; Purchase by Westinghouse Voted at Stockholders' Meeting | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/2-japanese-killed-by-bandits.html | 2 Japanese Killed by Bandits | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-grayce-winship-married-to-lawyer-descendant-of-john-alden-wed.html | MISS GRAYCE WINSHIP MARRIED TO LAWYER; Descendant of John Alden Wed in Chapel of Christ Church to Chester Leonard | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/german-plane-kills-3-soldier-and-two-danish-touriste-are-victims-of.html | GERMAN PLANE KILLS 3; Soldier and Two Danish Touriste Are Victims of Border Crash | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/argentine-loan-asked-bill-filed-in-entre-rios-province-for.html | ARGENTINE LOAN ASKED; Bill Filed in Entre Rios Province for 57,000,000-Peso Issue | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/firemen-honor-taylor-present-scroll-to-controller-for-aid-in-salary.html | FIREMEN HONOR TAYLOR; Present Scroll to Controller for Aid in Salary Drive | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/married-women-in-jobs-defended-retail-trade-rise-has-tripled-number.html | MARRIED WOMEN IN JOBS DEFENDED; Retail Trade Rise Has Tripled Number of Positions for Them, Business Group Is Told | True | By Kathleen McLaughlin | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dry-goods-group-urges-price-study-consideration-of-advances-in-fall.html | DRY GOODS GROUP URGES PRICE STUDY; Consideration of Advances in Fall Coat and Suit Orders Is Asked in Report | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/son-born-to-henry-goelets.html | Son Born to Henry Goelets | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/faces-trial-on-torpedo-skipper-held-in-canada-over-71000-paid-on.html | FACES TRIAL ON 'TORPEDO;' Skipper Held in Canada Over $71,000 Paid on Ship Sunk in 1915 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/alice-boyce-wed-to-jose-berumen-daughter-of-former-justice-of.html | ALICE BOYCE WED TO JOSE BERUMEN; Daughter of Former Justice of Municipal Court Married in Church Ceremony | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fire-record.html | Fire Record | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/a-government-with-three-branches.html | A GOVERNMENT WITH THREE BRANCHES | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/apartment-is-sold-by-insurance-firm-fivestory-mt-vernon-building.html | APARTMENT IS SOLD BY INSURANCE FIRM; Five-Story Mt. Vernon Building Changes Hands--Other Deals in Westchester Realty | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/3-youths-each-18-drown-long-island-bronx-and-brooklyn-bathers-lose.html | 3 YOUTHS, EACH 18, DROWN; Long Island, Bronx and Brooklyn Bathers Lose Lives in Water | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/annexes-archery-crown-miss-tenney-with-1926-points-first-in-womens.html | ANNEXES ARCHERY CROWN; Miss Tenney, with 1,926 Points, First in Women's Events | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wheat-prices-up-1c-despite-sharp-dips-strong-rally-on.html | WHEAT PRICES UP 1C DESPITE SHARP DIPS; Strong Rally on Commission House Buying Overcomes Scattered Liquidation | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sylvia-h-crandall-engaged-to-marry-daughter-of-curator-of-birds-at.html | SYLVIA H. CRANDALL ENGAGED TO MARRY; Daughter of Curator of Birds at Zoological Park Will Be Wed to J. L. Dudley 3d | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/berwick-plant-raises-pay.html | Berwick Plant Raises Pay | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/indians-begin-sun-dance.html | Indians Begin Sun Dance | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/junior-skippers-turn-out-148-strong-for-twelfth-annual-larchmont.html | Junior Skippers Turn Out 148 Strong for Twelfth Annual Larchmont Regatta; CLOSE RACE IS WON BY SYLVIA SHETHAR | True | By John Rendel | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/reds-held-a-threat-to-safety-at-sea-capt-e-c-holden-jr-declares.html | REDS HELD A THREAT TO SAFETY AT SEA; Capt. E. C. Holden Jr. Declares Subversive Tactics Injure Discipline of Seamen | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/convict-on-parole-found-dead-of-shot-police-uncover-slaying-after.html | CONVICT ON PAROLE FOUND DEAD OF SHOT; Police Uncover Slaying After Body of Hold-Up Man Is Found in Elizabeth St. | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/10669-teachers-licensed-in-year-number-is-largest-here-since.html | 10,669 TEACHERS LICENSED IN YEAR; Number Is Largest Here Since Depression Began, Report to Campbell Reveals | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/the-screen-high-wide-and-handsome-a-story-of-the-oil-rush-opens-at.html | THE SCREEN; ' High, Wide and Handsome,' a Story of the Oil Rush, Opens at the Astor-The Paramount's 'Exclusive' | True | By Frank S. Nugent | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/race-horse-sold-for-225000.html | Race Horse Sold for $225,000 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/cartridges-a-clue-in-webster-death-box-of-type-used-in-shooting.html | CARTRIDGES A CLUE IN WEBSTER DEATH; Box of Type Used in Shooting farm Providence Physician Is Found Near His Home | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/garner-asks-peace-pays-a-call-on-wheeler-tells-opponents-to-offer.html | GARNER ASKS PEACE; Pays a Call on Wheeler, Tells Opponents to Offer Their Terms | True | By Turner Catledgh | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sitdown-boss-plans-to-expand-business-detroit-manufacturer-follows.html | SIT-DOWN BOSS PLANS TO EXPAND BUSINESS; Detroit Manufacturer Follows Settlement of Latest Dispute With Enlarged Program | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/british-netwomen-sail-wightman-cup-squad-u-s-bound-aboard-the-queen.html | BRITISH NETWOMEN SAIL; Wightman Cup Squad U. S. Bound Aboard the Queen Mary | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/calls-davey-no-1-scab-c-i-o-attorney-assails-governor-in-suit-over.html | CALLS DAVEY 'NO. 1 SCAB'; C. I. O. Attorney Assails Governor In Suit Over Troop Use | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/c-i-o-union-victor-in-bus-balloting-1073-out-of-1105-eligbles.html | C. I. O. UNION VICTOR IN BUS BALLOTING; 1,073 Out of 1,105 Eligibles Vote-832 Show Preference for Transport Workers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/would-lower-rates-on-boston-imports-railroads-propose-parity-with.html | WOULD LOWER RATES ON BOSTON IMPORTS; Railroads Propose Parity With New York and Portland-New Haven Wharf Plan | True | Special to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fire-protection-urged-tenants-league-holds-protest-rally-at-burned.html | FIRE PROTECTION URGED; Tenants League Holds Protest Rally at Burned Tenement | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/spanish-nuns-see-pope-receive-pontiffs-blessing-and-consolation-for.html | SPANISH NUNS SEE POPE; Receive Pontiff's Blessing and Consolation for Country's Plight | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/more-churchmen-seized-in-belgrade-many-are-clubbed-by-police-in.html | MORE CHURCHMEN SEIZED IN BELGRADE; Many Are Clubbed by Police in Effort to End Opposition to Vatican Concordat | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/national-tool-offering-200000-of-debentures-and-block-of-common.html | NATIONAL TOOL OFFERING; $200,000 of Debentures and Block of Common Stock on Market Today | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/courthouse-group-urges-ban-on-fixers-bar-committee-assails-runners.html | COURTHOUSE GROUP URGES BAN ON FIXERS; Bar Committee Assails Runners Infesting Criminal Courts, Asks Police Action | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/heads-the-walther-league.html | Heads the Walther League | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/civilians-open-war-on-soldier-battles-peekskill-area-is-in-fighting.html | CIVILIANS OPEN 'WAR' ON SOLDIER 'BATTLES'; Peekskill Area Is in Fighting Mood Over Guardsmen Firing at 'Enemy' at 6:30 A. M. | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/night-watchman-beaten-left-bound-and-semiconscious-by-robbers-who.html | NIGHT WATCHMAN BEATEN; Left Bound and Semi-Conscious by Robbers Who Get Nothing | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/explains-munitions-men-maine-professor-says-they-are-the-results-of.html | EXPLAINS MUNITIONS MEN; Maine Professor Says They Are the Results of War Systems | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/delays-irk-buyers-of-german-goods-failure-of-customs-officials-to.html | DELAYS IRK BUYERS OF GERMAN GOODS; Failure of Customs Officials to Grant Final Liquidation Is Causing Uneasiness | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/lumbermen-bar-union-workers-idle-in-illinois-as-sales-of-materials.html | LUMBERMEN BAR UNION; Workers Idle in Illinois as Sales of Materials Are Halted | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/charles-e-ellis-manufacturer-of-photographic-films-was-major-in.html | CHARLES E. ELLIS; Manufacturer of Photographic Films Was Major in World War | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/canal-shipments-of-autos-up.html | Canal Shipments of Autos Up | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/3hour-fight-fails-to-resuscitate-girl-bronx-child-of-13-taken-from.html | 3-HOUR FIGHT FAILS TO RESUSCITATE GIRL; Bronx Child of 13, Taken From Water at Camp, Is Rushed to Hospital in Vain | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/britain-puts-off-talks-with-japan-eden-announces-there-will-be-no.html | BRITAIN PUTS OFF TALKS WITH JAPAN; Eden Announces There Will Be No Parleys While Tension in China Continues | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/boy-9-finds-revolver-takes-it-fully-loaded-to-police-who-have-met.html | BOY, 9, 'FINDS REVOLVER'; Takes It, Fully Loaded, to Police, Who Have Met the Child Before | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/jockey-longden-starts-triple-on-rainland-at-empire-city-rainland.html | Jockey Longden Starts Triple on Rainland at Empire City; RAINLAND DEFEATS WHITE TIE EASILY | True | By Bryan Field | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wood-field-and-stream-tuna-in-nearby-waters.html | Wood, Field and Stream; Tuna in Near-by Waters | True | By Lincoln A. Werden | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/cubs-score-twice-over-phils-4160-lee-yields-8-scattered-hits-in.html | CUBS SCORE TWICE OVER PHILS, 4-1,6-0; Lee Yields 8 Scattered Hits in Opener-Collins Gets 13th Circuit Drive | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dodson-victor-in-open-turns-back-coltart-in-playoff-in-philadelphia.html | DODSON VICTOR IN OPEN; Turns Back Coltart in Play-Off in Philadelphia Golf | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wickers-pitching-and-batting-help-yankees-stop-browns-63-home-runs.html | Wicker's Pitching and Batting Help Yankees Stop Browns, 6-3; Home Runs by Henrich and Crosetti Also Aid in Sixth Straight Triumph for Champions-Powell Contributes Three Hits, Two of Them Doubles-Vosmik Wastes Four-Bagger | True | By James P. Dawson | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/furniture-shops-plan-issue.html | Furniture Shops Plan Issue | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/quicksilver-property-sold.html | Quicksilver Property Sold | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/eden-fails-to-end-neutral-deadlock-italy-says-she-will-not-move.html | EDEN FAILS TO END NEUTRAL DEADLOCK; Italy Says She Will Not Move From Position Causing NonIntervention Snarl | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/votes-rise-to-veterans-house-liberalizes-spanish-war-and-other.html | VOTES RISE TO VETERANS; House Liberalizes Spanish War and Other Benefits | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/709-west-169th-st-in-new-ownership-sixstory-elevator-apartment.html | 709 WEST 169TH ST. IN NEW OWNERSHIP; Six-Story Elevator Apartment House, Assessed at $175,000, Sold by Realty Firm | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bus-passenger-dies.html | Bus Passenger Dies | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bonds-irregular-volume-is-lower-japanese-issues-rally-and-u-s.html | BONDS IRREGULAR; VOLUME IS LOWER; Japanese Issues Rally and U. S. Government Obligations Are Slightly Higher | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/jewish-shopkeepers-fight-sunday-closing-sabbath-alliance-protests.html | JEWISH SHOPKEEPERS FIGHT SUNDAY CLOSING; Sabbath Alliance Protests to Valentine Against Activities of Grocers' Association | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/blue-law-traps-artist-a-c-smith-is-first-to-be-convicted-in.html | BLUE LAW TRAPS ARTIST; A. C. Smith Is First to Be Convicted in Rockport, Mass., Drive | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mayor-forecasts-four-more-years-with-tengallon-hat-sent-by-texas.html | MAYOR FORECASTS 'FOUR MORE YEARS'; With Ten-Gallon Hat Sent by Texas Mayor, He Is Cheered by Weight Sealers' Group | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/helen-webster-married-stanford-professors-daughter-wed-to-paul.html | HELEN WEBSTER MARRIED; Stanford Professor's Daughter Wed to Paul Feeley | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dog-track-sues-horse-race-group-owner-charges-turfmen-have.html | DOG TRACK SUES HORSE RACE GROUP; Owner Charges Turfmen Have Instigated Campaign to Bar New Entertainment | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/barcelona-lacks-food-3-refugees-say-that-oils-sugar-bread-and-soap.html | BARCELONA LACKS FOOD; 3 Refugees Say That Oils, Sugar, Bread and Soap Are Rare | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/ten-on-handcar-killed-22-in-mexico-also-injured-when-car-turns-over.html | TEN ON HANDCAR KILLED; 22 in Mexico Also Injured When Car Turns Over Ahead of Engine | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/house-group-calls-farm-conference-jones-ignores-wallace-and-aaa-in.html | HOUSE GROUP CALLS FARM CONFERENCE; Jones Ignores Wallace and AAA in Seeking 'United Front' on Legislation | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/hornby-is-dismissed-by-browns-bottomley-named-acting-leader-rogers.html | Hornby Is Dismissed by Browns; Bottomley Named Acting Leader; Rogers Dropped 'For Best Interests' of Club, President Barnes Announces in Surprise Move-Gabby Street Takes Place of O'Leary as Coach of the St. Louis Team | True | From a Staff Correspondent. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/play-is-presented-at-southampton-mrs-g-truxtun-glazebrook-appears.html | PLAY IS PRESENTED AT SOUTHAMPTON; Mrs. G. Truxtun Glazebrook Appears in Cast of 'Out Betters,' by Maugham | True | Special to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/soviet-oil-supply-second-to-america-reserves-of-882700000-tons-held.html | SOVIET OIL SUPPLY SECOND TO AMERICA; Reserves of 882,700,000 Tons Held 4 Times Greater Than Those at Beginning of '35 | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/topics-in-wall-street-macy-financing.html | TOPICS IN WALL STREET; Macy Financing | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/remington-rand-clears-1470168-profit-for-quarter-ended-on-june-30.html | REMINGTON RAND CLEARS $1,470,168; Profit for Quarter Ended on June 30 Is Largest in the Company's History | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/delaware-park-entries.html | Delaware Park Entries | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/george-h-minerney.html | GEORGE H. M'INERNEY | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/stock-increase-voted-united-specialties-to-issue-25000-shares-of.html | STOCK INCREASE VOTED; United Specialties to Issue 25,000 Shares of Preferred | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/crater-was-slain-his-wife-believes-she-asserts-he-was-murdered-as.html | CRATER WAS SLAIN, HIS WIFE BELIEVES; She Asserts He Was Murdered as Result of Career as Judge and Member of Tammany | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/steel-output-cut-by-seasonal-lull-signs-of-upward-trend-lead-iron.html | STEEL OUTPUT CUT BY SEASONAL LULL; Signs of Upward Trend Lead Iron Age to Believe Low Point Has Been Reached | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sitin-groups-win-erb-concessions-ousted-wpa-workers-occupy-7-relief.html | SIT-IN GROUPS WIN ERB CONCESSIONS; Ousted WPA Workers Occupy 7 Relief Offices Until Speed Is Promised on Their Cases | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/boy-burglar-16-slain-in-flight-policemen-surprise-two-lads-in.html | BOY BURGLAR, 16, SLAIN IN FLIGHT; Policemen Surprise Two Lads in Attempt to Enter a Brooklyn Home | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/heldman-speeds-attack-to-avert-defeat-in-clay-court-match-with.html | Heldman Speeds Attack to Avert Defeat in Clay Court Match With Steele; COAST STAR VICTOR AS STEELE FALTERS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/france-to-name-envoy-coulondre-may-succed-bonnet-as-ambassador-to-u.html | FRANCE TO NAME ENVOY; Coulondre May Succed Bonnet as Ambassador to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/associated-gas-unit-dissolved.html | Associated Gas Unit Dissolved | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/blightkennedy.html | Blight-Kennedy | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fish-again-scores-roosevelt-on-tax-admitted-using-loopholes-he-says.html | FISH AGAIN SCORES ROOSEVELT ON TAX; 'Admitted Using Loopholes,' He Says in Talk to Dutchess County Republicans | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sir-percy-bates-sails-for-home-in-england-cunard-chairman-says-four.html | SIR PERCY BATES SAILS FOR HOME IN ENGLAND; Cunard Chairman Says Four New Propellers Have Been Put on the Queen Mary | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/argentinas-power-output-up.html | Argentina's Power Output Up | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/to-buy-1000000-bibles-georgia-will-give-one-to-every-school-child.html | TO BUY 1,000,000 BIBLES; Georgia Will Give One to Every School Child in State | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-franklin-t-davis-mt-vernon-n-y-resident-was-trustee-and.html | MRS. FRANKLIN T. DAVIS; Mt. Vernon, N. Y., Resident Was Trustee and Director of Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/flying-scot-does-207-15-pompoon-a-shade-slower-in-drill-for.html | FLYING SCOT DOES 2:07 1-5; Pompoon a Shade Slower in Drill for Arlington Classic | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gets-life-for-yonkers-murder.html | Gets Life for Yonkers Murder | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/roads-of-the-world-are-shown-by-ford-materials-from-eighteen-famous.html | ROADS OF THE WORLD ARE SHOWN BY FORD; Materials From Eighteen Famous Highways on Exhibition on Grounds at Dearborn | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/regains-pin-lost-in-1901.html | Regains Pin Lost in 1901 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/40-loyalists-executed-tore-down-rebel-flags.html | 40 Loyalists Executed; Tore Down Rebel Flags | True | Wireless to THE NEW YORK TIEMS. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/petroleum-stocks-down-net-decrease-of-1489000-barrels-reported-for.html | PETROLEUM STOCKS DOWN; Net Decrease of 1,489,000 Barrels Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/commons-refuse-to-vote-on-backing-palestine-division-plan-up-to.html | COMMONS REFUSE TO VOTE ON BACKING PALESTINE DIVISION; PLAN UP TO LEAGUE | True | By Ferdinand Kuhn Jr. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-whalen-wins-with-mrs-dietrich-medalists-rout-mrs-pell-and-mrs.html | MRS. WHALEN WINS WITH MRS. DIETRICH; Medalists Rout Mrs. Pell and Mrs. Learnard, 5 and 4, in 9-Hole Golf Match | True | By Arthur J. Daley | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/goldwyn-apologizes-mrs-roosevelt-not-engaged-to-write-advertising.html | GOLDWYN APOLOGIZES; Mrs. Roosevelt Not Engaged to Write Advertising, He Says | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/jibing-made-legal-with-spinnaker-up-three-rules-are-amended-by.html | JIBING MADE LEGAL WITH SPINNAKER UP; Three Rules Are Amended by Sound Y. R. A. Delegates at a Special Meeting | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bray-names-rockland-clerk.html | Bray Names Rockland Clerk | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tokyo-reports-attempt-to-kill-envoy-in-china.html | Tokyo Reports Attempt To Kill Envoy in China | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mayor-signs-relief-bill.html | Mayor Signs Relief Bill | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/produce-markets-tied-up.html | Produce Markets Tied Up | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/australian-inquiry-backs-trading-banks-recommends-limitation-of-the.html | AUSTRALIAN INQUIRY BACKS TRADING BANKS; Recommends Limitation of the Profits and More Detailed Accounts of Operations | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mary-henry-plans-bridal-will-be-wed-in-bridgeport-aug-14-to-howard.html | MARY HENRY PLANS BRIDAL; Will Be Wed in Bridgeport Aug. 14 to Howard Seeley | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bond-offerings-by-municipalities-orleans-levee-district-sells.html | BOND OFFERINGS BY MUNICIPALITIES; Orleans Levee District Sells $1,324,000 Refunding Issue to Banking Group | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/soviet-lets-pangborn-in-flier-was-detained-two-days-for-entering.html | SOVIET LETS PANGBORN IN; Flier Was Detained Two Days for Entering Without Visa | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/food-plants-shut-in-buffalo-strike-950-to-1000-teamsters-quit-work.html | FOOD PLANTS SHUT IN BUFFALO STRIKE; 950 to 1,000 Teamsters Quit Work, Ending the Shipments of Butter, Eggs, Etc. | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/george-f-kurz.html | GEORGE F. KURZ | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/untermyer-to-go-abroad.html | Untermyer to Go Abroad | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/hostile-vote-by-bilbo-helped-defeat-harrison.html | Hostile Vote by Bilbo Helped Defeat Harrison | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/says-firm-coerced-men-nlrb-cites-national-electric-products-company.html | SAYS FIRM COERCED MEN; NLRB Cites National Electric Products Company for Hearing | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/yale-golfers-prevail-93.html | Yale Golfers Prevail, 9-3 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/winsett-and-jeffcoat-are-stars-as-dodgers-down-pirates-6-to-0-jack.html | Winsett and Jeffcoat Are Stars As Dodgers Down Pirates, 6 to 0; Jack Smashs Two Doubles and a Single to Bat In Three RunsGeorge Limits Bucs to Four Hits, Fanning Seven in Great Performance-- Mango Faces Operation | True | By Roscoe McGowen | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/cotton-continues-under-pressure-list-16-to-19-points-lower-on.html | COTTON CONTINUES UNDER PRESSURE; List 16 to 19 Points Lower on Further Improvement in the Domestic Crop | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/larchmont-summaries.html | Larchmont Summaries | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/vanderree-takes-backstroke-title-dragon-club-star-wins-state-a-a-u.html | VANDERREE TAKES BACK-STROKE TITLE; Dragon Club Star Wins State A. A. U. 100-Meter Swim at Coney Island Pool | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/insurgent-rift-is-healed-franco-and-gil-robles-meet-in-important.html | INSURGENT RIFT IS HEALED; Franco and Gil Robles Meet in 'Important' Conference | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/federal-agencies-to-aid-bond-group-state-department-and-sec-set-up.html | FEDERAL AGENCIES TO AID BOND GROUP; State Department and SEC Set Up 'Visitors' to Protective Council on Foreign Issues | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sec-lets-association-buy-gatineau-stock-approves-international.html | SEC LETS ASSOCIATION BUY GATINEAU STOCK; Approves International Hydro's Application to Acquire Canadian Utility Shares | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/master-lad-takes-red-clay-handicap-cubitts-mount-gets-through-on.html | MASTER LAD TAKES RED CLAY HANDICAP; Cubitt's Mount Gets Through on Rail to Win by Length at Delaware Park | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/foxxs-homers-help-red-sox-rout-tigers-jimmy-hits-third-and-fourth.html | FOXX'S HOMERS HELP RED SOX ROUT TIGERS; Jimmy Hits Third and Fourth in Two Days as Team Wins Behind Grove, 10-3 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/senators-subdue-white-sox-by-73-gain-first-victory-in-eleven-games.html | SENATORS SUBDUE WHITE SOX BY 7-3; Gain First Victory in Eleven Games and Snap Chicago's Winning String at 6 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/richardsonhubbard.html | Richardson-Hubbard | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/toro-lee-is-victor-at-suffolk-downs-willock-colorbearer-catches.html | TORO LEE IS VICTOR AT SUFFOLK DOWNS; Willock Colorbearer Catches Sorceress to Score by Head in Pocahontas Handicap | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/big-apartments-traded-in-bronx-sixstory-house-of-123-rooms-sold-by.html | BIG APARTMENTS TRADED IN BRONX; Six-Story House of 123 Rooms Sold by Trust Company in University Avenue | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gov-earle-calls-lehman-disloyal-attacks-him-for-writing-court.html | GOV. EARLE CALLS LEHMAN DISLOYAL; Attacks. Him for Writing Court Letter to Wagner at 'Crucial Moment' | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/charles-a-erickson.html | CHARLES A. ERICKSON | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/goldman-concert-marks-25th-year-central-park-mall-is-packed-as.html | GOLDMAN CONCERT MARKS 25TH YEAR; Central Park Mall Is Packed as Conductor Offers Varied Anniversary Program | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-john-m-scott-wife-of-former-president-of-the-pennsylvania.html | MRS. JOHN M. SCOTT; Wife of Former President of the Pennsylvania Senate | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/court-reduces-bail-of-lansdowne-man-knight-accused-of-plot-to-burn.html | COURT REDUCES BAIL OF LANSDOWNE MAN; Knight, Accused of Plot to Burn Daughters for Insurance Is Held in $5,000 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/almost-a-king.html | ALMOST A KING | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rev-francis-l-carr-philadelphia-rector-77-served-49-years-as-priest.html | REV. FRANCIS L. CARR; Philadelphia Rector, 77, Served 49 Years as Priest | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/aged-needy-pay-tribute-to-mayor-gift-of-a-plaque-on-welfare-island.html | AGED NEEDY PAY TRIBUTE TO MAYOR; Gift of a Plaque on Welfare Island He Calls Greatest Honor of Career | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/lists-loafers-by-name-routing-towns-whittlers.html | Lists Loafers by Name, Routing Town's Whittlers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-thomas-moore-seriously-iii.html | Dr. Thomas Moore Seriously III | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/wagner-reserves-opinion-on-court-writes-lehman-conscience-will-be.html | WAGNER RESERVES OPINION ON COURT; Writes Lehman 'Conscience' Will Be Guide in Vote on Reorganization Bill | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/hawaiian-stamp-is-approved.html | Hawaiian Stamp Is Approved | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/church-denounces-curb-on-minorities-government-suppression-held-sin.html | CHURCH DENOUNCES CURB ON MINORITIES; Government Suppression Held 'Sin and Rebellion Against God' in Oxford Report | True | By Charles W. Hurd | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/financial-markets-stocks-ease-on-profittakingbonds-firmfranc.html | FINANCIAL MARKETS; Stocks Ease on Profit-Taking-Bonds Firm-Franc Lower-Wheat Up; Cotton Off | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/central-job-plan-called-dangerous-prof-hastings-of-yale-says-it.html | CENTRAL JOB PLAN CALLED DANGEROUS; Prof. Hastings of Yale Says It Would End in State Socialism Under a Dictator | True | Special to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/lavincummings.html | Lavin-Cummings | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/w-h-vanderbilts-plan-july-30-fete-will-have-guests-at-supper-party.html | W. H. VANDERBILTS PLAN JULY 30 FETE; Will Have Guests at Supper Party and Dance on Their Farm Near Newport | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/la-guardia-to-sign-new-building-code-will-treat-it-as-experimental.html | LA GUARDIA TO SIGN NEW BUILDING CODE; Will Treat It as 'Experimental Proposition' to Be Changed as Defects Are Revealed | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/franc-declines-2-78-points-more-jew-11year-low-touchedguilder-again.html | FRANC DECLINES 2 7/8 POINTS MORE; Jew 11-Year Low Touched--Guilder Again Strong, So Dutch Cut Dollar Rate | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dinner-in-mountains-by-r-f-reynoldses-they-entertain-at-bretton.html | DINNER IN MOUNTAINS BY R. F. REYNOLDSES; They Entertain at Bretton Woods Hotel-Tennis Dance Is Held at Crawford Notch | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/would-segregate-jews-in-trains.html | Would Segregate Jews in Trains | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/advertising-news-and-notes-kelvinator-boosts-ad-budget.html | Advertising News and Notes; Kelvinator Boosts Ad Budget | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/catholics-get-injunction-mexican-property-custodian-restrained-from.html | CATHOLICS GET INJUNCTION; Mexican Property Custodian Restrained From Taking Church | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/steamer-sinks-off-england.html | Steamer Sinks Off England | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/roosevelt-lauded-as-great-teacher-but-dr-bryson-says-plan-of-court.html | ROOSEVELT LAUDED AS GREAT 'TEACHER'; But Dr. Bryson Says Plan of Court Change Developed Into Party Catastrophe | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/warm-and-cloudy-at-pole.html | Warm and Cloudy at Pole | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/30000-lose-homes-for-bronx-bridge-12000000-westerly-express-highway.html | 30,000 LOSE HOMES FOR BRONX BRIDGE; $12,000,000 Westerly Express Highway to Triborough Span Causing Wide Changes | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/moffat-maps-study-examination-of-states-fiscal-setup-will-start-aug.html | MOFFAT MAPS STUDY; Examination of State's Fiscal SetUp Will Start Aug. 15 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/in-washington-consequences-of-indicated-defeat-of-president.html | In Washington; Consequences of Indicated Defeat of President | True | By Arthur Krock | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/canada-may-extend-diplomatic-service-high-commissioners-to-sister.html | CANADA MAY EXTEND DIPLOMATIC SERVICE; High Commissioners to Sister Dominions and a Legation in Belgium Considered | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | | https://www.nytimes.com/1937/07/22/archives/company-time-used-by-shipyard-union-robins-worker-tells-nlrb-group.html | COMPANY TIME USED BY SHIPYARD UNION; Robins Worker Tells NLRB Group Was Formed in Working Hours in Plant's Garage | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/soldiers-on-long-march-detachment-from-ft-monmouth-leaves-in-trucks.html | SOLDIERS ON LONG 'MARCH'; Detachment From Ft. Monmouth Leaves in Trucks for Texas | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-james-g-terry.html | MRS. JAMES G. TERRY | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/asks-inquiry-on-nazi-camps-here.html | Asks Inquiry on Nazi Camps Here | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rites-for-marconi-are-heldin-rome-funeral-procession-is-one-of-the.html | RITES FOR MARCONI ARE HELDIN ROME; Funeral Procession Is One of the Most Imposing Ever Seen in Italy | True | By Arnaldo Cortesi | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/28000000-bonds-on-2-bridges-sold-dillon-read-co-heading-a-group.html | $28,000,000 BONDS ON 2 BRIDGES SOLD; Dillon, Read & Co., Heading a Group, Close on Triborough Authority Offering | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/heads-scout-group.html | HEADS SCOUT GROUP | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/barbour-home-robbed-7000-gems-taken-from-houses-of-exsenator-and-wb.html | BARBOUR HOME ROBBED; $7,000 Gems Taken From Houses of Ex-Senator and W.B. Ruthrauff | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/baruch-sails-for-vacation.html | Baruch Sails for Vacation | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/10000-shoe-workers-to-vote.html | 10,000 Shoe Workers to Vote | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/canadas-gold-output-up.html | CANADA'S GOLD OUTPUT UP | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gunar-wins-trot-on-grand-circuit-only-noneligible-among-12-starters.html | GUNAR WINS TROT ON GRAND CIRCUIT; Only Non-Eligible Among 12 Starters Wins Hambletonian Preview in Four Heats | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/e-a-t-in-melon-is-heeded.html | E. A. T.' in Melon Is Heeded | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dooling-picks-levy-and-prial-to-run-on-copeland-slate-arranges-deal.html | DOOLING PICKS LEVY AND PRIAL TO RUN ON COPELAND SLATE; Arranges Deal With SullivanMarinelli Bloc in Fight on Foes in Tammany | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/visions-highways-for-60mile-speed-c-f-kettering-tells-engineers.html | VISIONS HIGHWAYS FOR 60-MILE SPEED; C. F. Kettering Tells Engineers Registrations Will Reach 37,000,000 in 1960 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/u-s-ryder-cup-squads-charges-draw-sharp-denials-from-british.html | U. S. Ryder Cup Squad's Charges Draw Sharp Denials From British Golfers; HAGEN ATTEMPTS TO SOOTHE BRITISH | True | By W. F. Leysmith | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/unions-to-appeal-closed-shop-ban-ruling-of-vice-chancellor-in.html | UNIONS TO APPEAL CLOSED SHOP BAN; Ruling of Vice Chancellor in Jersey to Be Carried to State's High Court | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/leslie-b-rowley-bank-law-expert-wisconsin-man-was-influential.html | LESLIE B. ROWLEY, BANK LAW EXPERT; Wisconsin Man Was Influentialin Drafting Measures for State-Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/c-i-o-unions-sued-in-strike-killings-defendants-of-victims-and.html | C. I. O. UNIONS SUED IN STRIKE KILLINGS; Defendants of Victims and Others Wounded in Alabama Ask $400,000 Damages | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/capobianco-freed-again-witnesses-say-he-was-here-at-time-of.html | CAPOBIANCO FREED AGAIN; Witnesses Say He Was Here at Time of Virginia Hold-Up | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/copper-is-higher-abroad.html | Copper Is Higher Abroad | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/marconi-mourned-in-congress-marconis-son-sails-for-italy.html | Marconi Mourned in Congress; Marconi's Son Sails for Italy | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/barkley-constant-in-new-deal-stand-he-has-supported-roosevelt.html | BARKLEY CONSTANT IN NEW DEAL STAND; He Has Supported Roosevelt Program Throughout Except on the Soldiers' Bonus | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/to-alter-ads-of-cleaning-fluid.html | To Alter Ads of Cleaning Fluid | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mass-job-hunt-fails-dismissed-wpa-stage-workers-told-no-places-are.html | MASS JOB HUNT FAILS; Dismissed WPA Stage Workers Told No Places Are Open | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/harvard-to-share-in-slocum-estate-merchant-left-25000-each-to.html | HARVARD TO SHARE IN SLOCUM ESTATE; Merchant Left $25,000 Each to University, Its Club Here and Roxbury Latin School | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gets-term-for-auto-death.html | Gets Term for Auto Death | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/japanese-regret-kicking-incident-official-expression-given-to-u-s.html | JAPANESE REGRET KICKING INCIDENT; Official Expression Given to U. S. Embassy in Peiping Over Attack on Two Women | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/union-asks-lewis-intervention.html | Union Asks Lewis Intervention | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/treasury-plans-arms-match.html | Treasury Plans Arms Match | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/carey-jr-wins-adjournment.html | Carey Jr. Wins Adjournment | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/quits-city-with-12-dogs.html | Quits City With 12 Dogs | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/railway-statements-new-york-central.html | RAILWAY STATEMENTS; New York Central | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/intercity-baseball-game-aug-7.html | Intercity Baseball Game Aug. 7 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/asks-wider-staff-for-civil-service-brookings-report-says-more.html | ASKS WIDER STAFF FOR CIVIL SERVICE; Brookings Report Says More Examiners Are Needed for Technical Candidates | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/inland-yachtsmen-annex-first-race-minnesotawisconsin-skippers.html | INLAND YACHTSMEN ANNEX FIRST RACE; Minnesota-Wisconsin Skippers Defeat Barnegat Bay Rivals, 11-10, as Series Opens | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/salvador-to-fight-smugglers.html | Salvador to Fight Smugglers | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/49829195-assets-listed-by-trust-net-of-united-states-and-foreign.html | $49,829,195 ASSETS LISTED BY TRUST; Net of United States and Foreign for First Half of Year Equals $237 a Share | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/william-e-w-mackinlay.html | WILLIAM E. W. MacKINLAY | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fire-department.html | Fire Department | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/named-to-richfield-oil-board.html | Named to Richfield Oil Board | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bids-on-hotel-sale-to-be-opened-aug-5-trustees-report-interest-in.html | BIDS ON HOTEL SALE TO BE OPENED AUG. 5; Trustees Report Interest in the Purchase of the 23-Story Manhattan Towers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tremark-out-with-injury.html | Tremark Out With Injury | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/stocks-in-london-paris-and-berlin-english-markets-quietly-firmsmall.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quietly Firm--Small Price Rises Shown in List Generally | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/to-pay-on-wabash-bonds-receivers-will-disburse-80-of-face-value-of.html | TO PAY ON WABASH BONDS; Receivers Will Disburse 80% of Face Value of Various Coupons | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/store-sales-up35-here-showing-in-line-with-expectations-of-retail.html | STORE SALES UP 3.5% HERE; Showing in Line With Expectations of Retail Executives in Area | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/to-decide-sheils-issue-judge-will-hold-trial-term-on-westchester.html | TO DECIDE SHEILS ISSUE; Judge Will Hold Trial Term on Westchester Surrogate's Status | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/british-deny-action-on-reich-submarine-erroneous-report-craft-had.html | BRITISH DENY ACTION ON REICH SUBMARINE; Erroneous Report Craft Had Been Halted by Destroyer Is Laid to Practice Bomb | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/st-elmos-fire-blamed-by-board-for-disaster-the-hindenburg-this.html | St. Elmo's Fire Blamed by Board For Disaster the Hindenburg; This Brush Discharge, Says Commerce Department Report, Set Off Gas When Lines Were Let Down--Tests MadeSabotage Unlikely--Eckener Concurs | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/store-clerks-put-under-hours-bill-house-labor-group-falls-into-line.html | STORE CLERKS PUT UNDER HOURS BILL; House Labor Group Falls Into Line With Senators on Retail Workers | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/new-a-t-t-director-s-clay-williams.html | NEW A. T. & T. DIRECTOR S. Clay Williams | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/g-s-tarbells-have-child.html | G. S. Tarbells Have Child | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mt-vernon-man-killed-bronx-girl-is-critically-injured-in-new-jersey.html | MT. VERNON MAN KILLED; Bronx Girl Is Critically Injured in New Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/deals-in-new-jersey-bank-sells-16suite-building-in-grand-street.html | DEALS IN NEW JERSEY; Bank Sells 16-Suite Building in Grand Street, Jersey City | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/labor-rackets-and-the-law.html | LABOR RACKETS AND THE LAW | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rise-in-drinking-by-girls-shown-survey-discloses-increase-in-last-2.html | RISE IN DRINKING BY GIRLS SHOWN; Survey Discloses Increase in Last 2 Years, but They Take Less Than Young Men | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/deaths.html | Deaths | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sea-union-rescinds-kennedy-criticism-maritime-group-demands-his.html | SEA UNION RESCINDS KENNEDY CRITICISM; Maritime Group Demands His Removal, Then Changes Stand to Give Him Full Approval | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/upholds-package-milk-connecticut-judge-rules-against-extra-penny.html | UPHOLDS PACKAGE MILK; Connecticut Judge Rules Against Extra Penny Charge | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/state-utility-tax-applies-to-hotels-buildings-reselling-services-to.html | STATE UTILITY TAX APPLIES TO HOTELS; Buildings Reselling Services to Tenants as Extra Items Are Subject to New Levy | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/accused-principal-to-get-reprimand-dr-w-a-clarke-of-queens-will-be.html | ACCUSED PRINCIPAL TO GET REPRIMAND; Dr. W. A. Clarke of Queens Will Be Cautioned on Attitude Toward His Teachers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-blakeslees-claim-denied.html | Dr. Blakeslee's Claim Denied | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/honored-by-spain-group-dr-barsky-tells-of-idea-for-new-loyalist.html | HONORED BY SPAIN GROUP; Dr. Barsky Tells of Idea for New Loyalist Hospital | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/books-of-the-times-an-early-traveler.html | BOOKS OF THE TIMES; An Early Traveler | True | By Robert van Gelder | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dies-in-8story-fall-dress-man-killed-by-plunge-from-park-avenue.html | DIES IN 8-STORY FALL; Dress Man Killed by Plunge From Park Avenue Apartment | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/pacho-rules-choice-in-bout-with-garcia-welterweight-rivals-slated.html | PACHO RULES CHOICE IN BOUT WITH GARCIA; Welterweight Rivals Slated for Fifteen-Rounder in Garden Ring Tonight | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/asserts-ford-aide-praised-beatings-nlrb-witness-says-bennett-called.html | ASSERTS FORD AIDE PRAISED BEATINGS; NLRB Witness Says Bennett Called 'Good Work, Boys' After Attack on Unionists | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mystery-plane-over-sea-sighted-eastbound-by-steamship-500-miles-off.html | MYSTERY PLANE OVER SEA; Sighted, Eastbound, by Steamship 500 Miles Off Cape Race | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/empire-city-chart-suffolk-downs-entries.html | EMPIRE CITY CHART; Suffolk Downs Entries | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/135-june-strikes-in-state-41944-employee-involved47-were-unsettled.html | 135 JUNE STRIKES IN STATE; 41,944 Employee Involved—47 Were Unsettled on July 1 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/plans-newspaper-union-chicago-a-f-l-leader-calls-organization.html | PLANS NEWSPAPER UNION; Chicago A. F. L. Leader Calls Organization Meeting | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/newport-asks-for-trains-new-haven-considers-adequate-service-to.html | NEWPORT ASKS FOR TRAINS; New Haven 'Considers Adequate Service' to Replace Boats | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bible-students-parade-2100-children-march-to-attend-annual-church.html | BIBLE STUDENTS PARADE; 2,100 Children March to Attend Annual Church Service | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/exbeer-runners-freed-3-former-schultz-drivers-held-for-vagrancy-are.html | EX-BEER RUNNERS FREED; 3 Former Schultz Drivers Held for Vagrancy Are Discharged | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/building-plans-filed-projects-include-new-structures-and-altrations.html | BUILDING PLANS FILED; Projects Include New Structures and Altrations in City | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-mlean-takes-final-by-6-and-5-defeats-mrs-uris-in-tourney-on.html | MISS M'LEAN TAKES FINAL BY 6 AND 5; Defeats Mrs. Uris in Tourney on the Briar Hills LinksPrize to Miss Hunter | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fish-snaps-at-propeller-lands-in-boat-as-it-misses.html | Fish Snaps at Propeller, Lands in Boat as It Misses | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-hallock-left-167897.html | Dr. Hallock Left $167,897 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/yale-harvard-clubs-play-teninning-tie-deadlock-at-22-at-rockaway.html | YALE, HARVARD CLUBS PLAY TEN-INNING TIE; Deadlock at 2-2 at Rockaway Hunting Club-Elis Capture Golf Match, Lose at Tennis | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/25000000-in-bonds-of-utility-offered-312-general-mortgage-issue-of.html | $25,000,000 IN BONDS OF UTILITY OFFERED; 31/2% General Mortgage Issue of Westchester Lighting Priced at 1021/2/2 | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/uptown-apartment-is-sold-at-auction-woodmere-at-broadway-and-141st.html | UPTOWN APARTMENT IS SOLD AT AUCTION; Woodmere, at Broadway and 141st St. Goes to Plaintiff on Bid of $360,000 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/groups-merae-with-maccabees.html | Groups Merae With Maccabees | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fined-for-beating-fire-engine.html | Fined for Beating Fire Engine | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/marjory-mayer-wed-in-church-of-advent-she-is-married-in-westbury-l.html | MARJORY MAYER WED IN CHURCH OF ADVENT; She Is Married in Westbury, L. I., to Henry Tredwell Jr. --His Uncle Officiates | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/poet-reported-killed-julian-bell-briton-was-driving-an-ambulance-in.html | POET REPORTED KILLED; Julian Bell, Briton, Was Driving an Ambulance in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/king-opens-fire-headquarters.html | King Opens Fire Headquarters | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rick-wins-medal-with-a-74.html | Rick Wins Medal With a 74 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/scottsboro-jurors-give-99year-term-wright-sentenced-at-once-in-case.html | SCOTTSBORO JURORS GIVE 99-YEAR TERM; Wright Sentenced at Once in Case in Which Alabama Barred Execution | True | By F. Raymond Daniell | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/w-n-dykman-rites-today-services-will-be-conducted-at-glen-cove-l-i.html | W. N. DYKMAN RITES TODAY; Services Will Be Conducted at Glen Cove, L. I., Home of Attorney | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/letters-to-the-times-mayor-la-guardia-praised.html | Letters to The Times; Mayor La Guardia Praised | True | GERALD RAFTERY. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/has-gain-in-insurance-maryland-casualtys-halfyear-gross-premiums.html | HAS GAIN IN INSURANCE; Maryland Casualty's Half-Year Gross Premmiums $15,768,994 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/western-electric-sales-jump.html | Western Electric Sales Jump | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/clo-pickets-restrained-workers-ordered-to-stop-activities-against.html | C.I.O. PICKETS RESTRAINED; Workers Ordered to Stop Activities Against Radio Stores | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/british-peers-debate-trade-pact-with-u-s-viscount-halifax-says-no.html | BRITISH PEERS DEBATE TRADE PACT WITH U. S.; Viscount Halifax Says No Parley Will Be Sought Until Its Success Is Assured | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bees-capture-two-from-cards-51-2-1-lanning-hurls-2hit-nightcap-and.html | BEES CAPTURE TWO FROM CARDS 5-1, 2-1; Lanning Hurls 2-Hit Nightcap and Defeats Dizzy DeanFette Wins Opener | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/800-sail-on-liner-new-york.html | 800 Sail on Liner New York | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/garner-prefers-fishing-to-summer-senate-task.html | Garner Prefers Fishing To Summer Senate Task | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/eddie-cool-victor-on-points.html | Eddie Cool Victor on Points | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gold-sales-linked-to-war-in-far-east-japan-has-sent-105000000-since.html | GOLD SALES LINKED TO WAR IN FAR EAST; Japan Has Sent $105,000,000 Since March to Buy Sterling, Bankers Declare | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/new-bolivia-regime-states-its-policies-says-political-parties-will.html | NEW BOLIVIA REGIME STATES ITS POLICIES; Says Political Parties Will Be Allowed to Function When Anarchic Conditions End | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tufts-names-miller-as-acting-president-trustees-vote-him-indefinite.html | TUFTS NAMES MILLER AS ACTING PRESIDENT; Trustees Vote Him Indefinite Appointment to Take Place of Dr. Cousens | True | Special to THE NEW YROK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/princess-margaret-rose-inspires-musical-suite.html | Princess Margaret Rose Inspires Musical Suite | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/hearing-on-equity-corp-today.html | Hearing on Equity Corp. Today | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/basil-wagner-head-of-golf-association-president-of-maryland-body.html | BASIL WAGNER, HEAD OF GOLF ASSOCIATION; President of Maryland Body and Baltimore Insurance Man Is Dead There at 58 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/gentleman-from-nebraska.html | GENTLEMAN FROM NEBRASKA | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/liquor-tax-dividend-4261899-a-record-city-gets-236151-in-states.html | LIQUOR TAX DIVIDEND $4,261,899, A RECORD; City Gets $2,361,515 in State's Distribution of ReceiptsOther Counties $1,900,383 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/defends-writings-of-wpa-authors-henry-g-alsberg-replies-to-charges.html | DEFENDS WRITINGS OF WPA AUTHORS; Henry G. Alsberg Replies to Charges of Incompetence and Unproductivity | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/priest-denies-army-caused-war-in-spain-father-sancho-says.html | PRIEST, DENIES ARMY CAUSED WAR IN SPAIN; Father Sancho Says Government Is Loyal Only to Moscow and Third International | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sports-of-the-times-looking-over-the-horses.html | Sports of the Times; Looking Over the Horses | True | Reg. U. S. Pat. Off. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bee-hunting-held-zoning-duty.html | Bee Hunting Held Zoning Duty | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/extortion-threats-continue-in-jersey-hoboken-man-is-third-to-get.html | EXTORTION THREATS CONTINUE IN JERSEY; Hoboken Man Is Third to Get Letter, Ending 'Viva II Duce,' Demanding He Pay $1,000 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/a-i-du-pont-loses-appeal-from-taxes-court-rules-holding-company.html | A. I. DU PONT LOSES APPEAL FROM TAXES; Court Rules Holding Company Must Pay $2,061,021.98 in Deficiency Assessments | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/secret-poll-taken-lead-seesaws-between-winner-and-harrison-till-the.html | SECRET POLL TAKEN; Lead See-Saws Between Winner and Harrison Till the Last Vote | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/sail-for-cathedral-tour.html | Sail for Cathedral Tour | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/anne-c-putnam-married-montclair-n-j-girl-becomes-bride-of-f-g.html | ANNE C. PUTNAM MARRIED; Montclair, N. J., Girl Becomes Bride of F. G. Butterworth Jr. | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/city-gets-queens-land-2-12mile-strip-being-taken-for-link-to.html | CITY GETS QUEENS LAND; 2 1/2-Mile Strip Being Taken for Link to Whitestone Bridge | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/says-gmen-pay-dividends-j-edgar-hoover-estimates-they-save-seven.html | SAYS G-MEN PAY DIVIDENDS; J. Edgar Hoover Estimates They Save Seven Times Their Cost | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/hibernians-assail-weak-diplomats-nation-al-convention-condemns.html | HIBERNIANS ASSAIL 'WEAK' DIPLOMATS; Nation al Convention Condemns Bingham View That Cause of U. S. and England Is Same | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mexican-strike-resumed-oil-workers-in-3-districts-charge.html | MEXICAN STRIKE RESUMED; Oil Workers in 3 Districts Charge Non-Compliance With Contracts | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/oxfordcambridge-wins-beats-toronto-track-team-76-as-brown-stars-in.html | OXFORD-CAMBRIDGE WINS; Beats Toronto Track Team, 7-6, as Brown Stars in Relay | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/boy-scout-leader-sails.html | Boy Scout Leader Sails | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/european-orders-switched-here.html | European Orders Switched Here | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/alice-wolfe-fiancee-of-brian-f-turner-daughter-of-park-ave-couple.html | ALICE WOLFE FIANCEE OF BRIAN F. TURNER; Daughter of Park Ave. Couple to Become Bride in London Early Next Month | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/both-sides-retreat-to-end-paris-strike-concessions-by-employers-and.html | BOTH SIDES RETREAT TO END PARIS STRIKE; Concessions by Employers and Workers Bring Peace in Hotels, Cafes and Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/marie-murray-to-bow-sept-4.html | Marie Murray to Bow Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-s-w-taylor-honored-at-party-mrs-neville-monroe-hopkins.html | MRS. S. W. TAYLOR HONORED AT PARTY; Mrs. Neville Monroe Hopkins Entertains for Her in the Garden of Hotel Here | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/charles-s-kelley-new-bedford-broker-90-former-food-company.html | CHARLES S. KELLEY; New Bedford Broker, 90, Former Food Company Executive | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/escobar-knocks-out-holmes-in-3d-round-referee-stops-bout-as-bantam.html | ESCOBAR KNOCKS OUT HOLMES IN 3D ROUND; Referee Stops Bout as Bantam Champion Outclasses Brooklyn Rival at Dyckman Oval | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/steele-stops-williams-gains-technical-knockout-in-8th-round-in.html | STEELE STOPS WILLIAMS; Gains Technical Knockout in 8th Round in Washington | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rejects-trotting-date-aug-10-too-early-for-maiani-owner-of.html | REJECTS TROTTING DATE; Aug. 10 Too Early for Maiani, Owner of Muscletone | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fashion-pageant-traces-history-styles-from-time-of-helen-of-troy-to.html | FASHION PAGEANT TRACES HISTORY; Styles From Time of Helen of Troy to Present on View at Columbia Summer School | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/diver-near-death-in-river-descent-homemade-apparatus-gives-gasoline.html | DIVER' NEAR DEATH IN RIVER DESCENT; Home-Made Apparatus Gives Gasoline Fumes Instead of Air to Young Inventor | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/beethovens-music-heard-at-stadium-two-of-his-compositions-on.html | BEETHOVEN'S MUSIC HEARD AT STADIUM; Two of His Compositions on Symphonic Program Given in Wagner Festival Interval | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/japanese-princess-a-mother.html | Japanese Princess a Mother | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/canadian-woman-dies-at-104.html | Canadian Woman Dies at 104 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/rabbi-berman-goes-to-chicago.html | Rabbi Berman Goes to Chicago | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-james-leavens-widow-of-chaplain-of-brooklyn-regiment-during.html | MRS. JAMES LEAVENS; Widow of Chaplain of Brooklyn Regiment During Civil War | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/neutral-in-china-reich-assures-u-s-envoy-tells-hull-germany-is-in-s.html | NEUTRAL IN CHINA, REICH ASSURES U. S.; Envoy Tells Hull Germany Is in Sympathy With Our Policy in Far East | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/2-hostages-wound-traxler-kill-pal-kidnapped-citizens-trap-their.html | 2 HOSTAGES WOUND TRAXLER, KILL PAL; Kidnapped Citizens Trap Their Captors Off Guard in Auto and Seize Their Guns | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/adjusted-index-of-electric-power-output-reached-the-highest-level.html | Adjusted Index of Electric Power Output Reached the Highest Level Since February | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/refund-by-the-lehigh-valley.html | Refund by the Lehigh Valley | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/new-chief-medical-examiner-is-sworn-in.html | NEW CHIEF MEDICAL EXAMINER IS SWORN IN | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bonnet-creates-fund-to-support-franc-sum-to-be-obtained-by.html | BONNET CREATES FUND TO SUPPORT FRANC; Sum to Be Obtained by Utilizing the Profit to the State Arising From Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tokyo-and-nanking-remain-adamant-neither-side-will-yield-on-the.html | TOKYO AND NANKING REMAIN ADAMANT; Neither Side Will Yield on the Issue of Local Settlement in North China Zone | True | By Hugh Byas | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-clovers-rites-held-in-cathedral-more-than-500-at-funeral-of.html | DR. CLOVER'S RITES HELD IN CATHEDRAL; More Than 500 at Funeral of Former Pastor and Head of St. Luke's Hospital | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mrs-mary-m-connell-widow-of-representative-and-mother-of-writer.html | MRS. MARY M. CONNELL; Widow of Representative and Mother of Writer Dead at 82 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/u-s-civilians-at-tientsin-to-reinforce-army-unit.html | U. S. Civilians at Tientsin To Reinforce Army Unit | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/von-bernuth-wins-64-61.html | Von Bernuth Wins, 6-4, 6-1 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/car-plates-to-shine-in-dark.html | Car Plates to Shine in Dark | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/farr-starts-work-today-british-champion-at-long-branch-to-train-for.html | FARR STARTS WORK TODAY; British Champion at Long Branch to Train for Louis Bout | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/news-of-the-screen-five-films-to-open-here-todaypromotion-for-mr.html | NEWS OF THE SCREEN; Five Films to Open Here Today-Promotion for Mr. Lazarus-Note on Arrivals-Hollywood Items | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/u-s-skiers-in-santiago-have-dangerous-trip-down-mountain-after.html | U. S. SKIERS IN SANTIAGO; Have Dangerous Trip Down Mountain After Chilean Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/realty-financingg.html | REALTY FINANCINGG | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/newark-loses-two-to-toronto-32-21-beggs-suffers-second-defeat-of.html | NEWARK LOSES TWO TO TORONTO, 3-2, 2-1; Beggs Suffers Second Defeat of Season in Opener of Night Double Bill | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/nicaragua-to-change-control-of-currency-proposed-commission-to.html | NICARAGUA TO CHANGE CONTROL OF CURRENCY; Proposed Commission to Prepare for Payments on the Frozen Commercial Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/millinery-producers-hit-piracy-of-styles-stabilization-group-cites.html | MILLINERY PRODUCERS HIT PIRACY OF STYLES; Stabilization Group Cites Losses in Petition Filed by Makers With Trade Commission | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/madrid-resumes-drive-on-key-town-reports-advance-in-move-to-widen.html | MADRID RESUMES DRIVE ON KEY TOWN; Reports Advance in Move to Widen Salient by Attacking Villafranca del Castillo | True | By Herbert L. Matthewrs | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/mcadoo-to-seek-reelection.html | McAdoo to Seek Re-election | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/kelvinator-leases-in-queens.html | Kelvinator Leases in Queens | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/births.html | Births | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/the-new-building-code.html | THE NEW BUILDING CODE | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/counter-dealers-apply-more-requests-to-register-are-filed-with-the.html | COUNTER DEALERS APPLY; More Requests to Register Are Filed With the SEC | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-eben-alden-practitioner-in-maine-for-more-than-fifty-years-was.html | DR. EBEN ALDEN; Practitioner In Maine for More Than Fifty Years Was 85 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/saugus-teacher-cleared-but-out.html | Saugus Teacher Cleared, but Out | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/assails-guild-policies-lippmann-protests-on-expression-of-political.html | ASSAILS GUILD POLICIES; Lippmann Protests on Expression of Political Opinion | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/reds-get-5-in-5th-to-beat-giants-65-goodman-drives-2run-homer-as.html | REDS GET 5 IN 5TH TO BEAT GIANTS, 6-5; Goodman Drives 2-Run Homer as Castleman Is Routed—Myers Stars in Rally | True | By John Drebinger | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/says-soviet-presses-persecution-in-ingria-exiled-lutheran-asserts.html | SAYS SOVIET PRESSES PERSECUTION IN INGRIA; Exiled Lutheran Asserts 16 of 34 Lutheran Churches Have Been Closed | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/low-is-conquered-in-threeset-duel-defender-of-school-title-bows-to.html | LOW IS CONQUERED IN THREE-SET DUEL; Defender of School Title Bows to Hopper of Tulsa, Okla., by 7-5, 9-7, 6-2 | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/americans-in-paris-to-honor-war-dead-battle-monuments-in-france.html | AMERICANS IN PARIS TO HONOR WAR DEAD; Battle Monuments in France, Belgium, England and Gibraltar to Be Dedicated | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-phipps-gets-79-at-deepdale-to-top-field-in-oneday-tourney.html | Miss Phipps Gets 79 at Deepdale To Top Field in One-Day Tourney; Piping Rock Star, with 6-Stroke Handicap Allowance, Has Choice of Low-Gross or Low-Net Prize-She Picks Former, Other Award Going to Mrs. Berry With Her 85-5-80 | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/old-fall-river-line.html | OLD FALL RIVER LINE | True | | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/legion-head-sails-to-honor-war-dead-veterans-leave-for-services.html | LEGION HEAD SAILS TO HONOR WAR DEAD; Veterans Leave for Services Dedicating Monuments to American Soldiers | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/girl-scouts-get-prizes.html | Girl Scouts Get Prizes | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/coercion-in-strike-charged-by-police-republic-steel-business-men.html | COERCION IN STRIKE CHARGED BY POLICE; Republic Steel, Business Men 'Pounded' Him in Strike, Massillon Chief Says | True | By Louis Stark | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/jersey-city-beaten-94-weintraub-injured-as-team-drops-night-game-at.html | JERSEY CITY BEATEN, 9-4; Weintraub Injured as Team Drops Night Game at Buffalo | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/milwaukee-loses-patent-suit.html | Milwaukee Loses Patent Suit | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/motorists-bureau-seeks-to-end-ban-plea-renewed-to-legalize-the.html | MOTORISTS BUREAU SEEKS TO END BAN; Plea Renewed to Legalize the Court Services of Group Aiding Traffic Violators | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fair-subway-cost-set-at-1700000-delaney-tells-estimate-board.html | FAIR SUBWAY COST SET AT $1,700,000; Delaney Tells Estimate Board Committee Temporary Spur Would Fill Need | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-albertina-pells.html | MISS ALBERTINA PELLS | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/bars-communist-emblem-court-at-albany-rules-the-party-cannot-appear.html | BARS COMMUNIST EMBLEM; Court at Albany Rules the Party Cannot Appear on the Ballot | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-josiah-thornley-dermatology-expert-head-of-branch-of-the-united.html | DR. JOSIAH THORNLEY, DERMATOLOGY EXPERT; Head of Branch of the United States Health Service DiesPractitioner 40 Years | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/news-of-the-stage-a-wpa-show-swing-it-at-the-adelphi-tonightclare.html | NEWS OF THE STAGE; A WPA Show, 'Swing It,' at the Adelphi TonightClare Boothe Play to Start Gordon's Season | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/william-m-porter.html | WILLIAM M. PORTER | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-m-e-finneran-married-at-home-becomes-bride-in-rye-of-lewis.html | MISS M. E. FINNERAN MARRIED AT HOME; Becomes Bride in Rye of Lewis Jacquelin Lambert, Son of Bronxville Couple | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/harvey-rides-in-newtanki-queens-borough-head-makes-trip-from-staten.html | HARVEY RIDES IN NEWTANKI; Queens Borough Head Makes Trip From Staten Island Field | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/track-squads-sail-for-meets-abroad-17-performers-on-berengaria-to.html | TRACK SQUADS SAIL FOR MEETS ABROAD; 17 Performers on Berengaria to Separate at London for Extensive Tours | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/dr-john-f-buckley.html | DR. JOHN F. BUCKLEY | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/staten-island-bus-case-today.html | Staten Island Bus Case Today | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/burned-in-boat-fire-2-of-3-men-injured-at-oyster-bay-are-in.html | BURNED IN BOAT FIRE; 2 of 3 Men Injured at Oyster Bay Are in Critical Condition | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/son-to-the-joseph-leipzigers.html | Son to the Joseph Leipzigers. | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/3000000-gold-find-in-panama-confirmed-police-guard-cache-of-120.html | $3,000,000 Gold Find in Panama Confirmed; Police Guard Cache of 120 Bars in Old Mine | True | Special Cable to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/the-civil-service.html | The Civil Service | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/daughter-to-edson-s-lotts.html | Daughter to Edson S. Lotts | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/denmark-lifts-foreign-trade.html | Denmark Lifts Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 344671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/seek-hay-fever-havens-state-health-officials-set-up-more.html | SEEK HAY FEVER HAVENS; State Health Officials Set Up More Pollen-Testing Stations | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/chinese-hold-fast-to-their-positions-reinforcing-them-division-due.html | CHINESE HOLD FAST TO THEIR POSITIONS REINFORCING THEM; Division Due From Japan Today | True | By Hallett Abend | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/miss-zalewski-engaged-passaic-girl-will-become-bride-of-edmund.html | MISS ZALEWSKI ENGAGED; Passaic Girl Will Become Bride of Edmund Sieminski | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/fiermonte-case-dismissed.html | Fiermonte Case Dismissed | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/seatrain-strike-settled-by-nlrb-freight-transport-line-agrees-to.html | SEATRAIN STRIKE SETTLED BY NLRB; Freight Transport Line Agrees to Recognize Maritime Union Pending Election | True | | C1B 344671 |
| 1937-07-22 | 1937-07-22 | https://www.nytimes.com/1937/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344671 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/u-s-recognizes-bolivian-regime.html | U. S. Recognizes Bolivian Regime | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/house-votes-supply-bill-133000000-interior-measure-is-back-in.html | HOUSE VOTES SUPPLY BILL; $133,000,000 Interior Measure Is Back In Senate After Chanaes | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/police-reward-boys-for-returning-purse-two-brooklyn-children-who.html | POLICE REWARD BOYS FOR RETURNING PURSE; Two Brooklyn Children Who Found $164 Receive Uniforms of Athletic League | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/jersey-city-bows-in-10th-errors-costly-as-toronto-gains-65-victory.html | JERSEY CITY BOWS IN 10TH; Errors Costly as Toronto Gains 6-5 Victory in Night Game | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/police-department.html | Police Department | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bank-of-canada-reports-deposits-reduced-4000000-in-week-summary.html | BANK OF CANADA REPORTS; Deposits Reduced $4,000,000 in Week Summary Shows | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/two-paterson-banks-merged.html | Two Paterson Banks Merged | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dr-john-p-obrien-head-of-misericordia-hospital-eye-clinic-served-in.html | DR. JOHN P. O'BRIEN, Head of Misericordia Hospital Eye Clinic Served in France During War | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/opium-smuggler-jailed-for-16-years-aveta-draws-long-sentence-as.html | OPIUM SMUGGLER JAILED FOR 16 YEARS; Aveta Draws Long Sentence as Head of $250,000 'Ring' Handling Narcotics TWO AIDES GET 12 YEARS Prosecutor Tells Federal Court One Witness Was Slain and Two Others Badly Beaten | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/japanese-troop-moves-in-u-s-sector-protested.html | Japanese Troop Moves in U. S. Sector Protested | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/armstrong-starts-training.html | Armstrong Starts Training | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ickes-denounces-sugar-measure-secretary-charges-domination-by.html | ICKES DENOUNCES SUGAR MEASURE; Secretary Charges Domination by Eastern Refiners to Set Up Island Trade Barriers O'MAHONEY MAKES REPLAY Sponsor of Senate Bill Says That Higher Labor Standards Here Create Sole Issue Corporation Owned Land Exchange Over "Protection" | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/colonists-guests-at-mountain-fete-mrs-john-glessner-is-hostess-at.html | COLONISTS GUESTS AT MOUNTAIN FETE; Mrs. John Glessner Is Hostess at Tea and Cocktails in the Ledges, Littleton, N. H. MRS. H. D. PERKINS ARRIVES Mrs. Chauncey Waddell Will Be Honored Tomorrow at Chase Barn Theatre Performance | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hitler-to-open-fete-at-baireuth-today-city-festooned-with-flags-for.html | HITLER TO OPEN FETE AT BAIREUTH TODAY; City Festooned With Flags for Wagner Event--'Parsifal' to Be First Presented | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/union-fined-250-for-violating-injunction-issued-before-state-law.html | Union Fined $250 for Violating Injunction Issued Before State Law Went Into Effect | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/story-wins-a-convict-500.html | Story Wins a Convict $500 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/civil-service-test-put-off.html | Civil Service Test Put Off | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/chinese-troops-leaving-peiping-japanese-see-peril-of-fighting.html | CHINESE TROOPS LEAVING PEIPING; Japanese See Peril of Fighting Subsiding as 500 Men of 37th Division Depart by Train OTHERS DO NOT WITHDRAW Tokyo Forces Are Digging In, Building Trench Works and Even Small Fortifications Peace Returns to Region Accord Stirs Suspicions Peiping Official Ousted Reinforcements Held on Way | True | By A. T. Steelewireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/joan-bickfords-plans-will-be-married-in-rye-tomorrow-to-russell-m.html | JOAN BICKFORD'S PLANS; Will Be Married in Rye Tomorrow to Russell M. Wickett | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/stocks-in-london-paris-and-berlin-british-giltedge-issues-firm-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Gilt-Edge Issues Firm as Rest of Market Is Steady With Business Slack FRANCE'S RENTES HARDEN Rise Is Attributed to Notice of Official Help for the FundsGermar. List More Active Rentes Advance Selectively Activity Returns In Berlin LONDON PARIS BERLIN MULAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/trade-board-for-taylor-plan.html | Trade Board for Taylor Plan | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sum-to-miss-daingerfield.html | Sum to Miss Daingerfield | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/40-u-s-boy-scouts-hunt-for-alligator-in-england.html | 40 U. S. Boy Scouts Hunt For Alligator in England | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hawley-and-mcneill-eliminate-favored-rivals-to-gain-in-clay-court.html | Hawley and McNeill Eliminate Favored Rivals to Gain in Clay Court Tennis; OKLAHOMA NET AGE WINS 3-SET BATTLE McNeill Tops Heldman, 6-2, 4-6, 8-6, in Eastern Play at Jackson Heights HAWLEY DOWNS HARTMAN Scores, 6-2, 6-4, While Lurie Beats Mahoney-McDiarmid and Cooke Triumph Princeton Star Advances McNeill an Alert Rival THE SUMMARIES | True | By Allison Danzigg | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/joins-aeolian-board-stanley-a-brown.html | JOINS AEOLIAN BOARD Stanley A. Brown | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS. MORNING AFTERNOON EVENING | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/missouri-pacific-to-pay-roads-trustee-to-meet-overdue-interest-of.html | MISSOURI PACIFIC TO PAY; Roads' Trustee to Meet Overdue Interest of $7,742,687 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/roper-bans-cards-in-office.html | Roper Bans Cards in Office | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/billion-cut-yearly-not-in-u-s-debt-urged-twentieth-century-fund.html | BILLION CUT YEARLY NOT IN U. S. DEBT URGED; Twentieth Century Fund Group Sees New Taxes Necessary to Balance 1938 Budget WARNS OF NEW SLUMP Three Possible Business Trends Predicted by Committee for Decade of 1940 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/congress-repeals-federal-job-law-economy-act-clause-barring-man-and.html | CONGRESS REPEALS FEDERAL JOB LAW; Economy Act Clause Barring Man and Wife From Government Posts Rescinded WOMEN HAD PROTESTED Business Federation Sent Plea For Action to McKellarMiss White Nominated Women Urged Repeal CONGRESS REPEALS FEDERAL JOB LAW Other Contests Planned Legislative Measures Approved | True | Special to THE NEW YORK TIMES. | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/home-in-midtown-sold-to-operator-erdmann-estate-conveys-the.html | HOME IN MIDTOWN SOLD TO OPERATOR; Erdmann Estate Conveys the Residence at 57 E. 55th St. to Frederick Brown IN ALL-CASH TRANSACTION Building Assessed at $160,000 Five-Story Leonard St. Loft Passes to New Owner | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fraser-gains-on-links-scores-twice-to-pace-the-field-in-atlantic.html | FRASER GAINS ON LINKS; Scores Twice to Pace the Field in Atlantic Coast Tourney | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cruiser-omaha-still-aground.html | Cruiser Omaha Still Aground | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sarah-koppelmans-plans-baltimore-girl-will-be-married-to-w-b-banks.html | SARAH KOPPELMAN'S PLANS; Baltimore Girl Will Be Married to W. B. Banks on Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/charles-w-foster.html | CHARLES W. FOSTER | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/veto-hits-patent-claim-roosevelt-rejects-resolution-for-reopening.html | VETO HITS PATENT CLAIM; Roosevelt Rejects Resolution for Reopening the Richardson Case | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/pay-honor-to-frederic-e-ives.html | Pay Honor to Frederic E. Ives | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/131-a-share-net-by-general-foods-income-in-first-half-this-year.html | $1.31 A SHARE NET BY GENERAL FOODS; Income in First Half This Year Compares With $1.30 Correspondingly in 1936 12-MONTH RESULT HIGHER C. M. Chester Reports Four-Year Rise in Sales-Other Corporations Report Earnings AMERICAN RADIATOR GAINS $3,729,409 Earned in Half Year, Against $1,524,025 in 1936 KIMBERLY-CLARK CORP. Earns 97c a Share in Second Quarter--42c Similarly in '36 OTHER CORPORATE REPORTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/three-blues-at-spring-lake-won-by-mrs-franks-cliftons-beau-our-way.html | Three Blues at Spring Lake Won By Mrs. Frank's Clifton's Beau; Our Way and Alhaja Add Victories for Stable as Annual Jersey Shore Horse Show Opens-Miss Holdsworth's Entries Gain Laurels-Challenge Trophy Is Taken by Modern Rouge Awards Made at the Show | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/whisky-production-fell-in-last-year-but-withdrawals-for-consumption.html | WHISKY PRODUCTION FELL IN LAST YEAR; But Withdrawals for Consumption Rose 5,347,444 Gallons Over the Previous Year | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sterilized-gold-shows-decrease-treasurys-fund-is-lower-for-the.html | STERILIZED' GOLD SHOWS DECREASE; Treasury's Fund Is Lower for the First Time Since Its Genesis on Dec. 21 $41,778,787 DROP IN DAY Change Laid to Agreement With China and Relative Price in London and New York French Situation Is Factor Tension Eased by Decrease | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/liquefied-gas-sales-up-atlantic-states-gas-reports-100-increase-in.html | LIQUEFIED GAS SALES UP; Atlantic States Gas Reports 100% Increase in Six Months | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/building-plans-filed-alterations-and-new-houses-are-among-latest.html | BUILDING PLANS FILED; Alterations and New Houses Are Among Latest Projects | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/pittsburgh-index-up-rise-in-industrial-operationa-shown-in-area-for.html | PITTSBURGH INDEX UP; Rise in Industrial Operationa Shown in Area for Week | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/steam-stock-plan-going-to-holders-consolidated-edison-to-offer.html | STEAM STOCK PLAN GOING TO HOLDERS; Consolidated Edison to Offer Today to Trade for Shares of Its Affiliate MERGER LATER PROPOSED Approval of Two-thirds of the Preferred Holdings Before Sept. 1 Required | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/a-full-surrender-barkley-declines-and-logan-makes-motion-to-bury.html | A FULL SURRENDER; Barkley Declines, and Logan Makes Motion to Bury Measure OPPONENTS IN FULL SWAY Agree to Procedural Reforms in Lower Bench to Expedite Constitutional Cases PRESIDENT MAY FIGHT ON Garner, Active in Solution, Is Revealed as Having Praised Wheeler for Opposition Motion Is Made by Logan Adjournment Zeal Kindled COURT BILL KILLED BY VOTE OF 70 TO 20 Judicial Retirements Rumored Guard Against House Action Garner's Position Revealed | True | By Turner Catledgespecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/b-o-buys-into-truck-line.html | B. & O. Buys Into Truck Line | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ready-to-build-plant-pagemadden-firm-contracts-for-new-mineola.html | READY TO BUILD PLANT; Page-Madden Firm Contracts for New Mineola Factory | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reich-and-italy-exchange-police.html | Reich and Italy Exchange Police | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-new-majority-leader.html | THE NEW MAJORITY LEADER | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/prison-to-make-sales-tokens.html | Prison to Make Sales Tokens | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sides-with-president-first-berlin-press-comment-sees-essential.html | SIDES WITH PRESIDENT; First Berlin Press Comment Sees 'Essential Reform' Defeated | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-madden-tennis-victor.html | Miss Madden Tennis Victor | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cocktail-jacket-features-show.html | Cocktail Jacket Features Show | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/50piece-band-opens-day-at-plattsburg-musicians-march-on-company.html | 50-PIECE BAND OPENS DAY AT PLATTSBURG; Musicians March on Company Streets as 1,500 C. M. T. C. Candidates Turn Out | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/policy-ring-fugitive-ordered-extradited-but-pompez-takes-appeal-to.html | POLICY RING FUGITIVE ORDERED EXTRADITED; But Pompez Takes Appeal to Mexican Supreme Court-Bail-Jumper Seized | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/football-votes-listed-standings-of-collegians-issued-for-chicago.html | FOOTBALL VOTES LISTED; Standings of Collegians Issued for Chicago All-Star Game | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/elected-sperry-director.html | Elected Sperry Director | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rabbi-is-accused-of-camp-swindle-charged-with-taking-money-to-send.html | RABBI IS ACCUSED OF CAMP SWINDLE; Charged With Taking Money to Send Children to a Place Closed as Insanitary 50 MOTHERS ARE IN COURT Defendant Denies $25 TheftMany Complaints Reported--Bail Fixed at $500 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/to-build-pulp-plant-riegel-paper-corporation-buys-tract-in-north.html | TO BUILD PULP PLANT; Riegel Paper Corporation Buys Tract in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/giants-buy-three-players.html | Giants Buy Three Players | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wholesale-prices-up-federal-index-on-july-17-stood-at-878877-week.html | WHOLESALE PRICES UP; Federal Index on July 17 Stood at 87.8-87.7 Week Before | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/annalist-weekly-index-commodities-easier-move-for-second-week-in.html | ANNALIST WEEKLY INDEX; Commodities, Easier, Move for Second Week in Narrow Range | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/empire-city-chart-empire-city-entries-arlington-park-entries.html | EMPIRE CITY CHART; Empire City Entries Arlington Park Entries Arlington Park Results Delaware Park Entries Suffolk Downs Entries | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/garden-party-ends-coronation-season-sovereigns-receive-10000-at.html | Garden Party Ends Coronation Season; Sovereigns Receive 10,000 at Buckingham | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dr-haas-74-retired-college-president-emeritus-leader-of-muhlenberg.html | DR. HAAS, 74, RETIRED COLLEGE PRESIDENT; Emeritus Leader of Muhlenberg Was in Clergy Since 1888--Held Pastorates Here | True | Special to THE NEW YORK TIMES. | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/municipal-loans-state-of-missouri-richland-county-s-c-watertown-n-y.html | MUNICIPAL LOANS; State of Missouri Richland County, S. C. Watertown, N. Y. Buzzards Bay, Mass. Forsyth County, N. C. | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/refuse-to-pay-guild-dues-forty-seattle-newspaper-workers-heartily.html | REFUSE TO PAY GUILD DUES; Forty Seattle Newspaper Workers 'Heartily Disapprove' Program | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/benjamin-ludlows-jr-have-son.html | Benjamin Ludlows Jr. Have Son | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/farr-begins-light-training-for-title-bout.html | FARR BEGINS LIGHT TRAINING FOR TITLE BOUT | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rebecca-longstreth-swarthmore-officer-member-of-board-of-managrs.html | REBECCA LONGSTRETH, SWARTHMORE OFFICER; Member of Board of Managers at College 50 Years Dies at 92 in Haverford Home | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/confirmation.html | Confirmation | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/horstman-is-promoted.html | Horstman Is Promoted | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/spanish-ambassador-returns-to-the-u-s-de-los-rios-attended-meeting.html | SPANISH AMBASSADOR RETURNS TO THE U. S.; De los Rios Attended Meeting of All Madrid Envoys Found Great Optimism | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/daughter-to-f-o-boessnecks.html | Daughter to F. O. Boessnecks | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/deals-in-brooklyn-sales-of-3-residential-properties-reported-by-one.html | DEALS IN BROOKLYN; Sales of 3 Residential Properties Reported by One Broker | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Individual Reserve Banks Assets and Liabilities in Central Reserve Cities Twelve Federal Reserve Banks Combined | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/offer-by-the-frisco-trustees-are-ready-to-buy-equipment.html | OFFER BY THE FRISCO; Trustees Are Ready to Buy Equipment Certificates on Aug. 16 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/commodity-markets-rubber-hide-cottonseed-oil-and-sugar-futures-rise.html | COMMODITY MARKETS; Rubber, Hide, Cottonseed Oil and Sugar Futures Rise--Others Lower in Fairly Active Trading | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sherrill-sees-la-guardia-cincinnati-city-manager-expects.html | SHERRILL SEES LA GUARDIA; Cincinnati City Manager Expects Proportional Plan to Work Here | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/yale-sells-five-acres-disposes-of-former-sterling-estate-in.html | YALE SELLS FIVE ACRES; Disposes of Former Sterling Estate in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reich-states-urged-to-cut-church-aid-writer-bids-them-follow-the.html | REICH STATES URGED TO CUT CHURCH AID; Writer Bids Them Follow the Example of Bavaria-Seven More Pastors Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/public-reassured-on-beaches-by-rice-commissioner-says-all-areas.html | PUBLIC REASSURED ON BEACHES BY RICE; Commissioner Says All Areas Having Department Permits Are Safe for Bathing BARRED WATERS LISTED Extension of City's Disposal Plan Will Result in Purifying Jamaica Bay, He Declares | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/trot-stake-taken-by-dusty-hanover-hanover-farms-entry-captures-two.html | TROT STAKE TAKEN BY DUSTY HANOVER; Hanover Farms Entry Captures Two Firsts and Second in $2,967 National AVONDALE IN 2D PLACE Cardinal Prince Does Fastest Mile of Day at 2:00 3/4 in Annexing Pace | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ed-howe-under-doctors-care.html | Ed Howe Under Doctor's Care | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/meany-to-support-la-guardia-slate-state-federation-of-labor-head.html | MEANY TO SUPPORT LA GUARDIA SLATE; State Federation of Labor Head Says Mayor Earned Backing of the Unions DRIVE FOR VOTES PLEDGED Statement Giving Position and Appealing for Aid Made After City Hall Conference | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hunt-tops-burgess-in-quarterfinals-washington-star-rallies-for-a-57.html | HUNT TOPS BURGESS IN QUARTER-FINALS; Washington Star Rallies for a 5-7, 6-4, 9-7 Victory in Longwood Tennis ALLISON ALSO ADVANCES Mulloy and Harman Are Other Winners -- Mrs. Johnson Stops Miss Wheeler | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/heads-locomotive-company.html | Heads Locomotive Company | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/patricia-mallinson-returns.html | Patricia Mallinson Returns | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/summaries-of-races-in-the-annual-larchmont-regatta.html | Summaries of Races in the Annual Larchmont Regatta | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS. BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS In New York County | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fiat-in-west-102d-st-resold.html | Fiat in West 102d St. Resold | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/record-for-jobs-set-in-state-in-halfyear.html | Record for Jobs Set In State in Half-Year | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/judge-s-w-g-shipp.html | JUDGE S. W. G. SHIPP | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tractions-strong-in-dull-bond-list-secondary-rails-share-buying.html | TRACTIONS STRONG IN DULL BOND LIST; Secondary Rails Share Buying Enthusiasm With Local Transit Obligations TREASURY ISSUES SPOTTY But the Turnover Among 'Governments' Is Small-Japanese Loans Harden-Curb Mixed | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/topics-in-wall-street-corporation-reports-new-york-state-financing.html | TOPICS IN WALL STREET; Corporation Reports New York State Financing Scrap Iron and Steel Decline in Inactive Gold Not Much Profit B. & O. in Keeshin A Clean Slate | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/renamed-arbitrator.html | RENAMED ARBITRATOR | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/chicago-attacks-report-as-biased-mayor-kelly-is-sorry-the-committee.html | CHICAGO ATTACKS REPORT AS 'BIASED'; Mayor Kelly Is 'Sorry' the Committee 'at That Distance Sees Things as It Does' INSISTS CITY WANTS ORDER Counsel Says He Has Put In No Evidence and Police Head Cites Coroner's Jury Verdict | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ellsworth-planning-new-antarctic-trip-back-from-europe-he-says-hc.html | ELLSWORTH PLANNING NEW ANTARCTIC TRIP; Back From Europe, He Says He Expects to Leave Los Angeles Next Summer | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/shipyard-pickets-stone-police-again-crowd-jeering-robins-workers-is.html | SHIPYARD PICKETS STONE POLICE AGAIN; Crowd Jeering Robins Workers Is Routed After Sergeant Is Cut in the Face HEARING ON EARLIER CLASH Mayor Orders Inquiry After the Strikers Tell of Beatings by Brooklyn Patrolmen Two Men Arrested Police Break Up Crowd SHIPYARD PICKETS STONE POLICE AGAIN Witnesses Tell of Beating AS NEW DISORDERS OCCURRED IN ROBINS SHIPYARD STRIKE YESTERDAY | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/gillespie-defeats-hopper-63-63-64-conqueror-of-low-eliminated-by.html | GILLESPIE DEFEATS HOPPER, 6-3, 6-3, 6-4; Conqueror of Low Eliminated by Atlanta's Hard Game in Scholastic Tennis M'GEHEE SUBDUES M'KEE New Orleans Entrant Reaches Final After Four-Set Duel, 6-1, 6-2, 3-6, 6-1 Plays Smashing Game A Five-Set Victory | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/c-b-cochran-plans-two-shows-here-wants-to-give-helen-and-nymph.html | C. B. COCHRAN PLANS TWO SHOWS HERE; Wants to Give 'Helen!' and 'Nymph Errant,' Originally Produced in London SEEKS STARS FOR BOTH Reviews of British Premieres to Be Broadcast Here on the Day of Performance | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/roscoe-g-norton-expostmaster-of-otter-lake-operated-hotel-there.html | ROSCOE G. NORTON; Ex-Postmaster of Otter Lake Operated Hotel There | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reunion-on-pier-here-brother-and-sister-meet-after-50-years.html | REUNION ON PIER HERE; Brother and Sister Meet After 50 Years' Separation | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/barnegat-skippers-annex-two-races-lead-minnesota-wisconsin-rivals.html | BARNEGAT SKIPPERS ANNEX TWO RACES; Lead Minnesota - Wisconsin Rivals, 38-25, in Series for Class E Sloops COLIE BEATS HANNAFORD Then Takes Second Place as Chance Triumphs in Competition at Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hamberger-is-appointed-former-bat-boy-named-as-road-secretary-by.html | HAMBERGER IS APPOINTED; Former Bat Boy Named as Road Secretary by Dodgers | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/withdraws-stock-offer-national-investors-advises-stockholders-of.html | WITHDRAWS STOCK OFFER; National Investors Advises Stockholders of Sale to Public | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-new-haven-asks-to-abandon-ship-line-trustee-applies-for.html | THE NEW HAVEN ASKS TO ABANDON SHIP LINE; Trustee Applies for Permission of the Court to Sell Nine Subsidiary Vessels | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fire-department.html | Fire Department | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/payment-by-the-third-avenue.html | Payment by the Third Avenue | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/high-federal-court-backs-new-aaa-act-appeals-tribunal-on-coast-says.html | HIGH FEDERAL COURT, BACKS NEW AAA ACT; Appeals Tribunal on Coast Says It Does Not Exceed the Power of Congress | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/major-bill-drive-is-on-in-congressi-bankhead-and-other-leaders-seek.html | MAJOR BILL DRIVE IS ON IN CONGRESSI; Bankhead and Other Leaders Seek Action on Wage and Farm Measures SENATE'S VIEWS IN DOUBT Sentiment in Upper Branch Is Believed Widespread for Quick Adjournment Campaign Promises Involved Farm legislation Demanded | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/court-recommittal-vote-for-recommittal70-against-recommittal20.html | Court Recommittal Vote; FOR RECOMMITTAL--70 AGAINST RECOMMITTAL--20 | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/prof-ernst-voss-76-wisconsin-educator-member-of-the-state.html | PROF. ERNST VOSS, 76, WISCONSIN EDUCATOR; Member of the State University German Department for 35 Years Dies in Madison | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wood-field-and-stream-praise-for-anglers-casting-tourney-sunday.html | Wood, Field and Stream; Praise for Anglers Casting Tourney Sunday Long Branch Pier Busy | True | By Lincoln A. Werden | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dr-charles-mills-director-of-music-head-of-school-at-university-of.html | DR. CHARLES MILLS, DIRECTOR OF MUSIC; Head of School at University of Wisconsin Since 1914 Dies at Madison FORMER CONCERT ARTIST Native of England Conducted the Aberdeen Operatic Society-- Taught at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/equity-corp-heard-by-sec-on-listing-counsel-to-file-statements.html | EQUITY CORP. HEARD BY SEC ON LISTING; Counsel to File Statements Before Examiner Makes His Report to Commission HISTORY OF TRUST TRACED Company Offers to Send Copies of Amended Registration to All Stockholders History of Trust Traced Never Heard of Charges" | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/youths-track-snatcher-children-lead-policeman-to-his-central-park.html | YOUTHS TRACK 'SNATCHER'; Children Lead Policeman to His Central Park Hideout | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/senate-for-cancer-research.html | Senate for Cancer Research | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/circulation-cut-by-bank-of-france-decrease-put-at-229000000-francs.html | CIRCULATION CUT BY BANK OF FRANCE; Decrease Put at 229,000,000 Francs in Weekly Statement-Gold Unchanged RESERVE RATIO IS HIGHER Decline of 1,162,000,000 Francs Shown in the Bills Discounted at Home | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/two-debutantes-to-be-honored.html | Two Debutantes to Be Honored | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/soviet-put-second-in-coal-resources-russian-at-geology-congress.html | SOVIET PUT SECOND IN COAL RESOURCES; Russian at Geology Congress Says Only the United States Has a Greater Supply STRESSES NEW FINDINGS Prof. M. M. Prigorovsky Points to Discoveries of Deposits in Widely Scattered Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/steele-will-quit-ring-expects-to-enter-college-after-fighting-two.html | STEELE WILL QUIT RING; Expects to Enter College After Fighting Two More Years | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/marconis-child-7-gets-large-estate-bulk-of-25000000-fortune-to-go.html | MARCONI'S CHILD, 7, GETS LARGE ESTATE; Bulk of $25,000,000 Fortune to Go to Elettra-Widow and Others Get Minimum CHARITIES ARE OMITTED Inventor Makes No Bequest to First Wife or to Intimates or His Collaborators Will Drawn in 1935 Child Born in 1930 | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/heat-wave-strikes-again-in-wide-area-and-it-will-be-really-hot.html | HEAT WAVE STRIKES AGAIN IN WIDE AREA; And It Will Be 'Really Hot' Today, Says Chicago Expert as Plains Swelter OVER 100 IN SEVEN CITIES But Forecast Is Softened by In dications That New Spell Will Not Last Long | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/s-c-adams-is-killed-cousin-of-historian-accidentally-shot-while.html | S. C. ADAMS IS KILLED; Cousin of Historian Accidentally Shot While Cleaning Gun | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ickes-for-amendment-supreme-court-remains-an-issue-of-politics-he.html | ICKES FOR AMENDMENT; Supreme Court Remains an Issue of Politics, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/june-weddings-in-jersey-set-alltime-high-mark.html | June Weddings in Jersey Set All-Time High Mark | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hungary-proposes-payments-on-bonds-partial-interest-to-be-given-as.html | HUNGARY PROPOSES PAYMENTS ON BONDS; Partial Interest to Be Given as Full Settlement for Three Years From Aug. 1 APPLIES TO 65 SECURITIES Plan Going to Foreign Holders of Municipal, Ecclesiastical and Private Issues Deposits by Debtors Bonds Included in Offer HUNGARY PROPOSES PAYMENTS ON BONDS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/messersmith-back-to-take-new-postt-veteran-career-diplomat-on-way.html | MESSERSMITH BACK TO TAKE NEW POSTT; Veteran Career Diplomat on Way to Washington to Become Assistant Secretary of State | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/no-expose-of-black-art.html | No Expose of Black Art | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/14room-suite-listed-among-days-rentals-apartment-in-31-east-72d-st.html | 14-ROOM SUITE LISTED AMONG DAYS RENTALS; Apartment in 31 East 72d St. Taken by W. B. StringerOther Leasing Reported | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/false-advertising-held-rising-peril-dealers-as-well-as-consumers.html | FALSE ADVERTISING HELD RISING PERIL; Dealers as Well as Consumers Suffer From 'Racket,' Weight Sealers Are Warned WOMEN'S VIGILANCE URGED Short-Weight Meat Shipments Revealed-W. E. Howell Made Head as Convention Closes | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/stock-change-by-park-tilford.html | Stock Change by Park & Tilford | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/june-statistics-for-lead.html | June Statistics for Lead | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/record-net-shown-by-oil-company-tide-water-associated-earned.html | RECORD NET SHOWN BY OIL COMPANY; Tide Water Associated Earned $7,696,701 in Half Year, $5,279,363 in 1936 EQUAL TO 99C A SHARE Improvement More Pronounced in the Second Quarter, Says W. F. Humphrey | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/lost-gem-found-in-cleaner.html | Lost Gem Found in Cleaner | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/howellrichard.html | Howell-Richard | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/perroni-beats-trammell.html | Perroni Beats Trammell | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/virginia-davis-married-bride-of-e-g-boyce-in-garden-ceremony-near.html | VIRGINIA DAVIS MARRIED; Bride of E. G. Boyce In Garden Ceremony Near Baltimore | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/a-a-u-picks-boxing-team-squad-will-represent-united-states-in.html | A. A. U. PICKS BOXING TEAM; Squad Will Represent United States in Tournament at Dallas | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/adolph-louis-salvail.html | ADOLPH LOUIS SALVAIL | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cooperative-law-upheld-supreme-court-at-utica-enjoins-enticing-of.html | COOPERATIVE LAW UPHELD; Supreme Court at Utica Enjoins Enticing of Dairy Members | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mrs-whalenmrs-dietrich-take-westchesterfairfield-golf-title.html | Mrs. Whalen-Mrs. Dietrich Take Westchester-Fairfield Golf Title; Medalists Capture Nine-Hole Scotch Foursome Final, 4 and 2, From Mrs. Eastman and Mrs. Robbins at Bonnie BriarMrs. Holman and Mrs. Holleran Lose Semi-Final Hit Real Stride in Final The Summaries Want Eighteen-Hole Matches | True | By Arthur J. Daleyspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/falls-dead-running-for-train.html | Falls Dead Running for Train | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mayor-aids-internes-seeking-higher-wages-committee-presents.html | MAYOR AIDS INTERNES SEEKING HIGHER WAGES; Committee Presents Petition With 100,000 Signatures Urging the Program | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/joseph-j-harding-merchant-banker-and-a-leader-in-civic-life-at.html | JOSEPH J. HARDING; Merchant, Banker and a Leader in Civic Life at Emporia, Va. | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/brazilu-s-accord-on-trade-criticized-german-paper-says-terms-of.html | BRAZIL-U. S. ACCORD ON TRADE CRITICIZED; German Paper Says Terms of Treaty Are Unfair and Unnecessary-Reich Cites Losses | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dailey-rehearing-granted-by-i-c-c-plea-to-be-named-trustee-of-n-y.html | DAILEY REHEARING GRANTED BY I. C. C.; Plea to Be Named Trustee of N. Y., Ontario & Western to Be Taken Up Again HAS ATTENDED MEETINGS Democratic Committeeman Says He Is Interested in the Plan for Coal Unit | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reds-buy-muskogee-club.html | Reds Buy Muskogee Club | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/poor-french-village-gives-1-for-a-e-f-monument.html | Poor French Village Gives $1 for A. E. F. Monument | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/a-balanced-budget-pledged-by-bonnet-french-finance-minister-asks.html | A BALANCED BUDGET PLEDGED BY BONNET; French Finance Minister Asks Confidence in His Efforts to Iron Out Tangle COSTS CUT 50% ALREADY Details of Plan Withheld, but Official Says Action Is Based on 'Pessimistic Figures' Forecasts Balanced Budget Details to Be Withheld New Fund to Support Rentes Franc Lowest Since 1928 Swing to Right Forecast | True | By P. J. Philipwireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/gov-earle-plans-six-weeks-abroad-pennsylvania-to-be-governed-in.html | GOV. EARLE PLANS SIX WEEKS ABROAD; Pennsylvania to Be Governed in Executive's Absence by Cable Contacts | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/charles-j-mintosh-organizer-and-head-of-steel-sash-company-in.html | CHARLES J. M'INTOSH; Organizer and Head of Steel Sash Company in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mrs-george-l-darte-former-dar-officer-served-as-vice-regent-of-the.html | MRS. GEORGE L. DARTE, FORMER D.A.R. OFFICER; Served as Vice Regent of the Manhattan Chapter-Dies at Home in Virginia | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/troskys-2-homers-help-indians-score-athletics-beaten-51-in-final-of.html | TROSKYS 2 HOMERS HELP INDIANS SCORE; Athletics Beaten, 5-1, in Final of Series as Star Batter Gets 22d and 23d | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/new-german-planes-in-zurich-contests-noted-fliers-to-compete-with-3.html | NEW GERMAN PLANES IN ZURICH CONTESTS; Noted Fliers to Compete With 3 Military Models-Woman to Fly in Glider Match | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/years-in-prison-farmer-cleared-appeals-court-rules-that-jury-erred.html | YEARS IN PRISON FARMER CLEARED; Appeals Court Rules That Jury Erred in Convicting Victor, N. Y., Man of Arson A 'CIRCUMSTANTIAL' CASE Lawyer, Without Fee, Wins Long Fight to Prove Innocence of Barn-Burning Charge | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/deaths.html | Deaths | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/police-a-l-lists-boxing-shows.html | Police A. L. Lists Boxing Shows | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/business-world-fall-buying-continues-steady-chain-poll-supports-325.html | Business World; Fall Buying Continues Steady Chain Poll Supports $3.25 Dress Altman's to Identify Fibers Hard Surface Rug Lines Active Early Demand for Fall Handbags Reorders Up in Glassware Fur Fabrics in Good Demand Holiday Handkerchiefs Active Gray Goods Easier and Quiet | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/two-liners-sail-as-strike-ends-siboney-and-borinquen-four-to-five.html | TWO LINERS SAIL AS STRIKE ENDS; Siboney and Borinquen Four to Five Hours Late When the Crews Aid Radio Men's Cause UNION WINS AGREEMENT A. R. T. A. to Supply All the Operators at the End of the Present Voyages | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/carol-visits-queen-mary-calls-at-her-london-residencechamberlain.html | CAROL VISITS QUEEN MARY; Calls at Her London ResidenceChamberlain, Eden See Him | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/alleghany-plan-slated-for-inquiry-senate-to-look-into-the-van.html | ALLEGHANY PLAN SLATED FOR INQUIRY; Senate to Look Into the Van Sweringen-Chesapeake Corp. Scheme of R. R. Young I.C.C. SCANNING PROPOSAL Upper House's Committee Wants to Know More of 'Holding' Phases of Set-Up Expert Staff at Work Taxation Decision Due Further Exchange Provisions | True | By Leland C. Speersspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/prohibition-by-accident-endured-at-north-pole.html | Prohibition by Accident Endured at North Pole | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/georgia-coleman-and-gilson-part.html | Georgia Coleman and Gilson Part | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/houghteling-named-to-immigration-post-chicago-broker-and-newspaper.html | HOUGHTELING NAMED TO IMMIGRATION POST; Chicago Broker and Newspaper Executive Is Husband of President's Cousin | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mrs-abraham-jacobson-wife-of-national-guard-officer-aunt-of-j-e.html | MRS. ABRAHAM JACOBSON; Wife of National Guard Officer Aunt of J. E. Craig, Ship Line Official | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/shortage-is-acute-in-summer-suits-stores-have-broken-assortments-of.html | SHORTAGE IS ACUTE IN SUMMER SUITS; Stores Have Broken Assortments of Tropical Worsteds and Gabardines 1937 SALES UP 10 TO 25% Further Gain Expected in 1938 Despite Probable Advance of $2 in Retail Prices TROPICALS UP 30 CENTS Gabardine Prices 35 Cents a Yard Higher for Next Season | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/monster-hunted-by-arkansas-diver-town-of-newport-makes-holiday-as.html | MONSTER HUNTED BY ARKANSAS DIVER; Town of Newport Makes Holiday as Deep Sea Man Seeks River 'Creature' ARMED WITH A HARPOON He Expects to Find an 'Overgrown Catfish' but Others Think It a Sunken Boat | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dinner-dance-at-greenwich.html | Dinner Dance at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/lumber-production-shows-sharp-increase-index-rises-to-the-highest.html | Lumber Production Shows Sharp Increase; Index Rises to the Highest Level Since 1930 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/feller-to-be-used-more-will-start-in-every-fifth-game-from-now-on.html | FELLER TO BE USED MORE; Will Start In Every Fifth Game From Now On, Says O'Neill | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cambrelengthomson.html | Cambreleng--Thomson | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/deals-in-new-jersey-28suite-apartmen-with-three-stores-sold-in-west.html | DEALS IN NEW JERSEY; 28-Suite Apartmen With Three Stores Sold in West New York | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/malaya-prepares-for-air-mail.html | Malaya Prepares for Air Mail | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/money-and-credit-bullion-call-loans-time-loans-commercial-paper.html | MONEY AND CREDIT; BULLION Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/storms-sweep-chile-halt-rail-traffic-transandine-route-closed-by.html | STORMS SWEEP CHILE, HALT RAIL TRAFFIC; Transandine Route Closed by Snowfall—Coastal Ships Wrecked on Reefs | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/scottsboro-judge-warns-leibowitz-court-angered-by-attorneys-manner.html | SCOTTSBORO JUDGE WARNS LEIBOWITZ; Court Angered by Attorney's Manner in Cross-Examining Mrs. Victoria Price REJECTS PERJURY MOTION Inconsistencies Brought Out in Witness' Testimony at Trial of Weems Mrs. Price Is First Witness Questioned About Mustache Leibowitz Motion Is Denied | True | By F. Raymond Daniellspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/antisilicosis-bill-filed-oconnell-seeks-commerce-ban-on-goods.html | ANTI-SILICOSIS BILL FILED; O'Connell Seeks Commerce Ban on Goods Produced Under Hazard | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/police-end-secrecy-of-station-phones-but-nobody-seems-to-know-just.html | POLICE END SECRECY OF STATION PHONES; But Nobody Seems to Know Just How Two Numbers Came to Be Unlisted | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tea-at-bar-harbor-held-for-50-guests-mrs-w-b-eddison-hostess-at-her.html | TEA AT BAR HARBOR HELD FOR 50 GUESTS; Mrs. W. B. Eddison Hostess at Her Home- Benefit Sale for Blind at Cabot Cottage | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/a-watteau-drawing-brings-record-paris-dealer-buys-sheet-of-studies.html | A WATTEAU DRAWING BRINGS RECORD; Paris Dealer Buys 'Sheet of Studies' in London-Sale Realizes [Pound]41,000 | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bank-of-england-reports-circulation-offpublic-deposits-dropothers.html | BANK OF ENGLAND REPORTS; Circulation Off-Public Deposits Drop-Others Increase | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/federal-men-asked-to-sift-nazi-camps-citron-calls-on-f-b-i-to-make.html | FEDERAL MEN ASKED TO SIFT NAZI CAMPS; Citron Calls on F. B. I. to Make Investigation-Beer at Jersey Rally Mostly American | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/letters-to-the-times-liability-for-agents-acts-further-discussion.html | Letters to The Times; Liability for Agents' Acts Further Discussion of Responsibilities of Labor Unions For Greater Cooperation Aid for Diabetic Children Oxygen and Airplane Pilots More Study Needed The Mayor and the Colleges Spoonk's Martyred Turtles | True | LEONARD P. SIMPSON.,STANLEY FAULKNER.,F. W. WILLIAMS, M. D.,ALVAN L. BARACH.,LAUREN D. LYMAN.,IRVING GORDON.,CASE PHILLIPS. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/budge-again-is-the-teams-star-as-u-s-netman-try-skill-at-golf-don.html | Budge Again Is the Team's Star As U. S. Netman Try Skill at Golf; Don Wins Mates' Penny Wagers as Davis Cup Forces Seek Diversion After Hard Workout-Parker Expected to Get Singles Assignment Over Grant-Draw Listed Today An Obedient Squad Doubles Team Tested | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/events-today.html | EVENTS TODAY | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rebel-ship-union-aligns-with-c-i-o-national-maritime-union-votes.html | REBEL SHIP UNION ALIGNS WITH C. I. O.; National Maritime Union Votes Unanimously to Join the Lewis Organization A. F. OF L. LEADERS SCORED Pacific Coast Groups Reported Unwilling to Join in a Nationwide Program C. I. O. Is Praised Pledge Support to L. A. | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/king-pharamond-delaware-victor-parrs-juvenile-blocked-and-pulled-up.html | KING PHARAMOND DELAWARE VICTOR; Parr's Juvenile, Blocked and Pulled Up, Closes Gamely to Defeat Clap In DRESSAGE FINISHES THIRD Trails by 3-Length Margin in 5Furlong Dash as the Favorite Comes Through | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/drop-in-member-bank-reserve-balance-increase-in-u-s-treasury.html | Drop in Member Bank Reserve Balance; Increase in U. S. Treasury Deposits | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cio-contract-aims-at-discharge-of-reds-union-leader-at-boston-says.html | C.I.O. CONTRACT AIMS AT DISCHARGE OF REDS; Union Leader at Boston Says Clause, First of Its Kind, Is Aimed Against Communists | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/defends-federal-cut-in-farm-production-prof-bidwell-of-buffalo.html | DEFENDS FEDERAL CUT IN FARM PRODUCTION; Prof. Bidwell of Buffalo Tells Wellesley Institute That Industry Follows Course | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hits-liberty-of-press-canadian-cardinal-says-it-allows-teaching-of.html | HITS 'LIBERTY OF PRESS'; Canadian Cardinal Says It Allows Teaching of Error | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/t-o-m-sopwiths-newport-guests-honored-with-yachting-group-at-dinner.html | T. O. M. SOPWITH'S NEWPORT GUESTS; Honored With Yachting Group at Dinner Given by Mr. and Mrs. Vladimir Behr MAXIM KAROLIKS HOSTS Entertain at Second of Series of Chamber Music Concerts Amy Drufee Is Soloist Reginald Boardman Guest R. B. Laniers Entertain | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fire-record.html | Fire Record | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/elder-trial-opens-with-state-attack-former-dean-of-mt-hermon-boys.html | ELDER TRIAL OPENS WITH STATE ATTACK; Former Dean of Mt. Hermon Boys' School Takes Notes on Prosecutor's Talk ASSAULT' CASE OUTLINED Jury, Quickly Chosen, Is Told Educator Menaced Norton With Gun on May 25 Return of Norton Described A Clear Moonlit Night" | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/2-held-in-payroll-theft-pair-arrested-in-brooklyn-for-robbing.html | 2 HELD IN PAYROLL THEFT; Pair Arrested in Brooklyn for Robbing Cashier of $1,548 | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/phils-crush-cubs-with-7-in-eighth-triumph-7-to-4-with-barrage-on.html | PHILS CRUSH CUBS WITH 7 IN EIGHTH; Triumph, 7 to 4, With Barrage on Shoun and Continue Attack Against French LAMASTER IS THE WINNER Relieves Passeau After Chicago Takes 3-0 Lead-Collins Makes Four-Bagger Collins Hits Homer Demaree Breaks Spell | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/millinery-buyers-given-recognition-commission-group-and-buyers-sign.html | MILLINERY BUYERS GIVEN RECOGNITION; Commission Group and Buyers Sign Seven-Point Plan to Stabilize Industry | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/church-declares-its-independence-world-conference-at-oxford-asserts.html | CHURCH DECLARES ITS INDEPENDENCE; World Conference at, Oxford Asserts Freedom From Laws That Restrict Teachings STATE'S POWER CONCEDED But It May Become 'Instrument of Evil,' Report Says- Protest on German Message Heard May Be' "Instrument of Evil" 7 "Points of Freedom" Listed | True | By Charles W. Hurdwireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/seeks-presidency-of-colombia.html | Seeks Presidency of Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/central-queens-victor-y-m-c-a-water-polo-team-defeats-23d-st-rival.html | CENTRAL QUEENS VICTOR; Y. M. C. A. Water Polo Team Defeats 23d St. Rival, 26-10 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/two-brothers-drown-south-plainfield-lad-9-loses-life-trying-to-save.html | TWO BROTHERS DROWN; South Plainfield Lad, 9, Loses Life Trying to Save Boy, 6 | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/railway.html | RAILWAY | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/casey-scores-over-olsen.html | Casey Scores Over Olsen | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/japanese-threaten-chinese-universities-latters-leaders-hold-ground.html | JAPANESE THREATEN CHINESE UNIVERSITIES; Latter's Leaders Hold Ground Despite Announced Aim to Purge Schools Under Accord | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/irish-put-duty-on-pigs-free-state-makes-5s-levy-as-its-farmers-cut.html | IRISH PUT DUTY ON PIGS; Free State Makes 5s Levy as Its Farmers Cut Production | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bees-sweep-series-halting-cards-20-veteran-macfayden-gives-only-six.html | BEES SWEEP SERIES, HALTING CARDS, 2-0; Veteran MacFayden Gives Only Six Hits as He Pitches His Second Shut-Out in Row 10 SAFETIES OFF JOHNSON Bostonians Continue to Climb and Are Only Three Games Back of First Division | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/plans-of-estelle-l-rose-her-marriage-to-s-v-stewart-set-for-july-31.html | PLANS OF ESTELLE L. ROSE; Her Marriage to S. V. Stewart Set for July 31 at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rumania-bans-export-of-corn.html | Rumania Bans Export of Corn | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/helen-keller-at-dairen-in-orient.html | Helen Keller at Dairen, in Orient | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/change-in-leave-urged-education-board-asked-to-cut-time-in.html | CHANGE IN LEAVE URGED; Education Board Asked to Cut Time in Maternity Cases | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/oil-investigation-asked-bondholders-seek-inquiry-on-deals-by-two.html | OIL INVESTIGATION ASKED; Bondholders Seek Inquiry on Deals by Two Railroads | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/lumber-delivery-held-up-ships-crew-refuses-to-unload-because-of.html | LUMBER DELIVERY HELD UP; Ship's Crew Refuses to Unload Because of Providence Strike | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-vote-in-tammany.html | The Vote in Tammany | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/aberhart-seeks-bank-aid-alberta-premier-asks-cooperation-for-a.html | ABERHART SEEKS BANK AID; Alberta Premier Asks Cooperation for a Social Credit System | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mary-thompson-a-bride-richmond-va-girl-is-wed-there-to-thomas.html | MARY THOMPSON A BRIDE; Richmond, Va., Girl Is Wed There to Thomas Williams Graves | True | Special to THE NEW YORK TIMES. | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/columbus-guild-unit-protests-to-broun-sponsor-of-referendum-resents.html | COLUMBUS GUILD UNIT PROTESTS TO BROUN; Sponsor of Referendum 'Resents Attempts to Draw a Red Herring Across the Trail' | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/2-objecting-groups-in-standard-gas-hit-mcroberts-committee-says-the.html | 2 OBJECTING GROUPS IN STANDARD GAS HIT; McRoberts Committee Says the Utility Is Prevented From Seeking Assents to Plan | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/brooklyn-plans-for-mass-moving-post-tells-of-big-problem-in-getting.html | BROOKLYN PLANS FOR MASS MOVING; Post Tells of Big Problem in Getting 1,622 Families Into Williamsburg Center VAN OWNERS PROTEST Threaten to Blockade Mayor With 500 Trucks if Outsiders Are Not Barred Seek to Avoid Confusion | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/charles-w-warren.html | CHARLES W. WARREN | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/security-trade-for-follansbee-successor-to-present-concern-would.html | SECURITY TRADE FOR FOLLANSBEE; Successor to Present Concern Would Issue Bonds and Stocks Under Plan CREDITORS MAY SUBSCRIBE Unsecured Claimants Get Rights to Bonds-Warrants to Others--Record Date Aug. 3 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-lackenbruck-net-victor.html | Miss Lackenbruck Net Victor | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/demands-city-pay-losses-by-strike-san-francisco-hotel-owner-seeks.html | DEMANDS CITY PAY LOSSES BY STRIKE; San Francisco Hotel Owner Seeks $250,500 Damages to Property and Good-Will Maryland Company Asks $65,000 | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/joins-d-a-r-at-100.html | Joins D. A. R. at 100 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/a-g-edwards-first-primate-of-wales-archbishop-who-led-in-fight.html | A. G. EDWARDS, FIRST PRIMATE OF WALES; Archbishop Who Led in Fight Against Disestablishment Is Dead at 88 RETIRED THREE YEARS AGO Elevated From See of St. Asaph After Helping to Draft New Church Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/will-build-in-searingtown-l-i.html | Will Build in Searingtown, L. I. | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reinstated-j-l-men-paid.html | Reinstated J. & L. Men Paid | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/douglas-c-allee-served-as-delaware-representativebrother-of-former.html | DOUGLAS C. ALLEE; Served as Delaware Representative--Brother of Former Senator | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/von-bernuth-gains-final-decker-also-victor-in-net-play-for-new.html | VON BERNUTH GAINS FINAL; Decker Also Victor in Net Play for New Hampshire Title | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/on-stock-exchange.html | ON STOCK EXCHANGE | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/nye-criticizes-the-nlrb-as-a-partisan-body-says-average-man-thinks.html | Nye Criticizes the NLRB as 'a Partisan Body' Says Average Man Thinks It a C.I.O. Adjunct | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/seek-baptistas-freedom-15000-in-rio-de-janeiro-ask-release-of.html | SEEK BAPTISTA'S FREEDOM; 15,000 in Rio de Janeiro Ask Release of Former Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/racket-trial-put-off.html | Racket Trial Put Off | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/new-stock-offering-durotest-corporation.html | NEW STOCK OFFERING; Duro-Test Corporation | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/525-from-harlem-got-boat-ride-on-hudson-mothers-and-children-have.html | 525 FROM HARLEM GET BOAT RIDE ON HUDSON; Mothers and Children Have Free Outing at Forest View Grove in the Palisades | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hershey-women-golfers-win.html | Hershey Women Golfers Win | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hoogerhyde-takes-title-captures-u-s-archery-laurelsmrs-hammer-a.html | HOOGERHYDE TAKES TITLE; Captures U. S. Archery LaurelsMrs. Hammer a Winner | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/riot-in-belgrade-as-feeling-grows-orthodox-crowd-listening-to.html | RIOT IN BELGRADE AS FEELING GROWS; Orthodox Crowd Listening to Speeches Against Concordat Is Charged by Police PATRIARCH NEAR DEATH Government Is Still Intent Upon Ratifying Vatican TreatyFinal Debate Today Bells Tolled Again In Protest Correspondent's Case Taken Up | True | Wireless to THE NEW YORK TIEMS. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/labor-party-picks-slate-offers-tentative-candidates-for-new-city.html | LABOR PARTY PICKS SLATE; Offers Tentative Candidates for New City Council | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tire-shipments-decline-manufacturers-report-drop-in-may-from-1936.html | TIRE SHIPMENTS DECLINE; Manufacturers Report Drop in May From 1936 Period | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/isaia-aisenstadt-exile-from-russia-revolutionary-was-a-founder-of.html | ISAIA AISENSTADT, EXILE FROM RUSSIA; Revolutionary Was a Founder of Jewish Labor Movement-Is Dead in Paris | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bids-on-textiles-asked-treasury-requests-offers-on-lots-amounting.html | BIDS ON TEXTILES ASKED; Treasury Requests Offers on Lots Amounting to 1,720,750 Yards | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/jefferson-portrait-held-like-roosevelt-picture-by-kosciuszko-is.html | JEFFERSON PORTRAIT HELD LIKE ROOSEVELT; Picture by Kosciuszko Is Shown to the President by the Polish Ambassador | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hornsby-ouster-still-a-mystery-barnes-says-browns-dropped-him.html | HORNSBY OUSTER STILL A MYSTERY; Barnes Says Browns Dropped Him Because of Actions Off Field in Last Two Weeks BOTTOMLEY SET FOR YEAR But Muddy Ruel Is Reported to Be Under Consideration as Manager in 1938 Wife Gives Opinion Yearly Salary $18,000 Ruel Now White Sox Coach | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/loews-withholds-names-of-53-subsidiaries-under-sec-rule-to-protect.html | Loew's Withholds Names of 53 Subsidiaries Under SEC Rule to Protect Stockholders | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/site-is-dedicated-for-peace-temple-ground-broken-at-the-world-fair.html | SITE IS DEDICATED FOR PEACE TEMPLE; Ground Broken at the World Fair for First Building for Cultural Purpose VETERANS ARE SPONSORS Solomon Heads Committee to Get $500,000 to Erect Edifice on 90,000 Square Foot Plot Site Near Perisphere Veterans Seen Aiding Peace BARS FISH FROM BOARD Bankhead Refuses to Explain World Fair Group Action | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/midshipmen-to-visit-city.html | Midshipmen to Visit City | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/farewell-to-pushcarts.html | FAREWELL TO PUSHCARTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/franc-supported-rallies-from-low-rate-falls-to-371-38c-but-ends-at.html | FRANC SUPPORTED; RALLIES FROM LOW; Rate Falls to 3.71 3/8⁵/₈c but Ends at 3.74c, Up 2 1/8 PointsPound Is 1.8c Lower GOLD IS LOWER IN LONDON E. Araki, Japanese Representative Here, Denies Gold Shipments Are Linked to War Gold Link to War Denied Use of Proceeds Undecided | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tigers-top-red-sox-with-19-blows-174-take-11run-lead-in-first-two.html | TIGERS TOP RED SOX WITH 19 BLOWS, 17-4; Take 11-Run Lead in First Two Innings-Five Homers, With Foxx's 23d, Mark Battle | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fleet-of-321-yachts-finds-tricky-sailing-as-larchmont-race-week.html | Fleet of 321 Yachts Finds Tricky Sailing as Larchmont Race Week Continues; GLEAM TRIUMPHS OVER NIGHT WIND Crane's 12-Meter Victor by 1:05 on Sound-Ibis Leads 50-Footers COUDERT'S NOTUS II FIRST International Frolic and Sixmeter Totem Record Third Race Week Victories Gleam Gets Best Start Another Victory For Bavier | True | By James Robbinsspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sue-to-keep-wpa-jobs-two-hold-they-were-dropped-from-arts-project.html | SUE TO KEEP WPA JOBS; Two Hold They Were Dropped From Arts Project Without Cause | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/senate-overrides-farm-loan-veto-enacts-low-interest-law-by-vote-of.html | SENATE OVERRIDES FARM LOAN VETO; Enacts Low Interest Law by Vote of 71 to 19 After President's Protest Is Assailed LEVITY MARKS ROLL-CALL 19 Democrats Back Roosevelt and Vandenberg Solemnly Utters Sole Republican 'No' Barkley Sounds Warning SENATE OVERRIDES FARM LOAN VETO Recent Foes Back President Republicans Assail Veto Effect of the New Law | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hoffman-protege-gets-passaic-snub-powell-barred-from-outing-of.html | HOFFMAN PROTEGE GETS PASSAIC SNUB; Powell Barred From Outing of Republicans in Honor of Clee, His Rival in Race SEES UNFAIR TREATMENT' Seeking to Board Hudson Boat, He Is Warned There May Be a 'Scene' if He Goes | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cup-craft-viewed-by-cruising-club-ranger-endeavour-ii-inspected-at.html | CUP CRAFT VIEWED BY CRUISING CLUB; Ranger, Endeavour II Inspected at Brento Cove-British Yachts Race Offshore | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/buffalo-strikes-hit-food-supply-packing-and-trucking-tieups.html | BUFFALO STRIKES HIT FOOD SUPPLY; Packing and Trucking Tie-Ups Threaten Meat, Butter and Egg Shortage for Million C.I.O. AND A.F.L. TOGETHER Cease Rivalry to Man Picket Lines—Company Head Charges Breaking of Agreement | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bulova-to-ask-stock-increase.html | Bulova to Ask Stock Increase | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/beetle-scourge-sweeps-suburbs-weschester-long-island-and-jersey.html | BEETLE SCOURGE SWEEPS SUBURBS; Weschester, Long Island and Jersey Report the Worst Infestation in Years CREWS SPRAY FOLIAGE Camden Fights Cricket Plague With Liquid Fire, but That Drives Field Mice Into Homes Damage Not Permanent Warns of Use of Chemical | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/votes-land-to-palisades-park.html | Votes Land to Palisades Park | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/son-is-born-to-francis-smiths.html | Son Is Born to Francis Smiths | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/births.html | Births | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/big-plant-in-jersey-is-swept-by-flames-buildings-of-bankrupt.html | BIG PLANT IN JERSEY IS SWEPT BY FLAMES; Buildings of Bankrupt Passaic Print Works Razed as Machinery Is Being Removed | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT EAST HAMPTON LAKE GEORGE HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/u-s-squad-to-sail-aug-5-albrtton-and-16-others-to-tour-orient-in.html | U. S. SQUAD TO SAIL AUG. 5; Albrtton and 16 Others to Tour Orient in Competition | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rail-bonds-earn-interest-hudson-manhattan-will-pay-1-34-installment.html | RAIL BONDS EARN INTEREST; Hudson & Manhattan Will Pay 1 3/4% Installment From Surplus | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/expert-favors-greyhound.html | Expert Favors Greyhound | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/credit-for-p-r-r-income-excess-accruals-for-payrolltax-to-be-added.html | CREDIT FOR P. R. R. INCOME; Excess Accruals for Payroll-Tax to Be Added Rest of Year | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/held-as-republic-bomber-youth-working-in-wyoming-is-taken-by-ohio.html | HELD AS REPUBLIC BOMBER; Youth, Working in Wyoming, Is Taken by Ohio Officers | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wheat-boards-head-quits.html | Wheat Board's Head Quits | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/casey-to-grapple-austeri.html | Casey to Grapple Austeri | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/british-naval-treaties.html | BRITISH NAVAL TREATIES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/kathryn-miller-to-wed-garden-city-girl-is-engaged-to-l-kingsley.html | KATHRYN MILLER TO WED; Garden City Girl Is Engaged to L. Kingsley Smith | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/11000-see-garcia-triumph-at-garden-garcia-knocks-out-pacho-in-9th.html | 11,000 See Garcia Triumph at Garden; GARCIA KNOCKS OUT PACHO IN 9TH ROUND Filipino Welterweight Floors Mexican Twice in Session and Referee Intervenes VICTOR EARNS TITLE BOUT But He Trails on Points Till Stirring Finish-Blair Wins Semi-Final From Serrian Pacho Drops to Canvas Advantage Is Erased De Ruzzo Is Winner | True | By Joseph C. Nichols | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/guess-on-boat-whistle-alaskans-third-winning.html | Guess on Boat Whistle Alaskan's Third Winning | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/roman-lady-wins-suffolk-feature-metcalf-filly-overtakes-field-in.html | ROMAN LADY WINS SUFFOLK FEATURE; Metcalf Filly Overtakes Field in Run Through Stretch to Annex Nantasket VICTORY THIRD IN ROW Don Lopez Second by a Length, With Donna Leona Next Winner Pays $3.80 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/germans-see-franco-ahead-economically-he-has-kept-his-peseta-stable.html | GERMANS SEE FRANCO AHEAD ECONOMICALLY; He Has Kept His Peseta Stable While Valencia Employed Inflation, Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/foes-of-partition-hail-delay-on-plan-palestine-proposal-now-will-be.html | FOES OF PARTITION HAIL DELAY ON PLAN; Palestine Proposal Now Will Be Examined Fully Before Irrevocable Step Is Taken OTHER ISSUES INVOLVED Many Conservatives Consider Mandates as Definite Parts of the British Empire Other Issues Involved Issue Raised In Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/chile-will-sell-lands-to-use-funds-from-magallanes-deals-to-aid-air.html | CHILE WILL SELL LANDS; To Use Funds From Magallanes Deals to Aid Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sports-today-baseball-boxing-golf-racing-tennis-wrestling-yachting.html | Sports Today; BASEBALL BOXING GOLF Racing TENNIS WRESTLING YACHTING | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/lucas-of-pirates-allows-4-hits-as-dodgers-are-subdued-10-to-bucs.html | Lucas of Pirates Allows 4 Hits As Dodgers Are Subdued, 10 to; Bucs Shell Henshaw Off Mound in Sixth and Continue Drive on Hoyt and Butcher, Aided by Poor Brooklyn Fielding--Todd and Bucher Connect for Home Runs Outbreak Comes in Sixth Lucas Adds a Single The Box Score Traynor Stars Afield | True | By Roscoe McGowen | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/paper-concern-expands-the-bridgeport-takes-over-plant-in-ashland-n.html | PAPER CONCERN EXPANDS; The Bridgeport Takes Over Plant In Ashland, N. H. | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-audrey-sperle-wed-washington-girl-becomes-bride-of-carl-a.html | MISS AUDREY SPERLE WED; Washington Girl Becomes Bride of Carl A. Williams at Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/lucania-is-climbed-by-harvard-party-highest-mountain-hitherto.html | LUCANIA IS CLIMBED BY HARVARD PARTY; Highest Mountain Hitherto Unscaled in North America Is Conquered .by 2 Men PEAK TOWERS 17,150 FEET Bradford Washburn Jr. of Cambridge and R. H. Bates of Philadelphia Reach Top Glacier Surface Cracked LUCANIA CLIMBED BY HARVARD PARTY Reach Knife-Edge Summit | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hollander-in-us-inherits-a-title-f-w-r-boreel-of-los-angeles-heir.html | HOLLANDER IN U. S. INHERITS A TITLE; F. W. R. Boreel of Los Angeles, Heir to British Baronetcy, Prefers America PLANS NOT TO USE 'SIR' He Proposes to Claim Estate in Netherlands and Return to California Home | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/eliminate-friend-of-slain-physician-providence-police-seek-to-trace.html | ELIMINATE FRIEND OF SLAIN PHYSICIAN; Providence Police Seek to Trace Cartridges and Man Who Boarded Car Near Home | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/pepper-market-expands-interest-is-evidenced-by-lengthening-list-of.html | PEPPER MARKET EXPANDS; Interest Is Evidenced by Lengthening List of Member Firms | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-mleod-golf-victor-gains-semifinals-at-rochester-by-extrahole.html | MISS M'LEOD GOLF VICTOR; Gains Semi-Finals at Rochester by Extra-Hole Triumph | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/thompson-heads-maccabees.html | Thompson Heads Maccabees | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/deadlock-reached-on-madrid-front-loyalists-attack-in-las.html | DEADLOCK REACHED ON MADRID FRONT; Loyalists Attack in Las RozasMajadahonda SectorArtillery Is Active 63 KILLED IN SHELLINGS Capital and Two Neighboring Towns Pounded--1,000 Rebel Wounded Reach Algeciras Toll of Shelling Put at Sixty 1,000 Wounded Reach Algeciras Barcelona Reports 70 Arrests Single Party Gains Impetus | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/2-rare-albino-frogs-arrive-for-museum-maryland-breeder-makes-gift.html | 2 RARE ALBINO FROGS ARRIVE FOR MUSEUM; Maryland Breeder Makes Gift of Pink-Eyed Specimens to Natural History Institution | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/books-published-today.html | Books Published Today | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mrs-benjamin-c-riggs-widow-of-physician-here-stricken-at-park.html | MRS. BENJAMIN C. RIGGS; Widow of Physician Here Stricken at Park Avenue Home | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/buying-of-odd-lots-38419975-in-week-exceeds-the-orders-to-sell-by.html | BUYING OF ODD LOTS $38,419,975 IN WEEK; Exceeds the Orders to Sell by $5,297,501 for the Period Ended on July 17 | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/japan-chile-in-iodine-pact.html | Japan, Chile in Iodine Pact | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/girl-chooses-mother-and-spurns-500000-chicago-child-9-rejects-a.html | GIRL CHOOSES MOTHER AND SPURNS $500,000; Chicago Child, 9, Rejects a Promised Inheritance as Judge Lets Her Decide Own Custody | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/timothy-f-walsh-forty-years-financial-reporter-for-the-old-new-york.html | TIMOTHY F. WALSH; Forty Years Financial Reporter for the Old New York World | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wedding-of-girl-12-annulled.html | Wedding of Girl, 12, Annulled | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/engineering-work-down-contracts-for-week-lower-than-for-any-similar.html | ENGINEERING WORK DOWN; Contracts for Week Lower Than for Any Similar Period in 1937 | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ulen-co-show-profit-earnings-for-quarter-increased-by-poland-bond.html | ULEN & CO. SHOW PROFIT; Earnings for Quarter Increased by Poland Bond Interest | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/news-of-the-screen-four-new-films-and-a-revival-listed-for-today9th.html | NEWS OF THE SCREEN; Four New Films and a Revival Listed for Today-9th Regiment Veterans Visit Music Hall . News From Hollywood | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/homer-by-berger-defeats-reds-65-wally-breaks-tie-with-12th-circuit.html | HOMER BY BERGER DEFEATS REDS, 6-5; Wally Breaks Tie With 12th Circuit Blow in Ninth as Giants Gain in Race GRISSOM IS ROUTED EARLY But Schumacher Fails to Hold Lead-Cubs Start Crucial Series Here Today Coffman Third Hurler Schumacher Hits Double Juggling Feat by Hafey | True | By John Drebinger | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/subsidy-irks-farmers-british-bills-title-is-amended-to-avoid-the.html | SUBSIDY IRKS FARMERS; British Bill's Title Is Amended to Avoid the Term | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-may-howard-hostess-at-dinner-los-angeles-girl-honors-miss-joan.html | MISS MAY HOWARD HOSTESS AT DINNER; Los Angeles Girl Honors Miss Joan Pattinson and Fiance, Oscar Thom Lawler, Here OTHER PARTIES IN HOTELS Mrs. John K. Richards and Mrs. William Warren Barbour Entertain Guests | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/home-sewing-drive-organized-on-coast-institute-to-be-revived-and.html | HOME SEWING DRIVE ORGANIZED ON COAST; Institute to Be Revived and Stores Will Promote Campaign to Push New Sales | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-play-minstrels-over-the-adelphi.html | THE PLAY; Minstrels Over the Adelphi | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/excess-reserves-drop-90000000-member-banks-of-the-federal-system.html | EXCESS RESERVES DROP $90,000,000; Member Banks of the Federal System Report Total of $870,000,000 for Week GOLD STOCKS ARE LOWER Net Loss of $19,000,000 the First Shown in Many Months Reserve Ratio Rises LOANS, INVESTMENTS RISE Increase of $34,000,000 Shown in Statements of Member Banks Here | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/50-boys-go-to-camp-on-city-housetop-catholic-youth-meeting-held-in.html | 50 BOYS GO TO 'CAMP' ON CITY HOUSETOP; Catholic Youth Meeting Held in Rustic Setting While Traffic Swirls Below in 17th St. | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/biddle-to-appeal-patman-act-writ-purchasing-company-cites-only.html | BIDDLE TO APPEAL PATMAN ACT WRIT; Purchasing Company Cites 'Only Possible Action' by Trade Commission AMBIGUITIES IN LAW SEEN Corporation Named in Order on Brokerage Clauses Sets Forth Its Contentions | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/littleused-law-gives-appropriation-over-veto.html | Little-Used Law Gives Appropriation Over Veto | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dr-james-hunt-63-neurologist-dead-columbia-medical-professor-a.html | DR. JAMES HUNT, 63, NEUROLOGIST, DEAD; Columbia Medical Professor A Since 1910 Internationally Famous in His Field WROTE WIDELY ON STUDIES Consultant to Many Hospitals Here-Aided Army Overseas During World War Native of Philadelphia Aided U. S. During War | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bids-for-silver-storage-new-york-firms-530900-is-low-for-west-point.html | BIDS FOR SILVER STORAGE; New York Firm's $530,900 Is Low for West Point Depository | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/president-says-radio-cannot-be-held-back-in-letter-he-predicts.html | PRESIDENT SAYS RADIO CANNOT BE HELD BACK; In Letter He Predicts Television and Asserts 'Reactionaries' Must Bow to Science | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/broadway-space-leased-by-madison-square-bank.html | Broadway Space Leased By Madison Square Bank | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mayor-to-go-on-outing.html | Mayor to Go on Outing | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sundra-of-new-ark-wins-11th-straight-pitcher-holds-montreal-to-six.html | SUNDRA OF NEW ARK WINS 11TH STRAIGHT; Pitcher Holds Montreal to Six Hits in 2-1 Victory--Double by Seeds in Eighth Decides | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/text-of-memorandum-on-senate-court-plan.html | Text of Memorandum On Senate Court Plan | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cyclones-triumph-in-league-polo-74-halt-great-neck-junior-four-at.html | CYCLONES TRIUMPH IN LEAGUE POLO, 7-4; Halt Great Neck Junior Four at Meadow Brook and Retain Division Lead BROAD HOLLOW IN FRONT Remains Unbeaten by Downing Texas, 7-4--Orange County and Delhi Also Score Santa Barbara Bows Four Games Tomorrow | True | By Robert F. Kelleyspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/assassination-case-dismissed.html | Assassination' Case Dismissed | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/berkshire-benefits-given-for-churches-shaun-kellys-and-mrs-charles.html | BERKSHIRE BENEFITS GIVEN FOR CHURCHES; Shaun Kellys and Mrs. Charles C. Griswold Lend Estates for Charity Events | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/offers-100000000-bills-treasury-to-get-bids-on-142day-and-273day.html | OFFERS $100,000,000 BILLS; Treasury to Get Bids on 142-Day and 273-Day Paper Monday | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/three-in-tie-for-medal-sweetser-knowles-and-goodwin-get-74s-in.html | THREE IN TIE FOR MEDAL; Sweetser, Knowles and Goodwin Get 74s in Newport Golf | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-ricketts-wed-to-w-c-walser-2d-chevy-chase-school-alumna.html | MISS RICKETTS WED TO W. C. WALSER 2D; Chevy Chase School Alumna Married in the Garden City Cathedral of Incarnation JOHN HAWKINS BEST MAN Rev. Seward Sherwood Performs Ceremony--Dr. Janith Kice Bride's Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/barbirolli-to-be-kings-guest.html | Barbirolli to Be King's Guest | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/kornblumhirsch.html | Kornblum--Hirsch | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/denies-being-alien-w-o-lucas-exwpa-employe-says-citizenship-was.html | DENIES BEING ALIEN; W. O. Lucas, Ex-WPA Employe, Says Citizenship Was Registered | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/dodge-seeks-talk-with-mrs-crater-prosecutor-calls-on-her-to-give.html | DODGE SEEKS TALK WITH MRS. CRATER; Prosecutor Calls on Her to Give Any Facts She Has to Back Slaying Theory SHE REPUDIATES INTERVIEW Denies Criticism of PolicePolitics Charge Held 'Bunk' by District Attorney | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/james-j-brooks-former-head-of-wisconsin-bank-association-began-with.html | JAMES J. BROOKS; Former Head of Wisconsin Bank Association Began With Circus | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/investment-trust-files-with-the-sec-lexington-foundation-n-y-plans.html | INVESTMENT TRUST FILES WITH THE SEC; Lexington Foundation (N. Y.) Plans Certificate Issue-Others Ask Registry | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hit-regional-power-bill-niagara-board-officials-warn-of-new-form-of.html | HIT REGIONAL POWER BILL; Niagara Board Officials Warn of 'New Form of Government' | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/leonard-h-anthony-public-buildings-superintendent-in-hartford-conn.html | LEONARD H. ANTHONY; Public Buildings Superintendent in Hartford, Conn., for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-sledge-back-again-c-i-o-woman-returns-to-tupelo-to-fight-home.html | MISS SLEDGE BACK AGAIN; C. I. O. Woman Returns to Tupelo to Fight 'Home Unions' | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ernie-dusek-pins-coleman.html | Ernie Dusek Pins Coleman | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fight-closed-shop-ban-a-f-of-l-and-c-i-o-in-jersey-join-forces.html | FIGHT CLOSED SHOP BAN; A. F. of L. and C. I. O. in Jersey Join Forces Against Berry Ruling | True | Special to THE NEW YORK TIMES. | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/polish-tennis-star-here-for-tourneys-miss-jedrzejowska-will-open.html | POLISH TENNIS STAR HERE FOR TOURNEYS; Miss Jedrzejowska Will Open Eastern Tour in Seabright Event Next Monday SEEKS U. S. SINGLES TITLE Itinerary Also Includes East Hampton, Rye and Longwood Before Trip to Coast Praise for Budge Pronunciation of Name | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-screen-toast-of-new-york-at-the-music-hall-celebrates-jim-fisks.html | THE SCREEN; ' Toast of New York,' at the Music Hall, Celebrates Jim Fisk's Career- 'Saratoga' at the Capitol At Loew's State At the Capitol | True | By Frank S. Nugentt. M. P.j. T. M. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/19000-seek-space-in-flats-project-lists-for-13500000-housing-job-in.html | 19,000 SEEK SPACE IN FLATS PROJECT; Lists for $13,500,000 Housing Job in Williamsburg CloseApplicants Interviewed POST POINTS TO NEEDS Authority Chairman Says Rush for Quarters Shows Demand for Wide Public Building | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/books-of-th-e-times-england-their-england-wandering-bones-periwigs.html | BOOKS OF TH E TIMES; England, Their England Wandering Bones Periwigs to Plug Hats | True | By Charles Poore | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/defends-british-navy-on-spanish-conflict-admiralty-first-lord-sharp.html | DEFENDS BRITISH NAVY ON SPANISH CONFLICT; Admiralty First Lord Sharp in Saying to Laborite Sailors' Lives Won't Be Risked | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/round-of-parties-at-southampton-mrs-charles-edward-merrill.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Charles Edward Merrill Entertains With a Dinner and Bridge at Her Home DEBUTANTES HAVE GUESTS Misses Therese and Rosamond Murray Hostesses in Honor of Miss Patricia Phelan Many Have Guests at Show Mrs. Richard Newton Hostess | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/bromfield-back-to-finish-novel-700page-book-on-india-lacks-16000.html | BROMFIELD BACK TO FINISH NOVEL; 700-Page Book on India Lacks 16,000 Words of Completion--Studied Locale 5 Months SPIRITUAL ISSUE INVOLVED Adventures of 40 Jaded Europeans in Native State in East Background of New Work | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/knights-templar-head.html | KNIGHTS TEMPLAR HEAD | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/battle-over-court-marked-by-drama-struggle-ranked-with-that-over.html | BATTLE OVER COURT MARKED BY DRAMA; Struggle Ranked With That Over Slavery Among Great Historic Controversies PARTY SPLIT A FEATURE Roosevelt's Insistence on Plan Met by Foes' Resolution-- Robinson's Death a Blow Struggle Ranked With That Over Slavery Among Great Historic Controversies PARTY SPLIT A FEATURE Roosevelt's Insistence on Plan Met by Foes' Resolution-- Robinson's Death a Blow Democrats Joined "Packing" Cry Roosevelt Repeated Demand Committee Called It "Needless" Roosevelt Cited "Duty" | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hendrickson-elon-coach.html | Hendrickson Elon Coach | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/plans-homeloan-issues-federal-bank-to-emit-debentures-in-about-a.html | PLANS HOME-LOAN ISSUES; Federal Bank to Emit Debentures In About a Week's Time | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cotton-recovers-from-early-lows-support-is-met-after-the-december.html | COTTON RECOVERS FROM EARLY LOWS; Support Is Met After the December Drops Below 11 1/2 Cents a Pound LIST EVEN TO 4 POINTS OFF Exports 21,034 Bales, Against Less Than 1,000 a Year Ago--Mills Fix Prices | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/retirement-plan-adopted-by-bank-central-hanover-and-2500-employes.html | RETIREMENT PLAN ADOPTED BY BANK; Central Hanover and 2,500 Employes to Share Cost of Annuities SYSTEM EFFECTIVE AUG. 1. Insurance Under New Method Varies With Service and Amount of Salary | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/escorted-from-hershey-5-cio-men-fearing-vigilantes-are-guarded-by.html | ESCORTED FROM HERSHEY; 5 C.I.O. Men, Fearing 'Vigilantes,' Are Guarded by State Police | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/family-strife-cut-by-domestic-court-interviews-with-21705-caused.html | FAMILY STRIFE CUT BY DOMESTIC COURT; Interviews With 21,705 Caused More Than Half to Drop Cases, Justice Hill Reports MUCH MONEY COLLECTED $2,787,128 Received in Behalf of Dependents Is Considered a Relief Saving A Saving to Taxpayers Work of Adjustment Bureaus DIVORCE REFORMS URGED Eight New Grounds Are Suggested, Also Change in Alimony System | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/advertising-news-and-notes-hammond-budget-up-65-new-wanamaker.html | Advertising News and Notes; Hammond Budget Up 65% New Wanamaker Magazine Contest on Music Ads Notes Personnel Accounts | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/alliance-wins-day-former-foes-of-leader-desert-whalen-to-join-in.html | ALLIANCE WINS DAY; Former Foes of Leader Desert Whalen to Join in Fight on New Deal SOME CHIEFS DEFIANT Hines and Kenneally Break With Organization to Side With 4 County Heads PRIMARY FIGHTS SURE County and District Contests Foreseen-Court Bill Defeat a Factor in Outcome Victory for Dooling Copeland Is Silent COPELAND VICTOR IN TAMMANY FIGHT Kennedy Acts for Dooling Court Plan Collapse a Factor Hines Explains Vote Some Delay at Start Call for Primary Read Alliance Is Confirmed Untermyer Backs Whalen | True | By James A. Hagerty | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/belgian-bicyclists-leading-tour-of-france-accuse-spectators-of.html | Belgian Bicyclists, Leading Tour of France, Accuse Spectators of Interference and Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/school-rolls-drop-after-20year-rise-loss-of-6754-pupils-in-city.html | SCHOOL ROLLS DROP AFTER 20-YEAR RISE; Loss of 6,754 Pupils in City Laid Mainly to Fall in Birth Rate and Curb on Aliens CONTINUED TREND IS SEEN Campbell Welcomes Outlook for Smaller Classes and More Individualized Teaching Greatest Loss in Lower Schools Fewer Pupils "Held Back" SCHOOLS' TREND SCORED 'Usurpation' of Local Board's Power Attacked by Dr. Mort | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/miss-berresford-becomes-engaged-graduate-of-vassar-college-to-be.html | MISS BERRESFORD BECOMES ENGAGED; Graduate of Vassar College to Be Married to John M'C. Blayney Jr. of St. Louis FIANCE ATTORNEY IN WEST He Is Alumnus of Harvard Law--Bride-Elect Studies Music at David Mannes School | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/louisiana-educator-lands.html | Louisiana Educator Lands | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/detailed-senate-vote-on-farm-bill-veto.html | Detailed Senate Vote On Farm Bill Veto | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/union-men-accuse-massillon-police-officers-started-the-shooting.html | UNION MEN ACCUSE MASSILLON POLICE; Officers Started the Shooting, Fatal to Three Steel Plant Strikers, They Testify FOUND BULLETS 'REAL' Labor Board Witness Says He Thought They Were Blanks at Republic Outbreak Auto Lights Shone on Police Reports Hearing Police Command | True | By Louis Starkspecial To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/retailers-paying-more-aggregate-up-in-this-city-in-june-despite.html | RETAILERS PAYING MORE; Aggregate Up in This City in June, Despite Employment Drop | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/named-to-new-posts.html | NAMED TO NEW POSTS | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/would-beautify-park-city-hall-association-formed-to-seek-razing-of.html | WOULD BEAUTIFY PARK; City Hall Association Formed to Seek Razing of Old Postoffice | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/stock-values-corrected.html | Stock Values Corrected | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/palestine-partition.html | PALESTINE PARTITION | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/scalzo-pena-draw-in-exciting-battle-6000-see-featherweight-bout-at.html | SCALZO, PENA DRAW IN EXCITING BATTLE; 6,000 See Featherweight Bout at Fort Hamilton ArenaSuvio Stops Downey | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/police-denounced-in-senate-report-on-riot-in-chicago-action-in.html | POLICE DENOUNCED IN SENATE REPORT ON RIOT IN CHICAGO; Action in Memorial Day Strike Clash Was 'Unwarranted,' Says La Follette Body FILM EVIDENCE STRESSED Chicago Officials Hit Findings as 'Biased,' Assert Their Witnesses Were Not Heard Future Incidents Warned Of Police Testimony Challenged | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/friends-call-irwin-sane-associates-in-cleveland-make-statements-to.html | FRIENDS CALL IRWIN SANE; Associates In Cleveland Make Statements to Prosecutor | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wheat-continues-to-lose-ground-liquidation-by-tired-longs-and.html | WHEAT CONTINUES TO LOSE GROUND; Liquidation by Tired Longs and Profit-Taking Leave List 3/2 to 3 3/4c Lower JULY CORN DROPS 41/2C Selling Develops on the Tender of 648,000 Bushels of Cash Article-Other Grains Off Damage Reports Ignored Liquidation in July Corn | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/the-lower-courts.html | THE LOWER COURTS | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/schraffts-plans-store-will-occupy-space-in-new-building-in-new.html | SCHRAFFT'S PLANS STORE; Will Occupy Space in New Building In New Rochelle | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/in-washington-as-senate-decreed-death-or-exile-of-court-bill.html | In Washington; As Senate Decreed Death (or Exile) of Court Bill Robinson's Personal Pledges Last-Ditch Claims | True | By Arthur Krock | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/loyalist-planes-said-to-be-russian-american-says-soviet-fliers-are.html | LOYALIST PLANES SAID TO BE RUSSIAN; American Says Soviet Fliers Are Prominent in Ranks and Command of Air Force AMAZED LIFE WAS SPARED Harold E. Dahl Praises 'Exquisite' Courtesy of Rebel Captors-- Declares Pay Lured Him Criticizes Dual Control Respects Rebel Air Force Not Interested in Politics Wife Seeks Flier's Release | True | By William P. Carneywireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/40lot-queens-tract-sold-as-housing-site-buyer-in-flushing-plans-to.html | 40-LOT QUEENS TRACT SOLD AS HOUSING SITE; Buyer in Flushing Plans to Build Fifteen Colonial Dwellings of Six and Nine Rooms | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/pass-em-by-destroyed-and-sam-renick-hurt-as-idle-midget-wins-at.html | Pass 'Em By Destroyed and Sam Renick Hurt as Idle Midget Wins at Empire; IDLE MIDGET BEATS ISAIAH BY A NOSE Mrs. Tumin's Racer Captures Yonkers Feature--Pass 'Em By Runs Into Steel Fence RABY RATTLER, 7-2, FIRST V. Neal Set Down for Ride on Half Time, Second HorseJacobs Scores Double Leaders in Close Duel Sun Lamp Runs Last Stout to Return Aug. 7 | True | By Bryan Field | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/new-plan-evolved-by-britain-on-spain-two-subcommittees-planned-to.html | NEW PLAN EVOLVED BY BRITAIN ON SPAIN; Two Subcommittees Planned to Deal With Belligerent Rights and Volunteers DEADLOCK IS HARDENING Franco Denies German Batteries Have Been Placed Opposite Gibraltar or in Pyrenees | True | Wireless to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/rides-five-winners-in-row.html | Rides Five Winners in Row | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/peaceful-solution-of-crisis-in-china-now-in-prospect-nanking-is.html | PEACEFUL SOLUTION OF CRISIS IN CHINA NOW IN PROSPECT; Nanking Is Reported to Have I Agreed to Local Deal to Settle the Issues TROOPS BEING DRAWN BACK Chiang Said to Have Prevailed Over Chinese, While Civilians Gain Strength in Tokyo Face-Saving Gesture Seen Three Points Regarding Japan SOLUTION IN CHINA NOW IN PROSPECT New Negotiations Envisaged | True | By Hugh Byaswireless To the New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wpa-groups-plea-heard-by-la-guardia-he-promises-to-present-to-u-s.html | WPA GROUP'S PLEA HEARD BY LA GUARDIA; He Promises to Present to U. S. Mayors the Question of Discharges and Staff Cuts | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/official-summary-of-the-la-follette-committees-report-on-the.html | Official Summary of the La Follette Committee's Report on the Chicago Strike Riot; Source of Tear Gas And Its Use by Police Lack of Clear Policy On Picketing Scanned Conclusions Doubt Strikers Planned Attack News Reel Evidence Before the Clash Thesis of Attempt On Plant "Rejected" Tear Gas Bombs Shown in Picture Minister's Testimony On Rout of Marchers On Time of Retreat And Firing of Gas Committee Summary Of Height of Encounter Hold Police Fired Point-Blank at Crowd Police Treatment Of Wounded Scored Preventing of Aid By Union Alleged Police Inquiry Held Inadequate Force Employed Held Excessive | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/tale-of-panama-gold-discovery-doubted-as-supposed-finder-kills.html | Tale of Panama Gold Discovery Doubted As Supposed Finder Kills Himself at Site | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/cricket-player-killed-e-a-mcdonald-australian-fast-bowler-dies-in-a.html | CRICKET PLAYER KILLED; E. A. McDonald, Australian Fast Bowler, Dies in Auto Crash | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/hadley-is-injured-and-routed-as-browns-crush-yanks-134-pitcher.html | Hadley Is Injured and Routed As Browns Crush Yanks, 13-4; Pitcher Wrenches Back in Midst of Six-Run Assault in Second-Gehrig Wastes 16th Homer, but Henrich Leads New York Attack With Four Hits, Including a Circuit Smash Long Homer by Lou The Box Score DiMaggio Is Halted | True | By James P. Dawsonspecial to The New York Times. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/3-decline-in-year-in-bank-clearings-national-total-in-week-ended.html | 3% DECLINE IN YEAR IN BANK CLEARINGS; National Total in Week Ended Wednesday Was Cut by Decrease Locally CITY'S RECESSION IS 5.8% But Outside Reporting Centers Gained 8.6%-Seattle Area Reports Largest Increase | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/sports-of-the-times-odd-man-out-win-or-lose-saved-by-a-conductor.html | Sports of the Times; Odd Man Out Win or Lose Saved by a Conductor Huggins and Hornsby Three Out, All Out | True | By John Kieran | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ftc-move-on-crepe-resisted-by-store-bloomingdale-refuses-to-sign.html | FTC MOVE ON CREPE RESISTED BY STORE; Bloomingdale Refuses to Sign Stipulation and Official Complaint Is Issued AD POLICY IS. DEFENDEDI Retailer Wants Determination After Hearing on Whether Crepe Must Be Silk | True | | C1B 344696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/earthquake-rocks-alaska-interior-residents-of-fairbanks-rush-into.html | EARTHQUAKE ROCKS ALASKA INTERIOR; Residents of Fairbanks Rush Into the Streets as Shocks Continue at Intervals | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/saugus-teacher-sues-she-asks-10000-from-ministers-wife-who-approved.html | SAUGUS TEACHER SUES; She Asks $10,000 From Minister's Wife Who Approved Ousting | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/monmouth-plays-sunday-will-meet-governors-island-fourother-games.html | MONMOUTH PLAYS SUNDAY; Will Meet Governors Island Four-Other Games Slated | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/motorman-dies-stops-car.html | Motorman Dies, Stops Car | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/fusionists-name-steering-group-to-aid-la-guardias-reelection.html | Fusionists Name Steering Group To Aid La Guardia's Re-election; Seabury and Burlingham Head Committee to Seek Agreement on Other Candidates-Seven Are Selected for Executive Body-Resolutions Praise Mayor's Administration FUSIONISTS SELECT A STEERING GROUP Labor" to Be Represented Administration Is Endorsed | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/for-higher-banana-prices-ecuador-planters-ask-president-to-aid-them.html | FOR HIGHER BANANA PRICES; Ecuador Planters Ask President to Aid Them in Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/h-h-rogers-gets-divorce-florida-decree-against-forme-virginia.html | H. H. ROGERS GETS DIVORCE; Florida Decree Against Forme Virginia Lincoln Not Contested | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/new-code-signed-by-800-milliners-document-reviving-fair-trade.html | NEW CODE SIGNED BY 800 MILLINERS; Document Reviving Fair Trade Practice of NRA Is Adopted at City Hall Ceremony MAYOR PRAISES U. S. HATS American Women Can Get All the Style They Want in Domestic Products, He Comments Parallels Old NRA Code Mayor Recalls Early Action | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/158-bowery-is-leased-barequipment-concern-takes-over-building-as.html | 158 BOWERY IS LEASED; Bar-Equipment Concern Takes Over Building as Showrooms | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ford-deeds-shown-to-defend-attack-company-offers-evidence-to-nlrb.html | FORD DEEDS SHOWN TO DEFEND ATTACK; Company Offers Evidence to NLRB As Proving Unionists Trespassed on Its Land STORY ON BENNETT DENIED Official Was Not at Gate Near Time of Riot, Reporter SaysFederal Case Is Rested | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/kings-democrats-back-whalen-ticket-executive-committee-endorses.html | KINGS DEMOCRATS BACK WHALEN TICKET; Executive Committee Endorses Stand of Kelly-Defers Acting on Borough Post | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/mrs-h-p-whitney-loses-tax-suit-point-federal-judge-bars-one-statute.html | MRS. H. P. WHITNEY LOSES TAX SUIT POINT; Federal Judge Bars One Statute of Limitations Plea in Sale of Vanderbilt House | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/ilion-flood-survey-approved.html | Ilion Flood Survey Approved | True | | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/william-t-fletcher.html | WILLIAM T. FLETCHER | True | Special to THE NEW YORK TIMES. | C1B 344696 |
| 1937-07-23 | 1937-07-23 | https://www.nytimes.com/1937/07/23/archives/wagnerian-series-ended-at-stadium-largest-audience-of-four-to-hear.html | WAGNERIAN SERIES ENDED AT STADIUM; Largest Audience of Four to Hear 'Ring' Cycle Applauds 'Goetterdaemmerung' FLORENCE EASTON SINGS Hudson Carmody and Kathryn Meisle Are Among Other Performers in Opera | True | N. S. | C1B 344696 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/british-collegians-tie-gain-3all-deadlock-with-yale-and-harvard.html | BRITISH COLLEGIANS TIE; Gain 3-All Deadlock With Yale and Harvard Tennis Team | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-robert-a-goeller-wife-of-yachtsman-was-member-of-larchmont.html | MRS. ROBERT A. GOELLER; Wife of Yachtsman Was Member of Larchmont Women's Club | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/henrietta-n-hale-wed-in-montreal-descendant-of-t-b-macaulay.html | HENRIETTA N. HALE WED IN MONTREAL; Descendant of T. B. Macaulay, Insurance Leader, Bride of William H. Coverdale Jr. | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sweetser-wins-twice-gains-newport-golf-semifinalsgoodwin-also.html | SWEETSER WINS TWICE; Gains Newport Golf Semi-Finals-Goodwin Also Triumphs | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/8-mexicans-executed.html | 8 Mexicans Executed | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/agent-for-10000000-bonds.html | Agent for $10,000,000 Bonds | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/gillespie-takes-title-tops-mcgehee-in-final-for-u-s-junior.html | GILLESPIE TAKES TITLE; Tops McGehee in Final for U. S. Junior Scholastic Net Crown | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/summaries-of-the-races-at-larchmont.html | Summaries of the Races at Larchmont | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/u-s-court-reopens-dog-racing-track-grants-thirtyday-stay-barring.html | U. S. COURT REOPENS DOG RACING TRACK; Grants Thirty-Day Stay Barring Interference With the Nassau Kennel Club | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/reiner-directs-5-works-makes-final-appearance-of-week-at-lewisohn.html | REINER DIRECTS 5 WORKS; Makes Final Appearance of Week at Lewisohn Stadium | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/jersey-city-victor-54-turns-back-toronto-in-12th-as-wilson-and.html | JERSEY CITY VICTOR, 5-4; Turns Back Toronto In 12th as Wilson and Dwyer Star | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/price-cutting-curb-passed-by-senate-rider-lets-manufacturers.html | PRICE CUTTING CURB PASSED BY SENATE; Rider Lets Manufacturers Contract With Retailer to Maintain Set Rate | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hitler-and-parsifal-open-baireuth-fete-fuerers-entrance-greeted-y.html | HITLER AND 'PARSIFAL' OPEN BAIREUTH FETE; Fuerer's Entrance Greeted y Rising Audience at First of 21 Performances | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/held-as-goldpeso-smuggler.html | Held as Gold-Peso Smuggler | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cotton-weakens-on-crop-estimate-white-house-statement-that-14500000.html | COTTON WEAKENS ON CROP ESTIMATE; White House Statement That 14,500,000 Bales Are a Prospect Brings Liquidation | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/junius-e-williams.html | JUNIUS E. WILLIAMS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/121-rise-in-sales-reported.html | 121% Rise in Sales Reported | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/christian-edward-baker.html | CHRISTIAN EDWARD BAKER | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/5000-kosher-shops-plan-price-strike-will-close-to-protest-rise-in.html | 5,000 KOSHER SHOPS PLAN PRICE STRIKE; Will Close to Protest Rise in Meat to Levels Beyond the Reach of Many Families | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/appointed-by-warwick-company.html | Appointed by Warwick Company | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/elder-pointed-gun-excolleague-says-norton-on-stand-in-oneman-case.html | ELDER POINTED GUN, EX-COLLEAGUE SAYS; Norton, on Stand in 'One-Man Case,' Asserts the Former Dean Terrified Him | True | By Craig Thompson | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/guilford-stuart-lead-golfers.html | Guilford, Stuart Lead Golfers | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dodd-coming-on-leave-envoy-will-return-to-berlin-two-months-from.html | DODD COMING ON LEAVE; Envoy Will Return to Berlin Two Months From Now | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ryder-golfers-explain-guldahl-praises-british-p-g-a-for-fine.html | RYDER GOLFERS EXPLAIN; Guldahl Praises British P. G. A. for Fine Treatment of Squad | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/japan-turns-eyes-upon-diet-opening-hirohito-to-inaugurate-twoweek.html | JAPAN TURNS EYES UPON DIET OPENING; Hirohito to Inaugurate Two-Week Session Tomorrow—Economic Bills Pending | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wood-field-and-stream-need-for-breakwater.html | Wood, Field and Stream; Need for Breakwater | True | By Lincoln A. Werden | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/federal-rum-popular-sales-of-the-virgin-islands-product-go-steadily.html | FEDERAL RUM POPULAR; Sales of the Virgin Islands Product Go Steadily Ahead | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/6-arrests-expose-big-car-theft-ring-police-say-gang-dismantled.html | 6 ARRESTS EXPOSE BIG CAR THEFT RING; Police Say Gang Dismantled Stolen Automobiles and Sold the Parts | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/women-push-fight-for-full-equality-business-federation-votes.html | WOMEN PUSH FIGHT FOR FULL EQUALITY; Business Federation Votes Overwhelmingly for Equal Rights Amendment | True | BY Kahleen McLaughlin | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/industrial-bank-ruling-state-board-prohibits-interest-on-demand.html | INDUSTRIAL BANK RULING; State Board Prohibits Interest on Demand Deposits | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/to-offer-population-data.html | To Offer Population Data | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/brewers-payrolls-gain.html | Brewers' Payrolls Gain | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mud-saves-the-monster-divers-third-quest-in-arkansas-white-river.html | MUD SAVES THE 'MONSTER'; Diver's Third Quest in Arkansas' White River Nets a Log | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/accountants-coming-to-attend-50th-anniversary-sessions-of-american.html | ACCOUNTANTS COMING; To Attend 50th Anniversary Sessions of American Institute | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hechtackerman.html | Hecht--Ackerman | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/drugs-off-50-in-peru.html | Drugs Off 50% in Peru | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/frank-mead.html | FRANK MEAD | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/japan-threatens-to-insist-chinese-quit-south-hopei-spokesman-hopes.html | JAPAN THREATENS TO INSIST CHINESE QUIT SOUTH HOPEI; Spokesman Hopes Nanking May Find Way to Withdraw and Not Impair Prestige | True | By A. T. Steele | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/two-are-honored-at-a-debut-dinner-ludolph-henry-conklins-hosts-to.html | TWO ARE HONORED AT A DEBUT DINNER; Ludolph Henry Conklins Hosts to Their Niece, Sally Brown, and Blanche Belcher | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hit-canada-wheat-policy-alberta-farmers-score-board-on-standing-by.html | HIT CANADA WHEAT POLICY; Alberta Farmers Score Board on Standing by 90c Purchases | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/pastors-in-reich-defy-the-police-write-secret-force-that-they-feel.html | PASTORS IN REICH DEFY THE POLICE; Write Secret Force That They Feel Compelled to Continue Disobedience of Decrees | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rails-net-income-decreases-in-year-first-ten-to-report-for-june.html | RAILS NET INCOME DECREASES IN YEAR; First Ten to Report for June Disclose Higher Gross Figures Cut by Expenses | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/three-playgrounds-open-today.html | Three Playgrounds Open Today | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/c-i-o-council-formed-north-jersey-group-representing-57000-workers.html | C. I. O. COUNCIL FORMED; North Jersey Group Representing 57,000 Workers Headed by Carney | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wool-market-irregular-prices-steady-however-foreign-markets-firm.html | WOOL MARKET IRREGULAR; Prices Steady, However-Foreign Markets Firm | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-delia-field-merchants-widow-marshall-fields-second-wife-dies-at.html | MRS. DELIA FIELD, MERCHANT'S WIDOW; Marshall Field's Second Wife Dies at 84 in Summer Home in Pride's Crossing | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dodge-aide-on-way-to-see-mrs-crater-prosecutor-sends-neary-to-maine.html | DODGE AIDE ON WAY TO SEE MRS. CRATER; Prosecutor Sends Neary to Maine After Justice's Wife Declines to Come Here | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/nip-transjordan-plot-police-seize-3-as-wouldbe-assassinsbomb.html | NIP TRANSJORDAN PLOT; Police Seize 3 as Would-Be Assassins--Bomb Exploded in Syria | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/utility-increases-5-months-income-standard-gas-electric-had-profit.html | UTILITY INCREASES 5 MONTHS' INCOME; Standard Gas & Electric Had Profit of $2,477,000 to May 31--$2,022,784 Year Ago | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rev-samuel-falle-jersey-island-dean-served-in-various-parishes-of.html | REV. SAMUEL FALLE, JERSEY ISLAND DEAN; Served in Various Parishes of England--Honorary Canon of Winchester-Dies at 83 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/21-injured-in-crash-as-bus-is-set-a-fire-green-line-vehicle-hits.html | 21 INJURED IN CRASH AS BUS IS SET A FIRE; Green Line Vehicle Hits Tank Truck as It Is Discharging Gasoline at Rockaway Beach | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/friscomite-victor-on-grand-circuit-trotter-wins-last-two-heats-at.html | FRISCOMITE VICTOR ON GRAND CIRCUIT; Trotter Wins Last Two Heats at Old Orchard After Being Twelfth in Opening Mile | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/chief-carroll-63-of-syracuse-police-member-of-the-department-for-37.html | CHIEF CARROLL, 63, OF SYRACUSE POLICE; Member of the Department for 37 Years Is Dead--Widely Known for Detective Work | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/joseph-t-clark-70-of-the-toronto-star-editorial-writer-on-the.html | JOSEPH T. CLARK, 70, OF THE TORONTO STAR; Editorial Writer on the Canadian Paper for 40 Years Victim of a Heart Attack | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/house-in-revolt-blocks-naval-bill-rejects-conference-report-on.html | HOUSE IN REVOLT, BLOCKS NAVAL BILL; Rejects Conference Report on Auxiliaries Permitting Increased Appropriation | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/east-side-names-prettiest-baby-titianhaired-girl-of-3-gets-crown.html | EAST SIDE NAMES PRETTIEST BABY; Titian-Haired Girl of 3 Gets Crown From 73 Competitors at Settlement House | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mayo-scores-a-72-leads-qualifiers-beats-creavy-and-tamblyn-by-2.html | MAYO SCORES A 72, LEADS QUALIFIERS; Beats Creavy and Tamblyn by 2 Shots at Leewood-Babe Ruth Cards a 78 | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/former-wpa-attorneys-hold-mass-job-hunt-visit-bar-association.html | Former WPA Attorneys Hold Mass Job Hunt; Visit Bar Association Executives and Mayor | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bernard-meyer-special-to-the-new-york-times.html | BERNARD MEYER; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wholesale-trade-slower-this-week-retail-distribution-increased-in.html | WHOLESALE TRADE SLOWER THIS WEEK; Retail Distribution Increased in Most Leading Centers, According to Dun's | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/overheard-plan-in-massillon-fight-nlrb-witness-testifies-steel.html | OVERHEARD PLAN IN MASSILLON FIGHT; NLRB Witness Testifies Steel Foreman Said 'We Are Going to Clean Them Up Tonight' | True | By Louis Stark | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/letters-to-the-times-choosing-justices-by-vote.html | Letters to the Times; Choosing Justices by Vote | True | ARTHUR HUCK, | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/concordat-voted-by-yugoslav-house-parliament-passes-measure-few.html | CONCORDAT VOTED BY YUGOSLAV HOUSE; Parliament Passes Measure Few Hours Before Patriarch of Orthodox Church Dies | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fassler-anniversary-day-married-19-years-wifes-birthday-daughter-18.html | FASSLER ANNIVERSARY DAY; Married 19 Years, Wife's Birthday, Daughter 18, Becomes Engaged | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/passengers-drop-on-interborough-receiver-reports-20646532-decrease.html | PASSENGERS DROP ON INTERBOROUGH; Receiver Reports 20,646,532 Decrease, or 2 Per Cent, in Year to June 30 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/doctor-slays-son-in-mercy-killing-believing-youth-had-incurable.html | DOCTOR SLAYS SON IN 'MERCY KILLING'; Believing Youth Had Incurable Malady, Seattle Man Ends His Life and Own | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-de-witt-benedict-special-to-the-new-york-times.html | MRS. DE WITT BENEDICT; Special to THE NEW YORK TIMES. | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/gross-public-debt-now-436-per-capita-national-industrial-conference.html | GROSS PUBLIC DEBT NOW $436 PER CAPITA; National Industrial Conference Board Lays It Mostly to Federal Rise | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/elizabeth-jester-wed-fashion-designer-becomes-bride-of-joseph-losey.html | ELIZABETH JESTER WED; Fashion Designer Becomes Bride of Joseph Losey, Stage Director | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/labor-asks-stores-to-accept-prices-nagler-writes-dry-goods-body.html | LABOR ASKS STORES TO ACCEPT PRICES; Nagler Writes Dry Goods Body Urging Support of Higher Apparel Costs | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/city-to-liberalize-college-system-under-fusioncontrolled-board.html | City to Liberalize College System Under Fusion-Controlled Board; Program Calls for Building of Two New Institutions, Curbing of 'Autocratic' Rule by Individual School Heads and Revision of Courses-Robinson Faces Fight | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/copper-prices-higher-abroad.html | Copper Prices Higher Abroad | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/children-of-genius-are-declared-neglected-zorbaugh-at-vassar-hits.html | Children of Genius Are Declared Neglected; Zorbaugh at Vassar Hits School System | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/lady-astor-is-honored-for-services-to-britain.html | Lady Astor Is Honored For Services to Britain | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/midshipmen-pay-visit-to-west-point-squadron-of-seven-ships-docks.html | MIDSHIPMEN PAY VISIT TO WEST POINT; Squadron of Seven Ships Docks Here After Jaunt Up Hudson--Open to Public Today | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fonda-sets-pace-with-power-boats-amateur-scores-in-classes-a-and.html | FONDA SETS PACE WITH POWER BOATS; Amateur Scores in Classes A and C--Pannaci and Jacoby Pro Leaders on Mohawk | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/decker-captures-final-tops-von-bernuth-at-crawford-notch-in-5set.html | DECKER CAPTURES FINAL; Tops Von Bernuth at Crawford Notch in 5-Set Struggle | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/miss-alvina-m-dow-bride-of-engineer-east-orange-girl-is-married-to.html | MISS ALVINA M. DOW BRIDE OF ENGINEER; East Orange Girl Is Married to Royal E. Cleveland in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/morgan-permit-issued-new-certificate-was-required-after-death-of-a.html | MORGAN PERMIT ISSUED; New Certificate Was Required After Death of a Partner | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/british-to-test-atlantic-again.html | British to Test Atlantic Again | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-john-g-murray-widow-of-presiding-bishop-of-episcopal-church-in.html | MRS. JOHN G. MURRAY; Widow of Presiding Bishop of Episcopal Church in U. S. | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fire-record.html | Fire Record | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/annings-prall-66-head-of-fcc-dead-former-representative-from-new.html | ANNING S. PRALL, 66, HEAD OF FCC, DEAD; Former Representative From New York First Named to Radio Post in 1934 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/foils-bandit-with-fried-fowl.html | Foils Bandit With Fried Fowl | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/schmeling-rated-no-1-contender-n-b-a-says-german-should-get-chance.html | SCHMELING RATED NO. 1 CONTENDER; N. B. A. Says German Should Get Chance to Meet Louis for Title in Six Months | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/downtown-flat-resold-house-near-knickerbocker-village-will-undergo.html | DOWNTOWN FLAT RESOLD; House Near Knickerbocker Village Will Undergo Alterations | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/giants-bow-113-as-25000-look-on-cubs-reach-2-pitchers-for-18-hits.html | GIANTS BOW, 11-3, AS 25,000 LOOK ON; Cubs Reach 2 Pitchers for 18 Hits, Stopping Hubbell's Streak at 6 in Row | True | By John Drebinger | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/j-k-weekses-hosts-at-east-hampton-entertain-with-juvenile-party-for.html | J. K. WEEKSES HOSTS AT EAST HAMPTON; Entertain With Juvenile Party for Their Children, John and Sewall Weeks | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/3-town-houses-leased-james-ryan-to-occupy-fivestory-residence-of-p.html | 3 TOWN HOUSES LEASED; James Ryan to Occupy Five-Story Residence of P. A. S. Franklin | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ordained-minister-at-7-child-clergymans-sermon-heard-by-1500-in.html | ORDAINED MINISTER AT 7; Child. Clergyman's Sermon Heard by 1,500 in Illinois | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/for-jobless-count-here-senator-desmond-suggests-state-census-be.html | FOR JOBLESS COUNT HERE; Senator Desmond Suggests State Census Be Taken Labor Day | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/frank-david-chase-chicago-architect-designer-of-several-hospitals.html | FRANK DAVID CHASE, CHICAGO ARCHITECT; Designer of Several Hospitals and Office Buildings Dies at Evanston Hom | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/carol-at-buckingham-palace.html | Carol at Buckingham Palace | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-memorial-day-riot.html | THE MEMORIAL DAY RIOT | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/leaps-off-brooklyn-span-man-stops-his-car-and-climbs-rail-despite.html | LEAPS OFF BROOKLYN SPAN; Man Stops His Car and Climbs Rail Despite Wife's Screams | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/james-harper-hopper-excommander-of-winchester-post-g-a-r-was.html | JAMES HARPER HOPPER; Ex-Commander of Winchester Post, G. A. R., Was Retired Grain Dealer | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/church-undecided-on-stand-on-war-extreme-pacifism-or-fighting-for.html | CHURCH UNDECIDED ON STAND ON WAR; Extreme Pacifism or Fighting for Defense of Country Fail to Win Oxford Backing | True | By Charles W. Hurd | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wheat-is-erratic-but-finishes-up-crop-damage-reports-ignored-and.html | WHEAT IS ERRATIC BUT FINISHES UP; Crop Damage Reports Ignored and More Attention Is Paid to the Export Market | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/miss-k-s-beecher-becomes-a-bride-daughter-of-asheville-couple-wed.html | MISS K. S. BEECHER BECOMES A BRIDE; Daughter of Asheville Couple Wed in Grace Church Here to John S. Wilson | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/on-colgatepalmolive-board.html | On Colgate-Palmolive Board | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/william-m-roy.html | WILLIAM M. ROY | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/roth-beats-breese-on-points.html | Roth Beats Breese on Points | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/empire-city-chart-suffolk-downs-entries.html | EMPIRE CITY CHART; Suffolk Downs Entries | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cardinals-score-with-haines-41-veteran-giving-dodgers-six-hits.html | Cardinals Score With Haines, 4-1, Veteran Giving Dodgers Six Hits; Fists Fly in Ninth as Catcher Phelps and Brown, St. Louis Rookie, Clash at Plate--Medwick Continues Heavy Batting With Triple, Double and Single--Hamlin Losing Hurler | True | By Roscoe McGowen | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/pompoon-favored-in-35400-classic-flying-scot-another-eastern-colt.html | POMPOON FAVORED IN $35,400 CLASSIC; Flying Scot, Another Eastern Colt, Second Choice Today at Arlington Park | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bill-owen-hurt-in-crash.html | Bill Owen Hurt in Crash | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hotel-gem-thefts-laid-to-4-captives-men-arrested-here-on-charges-of.html | HOTEL GEM THEFTS LAID TO 4 CAPTIVES; Men Arrested Here on Charges of Beating, Robbing Women of Jewels and Furs | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fishing-girls-body-found-janet-wohisen-had-been-missing-in-maryland.html | FISHING GIRL'S BODY FOUND; Janet Wohisen Had Been Missing In Maryland Waters Two Days | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/house-in-carroll-st-bought-in-brooklyn-attorney-acquires-dwelling.html | HOUSE IN CARROLL ST. BOUGHT IN BROOKLYN; Attorney Acquires Dwelling in Prospect Park Area-Other Deals in Borough | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/argentina-bank-reports-note-circulation-higher-on-july-15-by.html | ARGENTINA BANK REPORTS; Note Circulation Higher on July 15 by 2,997,920 Pesos | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/set-congress-end-within-3-weeks-leaders-center-on-pushing-through.html | SET CONGRESS END WITHIN 3 WEEKS; Leaders Center on Pushing Through Five Bills While Tempers Are Cooled | True | By Turner Catledge | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/close-finishes-mark-larchmont-y-c-races-as-fleet-of-306-yachts.html | Close Finishes Mark Larchmont Y. C. Races as Fleet of 306 Yachts Sails; NIGHT WIND TAKES CONTEST ON SOUND | True | By James Robbins | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/japanese-seek-tuna-at-panama.html | Japanese Seek Tuna at Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/urge-line-to-resume-mayors-of-affected-cities-join-to-reopen-fall.html | URGE LINE TO RESUME; Mayors of Affected Cities Join to Reopen Fall River Service | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/belgian-king-urges-new-economic-study-in-an-effort-to-avert-war-and.html | Belgian King Urges New Economic Study In an Effort to Avert War and Rivalries | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/furniture-staff-to-get-pay-rise-arbitrator-in-ludwig-baumann-case.html | FURNITURE STAFF TO GET PAY RISE; Arbitrator in Ludwig Baumann Case Also Cuts Work Week--Closed Shop Is Set Up | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/borden-to-fight-price-rise.html | Borden to Fight Price Rise | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/casey-throws-austeri.html | Casey Throws Austeri | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/win-rock-island-petition-creditors-get-voice-on-issue-of-28172650.html | WIN ROCK ISLAND PETITION; Creditors Get Voice on Issue of $28,172,650 of 3 1/2 s | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cooling-units-put-big-drain-on-water-federal-report-says-38-cities.html | COOLING UNITS PUT BIG DRAIN ON WATER; Federal Report Says 38 Cities Have Acted to Protect Their Normal Supply | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/brokers-hit-validity-of-commodities-act-supreme-court-asked-to.html | BROKERS HIT VALIDITY OF COMMODITIES ACT; supreme Court Asked to Review a Ruling of Seventh Circuit Court of Appeals | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wheat-crop-value-highest-since-1927-also-country-will-be-largest.html | WHEAT CROP VALUE HIGHEST SINCE 1927; Also Country Will Be Largest Exporter of Grain, Federal Bureau Predicts | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/picket-gives-blood-for-girl.html | Picket Gives Blood for Girl | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/lewis-s-strauss-richmond-va-philanthropist-and-banker-dies-at-69.html | LEWIS S. STRAUSS; Richmond, Va., Philanthropist and Banker Dies at 69 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/japan-revalues-gold-stock-at-29-an-ounce-yielding-800000000-yen.html | Japan Revalues Gold Stock at $29 an Ounce, Yielding 800,000,000 Yen Book-Value Profit | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/washington-heights-on-top.html | Washington Heights on Top | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/eileen-b-booker-of-indianapolis-betrothed-to-thurston-greene-of-new.html | Eileen B. Booker of Indianapolis Betrothed To Thurston Greene of New York Law Firm | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/news-of-the-stage-mr-veiller-returning-east-with-a-couple-of-new.html | NEWS OF THE STAGE; Mr. Veiller Returning East With a Couple of New Plays-Notes of a Quiet Broadway | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/shipping-bureau-has-75th-birthday-american-supervising-agency-was.html | SHIPPING BUREAU HAS 75TH BIRTHDAY; American Supervising Agency Was Patterned After Lloyd's Register in 1862 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cancer-institute-is-voted-by-house-bill-providing-750000-for.html | CANCER INSTITUTE IS VOTED BY HOUSE; Bill Providing $750,000 for Building and Research Fund Goes to President | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/laborers-bank-created-mexico-institutes-financial-plan-to-aid.html | LABORERS BANK CREATED; Mexico Institutes Financial Plan to Aid Groups of Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cuban-house-passes-new-electoral-code-national-vote-set-for-jan.html | CUBAN HOUSE PASSES NEW ELECTORAL CODE; National Vote Set for Jan. 9Constituent Assembly Scheduled to Meet in March | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dance-held-at-greenwich-125-of-younger-set-attend-event-at-the.html | DANCE HELD AT GREENWICH; 125 of Younger Set Attend Event at the Riverside Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/payment-by-new-haven-court-orders-interest-on-two-of-the-bond.html | PAYMENT BY NEW HAVEN; Court Orders Interest on Two of the Bond Issues | True | Special to THE NEW YORK TIMES. | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fish-is-angered-by-fair-board-ban-representative-assails-action-of.html | FISH IS ANGERED BY FAIR BOARD BAN; Representative Assails Action of Bankhead as Typical of New Deal 'Retaliation' | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/two-long-island-sales-houses-in-valley-stream-and-lawrence-change.html | TWO LONG ISLAND SALES; Houses In Valley Stream and Lawrence Change Hands | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/goethals-memorial-is-approved.html | Goethals Memorial Is Approved | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/g-e-workers-share-profits.html | G. E. Workers Share Profits | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/john-w-dowling-insuranceman-of-utica-had-served-37-years-with-john.html | JOHN W. DOWLING; InsuranceMan of Utica Had Served 37 Years With John Hancock Firm | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bottle-thrown-from-ship-in-1931-is-found-in-cuba.html | Bottle Thrown From Ship In 1931 Is Found in Cuba | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/urges-oyster-planting-immediate-action-in-l-i-sound-needed-for-spat.html | URGES OYSTER PLANTING; Immediate Action in L. I. Sound Needed for Spat | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mine-union-to-try-green-in-january-charge-of-abetting-progressive.html | MINE UNION TO TRY GREEN IN JANUARY; Charge of Abetting Progressive Miners as 'Dual' Union Will Be Heard by Convention | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/stocks-in-london-paris-and-berlin-moderate-rise-continues-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Moderate Rise Continues in British Securities-- The Funds Are Strong | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mutual-fiscal-aid-by-dealers-urged-landis-makes-suggestion-in.html | MUTUAL FISCAL AID BY DEALERS URGED; Landis Makes Suggestion in Relation to Impairments in When-Issued Trades | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/u-s-sale-nets-32000-australian-wines-bring-bid-of-13761bottle-caps.html | U. S. SALE NETS $32,000; Australian Wines Bring Bid of $13,761--Bottle Caps $1 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/jailed-in-lottery-case-samuel-foreman-long-fugitive-gets-3year.html | JAILED IN LOTTERY CASE; Samuel Foreman, Long Fugitive, Gets 3-Year Penitentiary Term | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/kings-republicans-call-for-showdown-county-committee-will-meet-on.html | KINGS REPUBLICANS CALL FOR SHOWDOWN; County Committee Will Meet on Thursday to Decide on Backing La Guardia for New Term | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/results-of-auctions.html | RESULTS OF AUCTIONS | | By James J. Dooling | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/petroleum-outlook-held-best-in-decade-good-year-in-prospect-says.html | PETROLEUM OUTLOOK HELD BEST IN DECADE; Good Year in Prospect, Says Farish, Warning Drillers to Curtail Output | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/roper-denounced-by-seamens-union-federal-bureau-delays-giving.html | ROPER DENOUNCED BY SEAMEN'S UNION; Federal Bureau Delays Giving Certificates Needed for Jobs, Convention Charges | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/35028682-phones-in-use-in-the-world-last-year.html | 35,028,682 Phones in Use In the World Last Year | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/halts-state-insurance-puerto-rico-to-open-hearings-on-new-rates-for.html | HALTS STATE INSURANCE; Puerto Rico to Open Hearings on New Rates for Employers | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/2-waifs-unidentified-boys-4-and-5-found-wandering-in-bronx-know.html | 2 WAIFS UNIDENTIFIED; Boys, 4 and 5, Found Wandering in Bronx Know Only First Names | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/deaths.html | Deaths | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/socony-vacuum-oil-continues-pensions-company-to-keep-its-plan-for-2.html | SOCONY-VACUUM OIL CONTINUES PENSIONS; Company to Keep Its Plan for 2 Years Along With Details of Federal System | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/haile-selassie-now-46-exiled-emperor-of-ethiopia-observes-birthday.html | HAILE SELASSIE NOW 46; Exiled Emperor of Ethiopia Observes Birthday at Bath, England | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/june-auto-sales-off.html | June Auto Sales Off | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dance-for-charity-given-in-hamptons-many-of-southampton-colony.html | DANCE FOR CHARITY GIVEN IN HAMPTONS; Many of Southampton Colony Entertain at Dinner to Help Camp Grant | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/man-and-woman-held-in-extortion-inquiry-jersey-city-police-say.html | MAN AND WOMAN HELD IN EXTORTION INQUIRY; Jersey City Police Say Charles Glover, Seized Here, Admits Plot on Realty Dealers | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/chrysler-votes-dividend-of-350-total-of-7-declared-to-date-this.html | CHRYSLER VOTES DIVIDEND OF $350; Total of $7 Declared to Date This Year, Against $6.50 Correspondingly in 1936 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-end-of-a-chapter.html | THE END OF A CHAPTER | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/chile-sets-air-outlay-decides-to-spend-90000000-pesos-for-plane.html | CHILE SETS AIR OUTLAY; Decides to Spend 90,000,000 Pesos for Plane Purchases Abroad | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/st-marys-college-is-sold-at-auction-california-school-known-for-its.html | ST. MARY'S COLLEGE IS SOLD AT AUCTION; California School, Known for Its 'Galloping Gaels' Was Unable to Pay Interest Due | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/stahlberg-leader-of-music-for-films-composer-was-director-of-the.html | STAHLBERG, LEADER OF MUSIC FOR FILMS; Composer Was Director of the Metro-Goldwyn-Mayer Studios--Dies at 60 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/francs-again-weak-pound-sharply-offi-the-netherlands-gailder-also.html | FRANCS AGAIN WEAK; POUND SHARPLY OFFi; The Netherlands Guilder Also Declines--Scandinavians Drop With Sterling | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/british-divorce-reform-enacted-ending-era-of-the-holy-deadlock.html | British Divorce Reform Enacted, Ending Era of the 'Holy Deadlock'; Legal Grounds Broadened to Include Desertion, Cruelty and Insanity--Parliament's Final Approval Hailed as Personal Triumph for Herbert | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/aids-bank-stock-owners-house-committee-favors-waiving-of-double.html | AIDS BANK STOCK OWNERS; House Committee Favors Waiving of Double Liability | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/premium-writings-gain-u-s-casualty-reports-net-of-3189836-for-six.html | PREMIUM WRITINGS GAIN; U. S. Casualty Reports Net of $3,189,836 for Six Months | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/field-of-six-is-named-to-start-in-yonkers-handicap-getaway-stake.html | Field of Six Is Named to Start in Yonkers Handicap, Getaway Stake Today; SEABISCUIT CHOICE IN EMPIRE FEATURE | True | By Bryan Field | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/actor-is-bankrupt-richard-bennett-files-petition-listing-6157.html | ACTOR IS BANKRUPT; Richard Bennett Files Petition, Listing $6,157 Liabilities | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/legion-warns-on-emblem-use-in-advertisements-prohibited-but.html | LEGION WARNS ON EMBLEM; Use in Advertisements Prohibited, but Approved for News Stories | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/denies-utility-tax-error-revenue-bureaus-counsel-opposes-claim-of.html | DENIES UTILITY TAX ERROR; Revenue Bureau's Counsel Opposes Claim of Associated Gas | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/daughter-to-gf-rittenhouses.html | Daughter to G.F. Rittenhouses | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/st-magnus-is-cup-winner.html | St. Magnus Is Cup Winner | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/trade-commission-cases-false-ad-claims-to-endscovill-asks-dismissal.html | TRADE COMMISSION CASES; False Ad Claims to End-Scovill Asks Dismissal of Charges | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/auto-models-win-prizes-boys-of-three-states-take-part-in-fisher.html | AUTO MODELS WIN PRIZES; Boys of Three States Take Part in Fisher Body Competition | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/safety-record-is-set-77-general-motors-plants-show-reduction-in.html | SAFETY RECORD IS SET; 77 General Motors Plants Show Reduction in Accidents | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/baptists-to-meet-aug-813-in-zurich-second-youth-conference-of.html | BAPTISTS TO MEET AUG 8-13 IN ZURICH; Second Youth Conference of churches World Alliance Will Be Marked by Many Trips | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/insures-1900-employes-national-fuel-gas-company-provides-retirement.html | INSURES 1,900 EMPLOYES; National Fuel Gas Company Provides Retirement Income | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/deals-in-new-jersey-twofamily-dwelling-in-north-bergen-changes.html | DEALS IN NEW JERSEY; Two-Family Dwelling in North Bergen Changes Ownership | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/calls-us-reactionary-german-paper-says-court-bill-defeat-proves.html | CALLS US 'REACTIONARY'; German Paper Says Court Bill Defeat Proves Nation Unchanged | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bronx-apartment-of-54-suites-sold-building-at-2766-barnes-ave.html | BRONX APARTMENT OF 54 SUITES SOLD; Building at 2,766 Barnes Ave. Passes to New Ownership--Deal in Hobart Ave. | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hunt-subdues-harman-in-fiveset-battle-allison-also-scores-in.html | Hunt Subdues Harman in Five-Set Battle; Allison Also Scores in Longwood Tennis; The Summaries | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/miss-aurilla-virginia-drew.html | MISS AURILLA VIRGINIA DREW | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/smuggling-witness-is-freed.html | Smuggling Witness Is Freed | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bowden-tops-lurie-26-60-64-to-gain-clay-court-semifinals-mcdiarmid.html | Bowden Tops Lurie, 2-6, 6-0, 6-4, To Gain Clay Court Semi-Finals; McDiarmid Downs Hawley, 7-5, 6-2, and Cooke Beats Fishbach, 6-2, 6-4, to Advance in Eastern Championship-Adams and Montell Enter Title Round in Veterans' Play | True | By Allison Danzig | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/books-of-the-times-reversed-decision.html | BOOKS OF THE TIMES; Reversed Decision | True | By Robert van Gelder | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/navy-contracts-awarded-construction-projects-total-190785-at.html | NAVY CONTRACTS AWARDED; Construction Projects Total $190,785 at Various Points | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/educators-score-strike-riot-police-92-of-teachers-in-poll-here.html | EDUCATORS SCORE STRIKE RIOT POLICE; 92% of Teachers in Poll Here Disagree With Verdict in Ten Chicago Killings | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mnutt-is-upheld-in-consular-dispute-high-commissioner-issues-state.html | M'NUTT IS UPHELD IN CONSULAR DISPUTE; High Commissioner Issues State Department Ruling on Procedure in Philippines | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/80day-apex-strike-settled-by-mgrady-fivehour-conference-brings.html | 80-DAY APEX STRIKE SETTLED BY M'GRADY; Five-Hour Conference Brings Virtual Agreement for Philadelphia Hosiery Mills | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/treasury-bonds-gain-on-activity-in-most-vigoroustradingsince-june.html | TREASURY BONDS GAIN ON ACTIVITY; In Most VigorousTradingSince June 15 the 'Governments' Rise 1/32 to 16/32 Point | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/police-department.html | Police Department | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mehlhorn-on-top-in-chicago-open-posts-card-of-70-two-under-par-to.html | MEHLHORN ON TOP IN CHICAGO OPEN; Posts Card of 70, Two Under Par, to Lead Big Field in $10,000 Golf Tourney | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/new-apartment-for-greenwich.html | New Apartment for Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mlean-estate-3844502-transfer-tax-appraisal-filed-on-stock-and-bond.html | M'LEAN ESTATE $3,844,502; Transfer Tax Appraisal Filed on Stock and Bond Holdings | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/financial-markets-stocks-close-firm-and-mixed-treasury-bonds.html | FINANCIAL MARKETS; Stocks Close Firm and Mixed; Treasury Bonds Gain--Cotton Breaks Sharply-Wheat Higher | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dividend-on-policies-set.html | Dividend on Policies Set | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bond-offerings-by-municipalitites-total-of-11329315-will-be.html | BOND OFFERINGS BY MUNICIPALITITES; Total of $11,329,315 Will Be Marketed Next Week by One State and 39 Cities | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/reich-taxes-males-missing-army-duty-levy-penalizes-mencontinuing-to.html | REICH TAXES MALES MISSING ARMY DUTY; Levy Penalizes Men'Continuing to Make Money While Their Brothers Serve Country' | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rfc-notes-exchanged-82051000-of-2s-traded-for-equal-amount-of-1-12s.html | RFC NOTES EXCHANGED; $82,051,000 of 2s Traded for Equal Amount of 1 1/2s | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/27000000-profit-for-texas-corp-net-income-for-half-year-based-on.html | $27,000,000 PROFIT FOR TEXAS CORP.; Net Income for Half Year Based on Preliminary Figures, Says Rieber | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/seikengothelf.html | Seiken--Gothelf | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/outlaws-movie-bank-nights.html | Outlaws Movie 'Bank Nights' | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ruffing-stopped-by-white-sox-96-42000-see-inspired-chicago-players.html | RUFFING STOPPED BY WHITE SOX 9-6; 42,000 See Inspired Chicago Players Cut Yanks' League Lead to Six Games | True | By James P. Dawson | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/son-to-mrs-lee-m-bauer.html | Son to Mrs. Lee M. Bauer | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/investors-acquire-west-side-housing-tenement-with-stores-at-556.html | INVESTORS ACQUIRE WEST SIDE HOUSING; Tenement With Stores at 556 West 51st St. Conveyed by Franklin Savings Bank | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/house-built-on-wrong-lot.html | House Built on Wrong Lot | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/per-capita-public-debt-shows-big-rise-in-8-years.html | Per Capita Public Debt Shows Big Rise in 8 Years | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/touring-airplanes-open-zurich-meet-judges-study-the-complicated.html | TOURING AIRPLANES OPEN ZURICH MEET; Judges Study the Complicated Scoring System to Select Winners in Race | True | By Clarence K. Streit | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/night-club-notes-recollections-of-a-journey-through-greenwich.html | NIGHT CLUB NOTES; Recollections of a Journey Through Greenwich Village--Other Floor Show Notations | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/miscellaneous-carloadings-index-declines-business-rise-fails-to.html | Miscellaneous Carloadings Index Declines; Business Rise Fails to Meet Seasonal Trend | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/letters-to-the-sports-editor-a-baseball-complaint.html | Letters to the Sports Editor; A BASEBALL COMPLAINT | True | A. R. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/yale-golfers-divide-matches.html | Yale Golfers Divide Matches | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/republican-chiefs-accused-by-mayor-of-a-tammany-tie-he-strikes-back.html | REPUBLICAN CHIEFS ACCUSED BY MAYOR OF A TAMMANY TIE; He Strikes Back as Simpson Endorses McGoldrick and Morris Against His Will | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-s-r-campbell-luncheon-hostess-guests-at-the-st-regis-include.html | MRS. S. R. CAMPBELL LUNCHEON HOSTESS; Guests at the St. Regis Include Mrs. Archibald D. Russell and Louis Russell | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/advertising-news-nash-to-double-1938-ad-budget.html | Advertising News; Nash to Double 1938 Ad Budget | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wider-food-strike-faced-by-buffalo-c-i-o-aiding-a-f-l-truck-drivers.html | WIDER FOOD STRIKE FACED BY BUFFALO; C. I. O., Aiding A. F. L. Truck Drivers, Threatens to Call Out Grocery Clerks | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hits-government-on-distribution-dr-warne-tells-institute-at.html | HITS GOVERNMENT ON 'DISTRIBUTION'; Dr. Warne Tells Institute at Wellesley the Issue of Wealth and Income Is 'Evaded' | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bear-mountain-pier-burns.html | Bear Mountain Pier Burns | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/red-sox-triumph-over-indians-62-reach-hudlin-for-nine-safeties-and.html | RED SOX TRIUMPH OVER INDIANS, 6-2; Reach Hudlin for Nine Safeties and Six-Run Lead by Attack in First Three Frames | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/euwe-takes-chess-lead-defeats-alekhine-and-saemish-in-adjourned.html | EUWE TAKES CHESS LEAD; Defeats Alekhine and Saemish in Adjourned Contests | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/french-towns-welcome-for-roosevelts-futile.html | French Town's Welcome For Roosevelts Futile | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sails-for-edinburgh-bishop-francis-j-mcconnell.html | SAILS FOR EDINBURGH Bishop Francis J. McConnell | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/spain-seeks-own-marseillaise.html | Spain Seeks Own 'Marseillaise' | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/tourists-watch-firemen-work-i-valuable-ex.html | Tourists Watch Firemen Work I valuable ex | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/two-utilities-vote-to-merge.html | Two Utilities Vote to Merge | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/senators-reserve-merger-approval-wheeler-says-study-continues-of.html | SENATORS RESERVE MERGER APPROVAL; Wheeler Says Study Continues of Union of Chesapeake and Alleghany Corporations | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fraser-keeps-golf-title-turns-back-bash-6-and-5-in-final-of.html | FRASER KEEPS GOLF TITLE; Turns Back Bash, 6 and 5, in Final of Atlantic Coast Tourney | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/seven-die-in-auto-wrecked-by-truck-members-of-maryland-family.html | SEVEN DIE IN AUTO WRECKED BY TRUCK; Members of Maryland Family Victims as Driver Stands By Powerless to Aid Them | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/union-pacific-loses-bus-service-permit-i-c-c-board-recommends.html | UNION PACIFIC LOSES BUS SERVICE PERMIT; I. C. C. Board Recommends Action on Grounds of Carrier Act Violations | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/h-h-fredes-have-a-daughter.html | H. H. Fredes Have a Daughter | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/american-planter-slain-in-philippines-percy-a-hill-native-of.html | AMERICAN PLANTER SLAIN IN PHILIPPINES; Percy A. Hill, Native of Watertown, N. Y., Attacked on Plantation by Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/reserve-airmen-start-training.html | Reserve Airmen Start Training | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-screen-imperialism-claims-shirley-temple-for-the-roxys-wee.html | THE SCREEN; Imperialism Claims Shirley Temple for the Roxy's 'Wee Willie Winkle'-Other New Films | True | By Frank S. Nugent | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dividend-news-life-savers-corporation.html | DIVIDEND NEWS; Life Savers Corporation | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/to-hear-communist-plea-state-court-of-appeals-will-pass-on-the.html | TO HEAR COMMUNIST PLEA; State Court of Appeals Will Pass on the Party's Status | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/basque-refugee-boys-fight-british-police-rioting-started-thursday.html | BASQUE REFUGEE BOYS FIGHT BRITISH POLICE; Rioting Started Thursday Because Youths Were Reprimanded for Damaging Auto | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/panaman-survives-bite-of-deadly-ferdelance.html | Panaman Survives Bite Of Deadly Fer-de-Lance | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fire-department.html | Fire Department | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/will-go-abroad-after-all-three-senators-had-been-resigned-to-stay.html | WILL GO ABROAD AFTER ALL; Three Senators Had Been Resigned to Stay for Court Fight | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/gov-bailey-named-to-robinsons-seat-state-democratic-committee.html | GOV. BAILEY NAMED TO ROBINSON'S SEAT; State Democratic Committee Selects Him for Senate Despite Primary Demands | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/europe-national-exhibitionism-at-the-paris-fair.html | Europe; National Exhibitionism at the Paris Fair | True | By Anne O'Hare McCormick | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/schools-reopened-by-loyalist-regime-10000-now-functioning-in-area.html | SCHOOLS REOPENED BY LOYALIST REGIME; 10,000 Now Functioning in Area Under Government Control100,000 Children in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/theodore-marburgs-hosts-at-bar-harbor-honor-col-wyndham-torr-and.html | THEODORE MARBURGS HOSTS AT BAR HARBOR; Honor Col. Wyndham Torr and Mrs. Torr at Luncheon Party Held at Their Estate | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hunter-tests-go-to-cliftons-eau-noted-gelding-annexes-three-blues.html | HUNTER TESTS GO TO CLIFTON'S EAU; Noted Gelding Annexes Three Blues for Show Total of Six at Spring Lake | True | By Fred van Ness | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/charles-b-wilson-65-automobile-pioneer-leader-of-foundry-company-in.html | CHARLES B. WILSON, 65, AUTOMOBILE PIONEER; Leader of Foundry Company in Pontiac Dies There -- Once Head of Olds Motor Works | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ann-wheeler-married-wed-in-bedford-hills-to-allen-skinner-hubbard.html | ANN WHEELER MARRIED; Wed in Bedford Hills to Allen Skinner Hubbard Jr. | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/traction-deal-affirmed-i-c-c-permits-union-electric-to-buy-union.html | TRACTION DEAL AFFIRMED; I. C. C. Permits Union Electric to Buy Union Traction (Kansas) | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/newark-routs-montreal-tamulis-pitches-100-shutout-bears-making-15.html | NEWARK ROUTS MONTREAL; Tamulis Pitches 10-0 Shut-Out, Bears Making 15 Hits | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/president-never-broke-77-he-tells-a-golf-champion.html | President Never Broke 77, He Tells a Golf Champion | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/valee-wins-yacht-race.html | Valee Wins Yacht Race | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dr-francis-made-ill-by-disease-cell-test-he-is-fascinated-as-he.html | DR. FRANCIS MADE ILL BY DISEASE CELL TEST; He Is 'Fascinated' as He Studies Result of Experiment on Himself in Baltimore | True | Special to THE NEW YORK TIME. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/authorizes-rail-issues-i-c-c-permits-financing-by-chicago-south.html | AUTHORIZES RAIL ISSUES; I. C. C. Permits Financing by Chicago, South Shore & South Bend | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/says-union-chiefs-had-ford-warning-company-officer-testifies.html | SAYS UNION CHIEFS HAD FORD WARNING; Company Officer Testifies Organizers Were Told Overpass Was 'Private' | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/japanese-troops-enjoy-first-bath-in-16-days.html | Japanese Troops Enjoy First Bath in 16 Days | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/commodity-markets-futures-are-generally-mixed-with-activity-on-a.html | COMMODITY MARKETS; Futures are Generally Mixed, With Activity on a Moderate Scale--Cash Closing Is Spotty | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hotel-receipts-up-9-room-sales-to-transients-in-six-months-show.html | HOTEL RECEIPTS UP 9%; Room Sales to Transients in Six Months Show Rise Over 1936 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sailing-title-won-by-barnegat-team-conquers-inland-lakes-group-in.html | SAILING TITLE WON BY BARNEGAT TEAM; Conquers Inland Lakes Group in Series for National Class E Sloop Crown | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sharp-rise-in-toledo-index.html | Sharp Rise in Toledo Index | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/goldman-hits-lotteries-state-postmasters-at-syracuse-are-urged-to.html | GOLDMAN HITS LOTTERIES; State Postmasters at Syracuse Are Urged to Invoke Courts | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/movement-of-naval-vessels.html | Movement of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cash-in-will-contest-is-ruled-tax-exempt-federal-court-holds.html | CASH IN WILL CONTEST IS RULED TAX EXEMPT; Federal Court Holds Settlement Is Not Income and Orders Refund of $65,055 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/committee-to-allow-sifting-of-tax-data-filed-by-james-roosevelt-and.html | Committee to Allow Sifting of Tax Data Filed by James Roosevelt and Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bordenayars.html | Borden—Ayars | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-women-march.html | THE WOMEN MARCH | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/in-nicaraguan-bank-post-major-mendieta-to-be-resident-director-in.html | IN NICARAGUAN BANK POST; Major Mendieta to Be Resident Director in This Country | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/windsors-unhurt-as-auto-collides-with-trolley-car.html | Windsors Unhurt as Auto Collides with Trolley Car | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/enjoins-ballston-spa-pickets.html | Enjoins Ballston Spa Pickets | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/housing-revision-goes-into-senate-wagner-bill-now-offers-choice-of.html | HOUSING REVISION GOES INTO SENATE; Wagner Bill Now Offers Choice of Loans or Grants in ThreeYear $700,000,000 Plan | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/bolivar-to-be-honored-wreath-to-be-placed-on-monument-on-154th.html | BOLIVAR TO BE HONORED; Wreath to Be Placed on Monument on 154th Anniversary of Birth | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fog-blankets-north-pole-camp.html | Fog Blankets North Pole Camp | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/august-niebling.html | AUGUST NIEBLING | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/pairings-listed-for-amateur-golf-57-of-metropolitan-section-to.html | PAIRINGS LISTED FOR AMATEUR GOLF; 57 of Metropolitan Section to Compete for Places in the National Title Play | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/hogsett-browns-banks-senators-allows-5-hits-in-80-victory-and.html | HOGSETT, BROWNS, BANKS SENATORS; Allows 5 Hits in 8-0 Victory and Drives His First Home Run of the Season | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/budge-and-parker-to-represent-u-s-in-davis-cup-singles-against.html | Budge and Parker to Represent U. S. in Davis Cup Singles Against Britons; PARKER AND AUSTIN WILL CLASH TODAY | True | By Thomas J. Hamilton Jr. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/files-for-stock-issue-furniture-shops-of-america-asks-registration.html | FILES FOR STOCK ISSUE; Furniture Shops of America Asks Registration by SEC | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/lawyer-buys-in-white-plains.html | Lawyer Buys in White Plains | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/shipyard-workers-are-stoned-again-seven-auto-loads-of-robins.html | SHIPYARD WORKERS ARE STONED AGAIN; Seven Auto Loads of Robins Employees Attacked by 25 Men Miles From Plant | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/tigers-lose-164-then-triumph-98-athletics-pound-four-twirlers-for.html | TIGERS LOSE, 16-4, THEN TRIUMPH, 9-8; Athletics Pound Four Twirlers for 17 Blows in the Opener—Moses Clouts Homer | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/member-trading-holds-steady-pace-percentage-of-the-volume-for-week.html | MEMBER TRADING HOLDS STEADY PACE; Percentage of the Volume for Week Ended June 26 Was 20.27, Against 20.61 | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/senators-rebel-against-farm-lobbyists-plan-tour-to-hear-onegallus.html | Senators Rebel Against Farm Lobbyists; Plan Tour to Hear 'One-Gallus' Men on Bill | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/naval-officer-selection.html | NAVAL OFFICER SELECTION | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rowe-out-for-season-cochrane-announces.html | Rowe Out for Season, Cochrane Announces | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/browns-pay-hornsby-to-give-up-contract-deposed-manager-gets-7500-to.html | BROWNS PAY HORNSBY TO GIVE UP CONTRACT; Deposed Manager Gets $7,500 to $10,000—Admits Racing Bets Caused His Dismissal | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dr-f-b-baylor-dies-in-crash.html | Dr. F. B. Baylor Dies in Crash | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dr-william-s-young-educator-on-coast-one-of-occidental-college.html | DR. WILLIAM S. YOUNG, EDUCATOR ON COAST; One of Occidental College Founders Is Stricken in Los Angeles at 78 | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/roxy-theatre-plan-approved.html | Roxy Theatre Plan Approved | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/free-plays-offered-tonight.html | Free Plays Offered Tonight | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cotton-mill-gain-less-than-seasonal-gray-goods-sales-lag-and-prices.html | Cotton Mill Gain Less Than Seasonal; Gray Goods Sales Lag and Prices Ease | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/maloney-makes-holeinone.html | Maloney Makes Hole-in-One | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/the-prayer-answered.html | THE PRAYER ANSWERED | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/reds-down-phils-with-hallahan63-jordan-and-hafey-get-homers-in.html | REDS DOWN PHILS WITH HALLAHAN,6-3; Jordan and Hafey Get Homers in Attack on Walters, Who Is Driven Out in Eighth | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dog-finds-body-in-pool.html | Dog Finds Body in Pool | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/exsenator-chandless-to-wed.html | Ex-Senator Chandless to Wed | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/buys-putnam-county-tract.html | Buys Putnam County Tract | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/two-gunmen-get-3856-three-employes-robbed-of-payroll-in-brooklyn.html | TWO GUNMEN GET $3,856; Three Employes Robbed of Payroll in Brooklyn Elevator | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/marylebone-cricketers-sail.html | Marylebone Cricketers Sail | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/salzburg-to-open-festival-tonight-toscanini-to-direct-fidelio-for.html | SALZBURG TO OPEN FESTIVAL TONIGHT; Toscanini to Direct 'Fidelio' for First Night-- Biggest Season Is Expected | True | By Herbert F. Peyser | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/named-reserve-branch-director.html | Named Reserve Branch Director | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/topics-of-the-times-heavy-gift-stone.html | Topics of The Times; Heavy Gift Stone | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/retired-chilean-officers-will-fight-for-loyalists.html | Retired Chilean Officers Will Fight for Loyalists | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/topics-in-wall-street-chrysler-earnings.html | TOPICS IN WALL STREET; Chrysler Earnings | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/economy-program-is-adopted-by-sec-commission-expects-to-save-350000.html | ECONOMY PROGRAM IS ADOPTED BY SEC; Commission Expects to Save $350,000 of Appropriation in Next Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/legion-hears-la-guardia-mayor-says-city-will-do-itself-proud-during.html | LEGION HEARS LA GUARDIA; Mayor Says City 'Will Do Itself Proud' During Convention | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/soviet-purge-cuts-young-communist-ranks-eight-high-officials.html | Soviet Purge Cuts Young Communist Ranks; Eight High Officials Removed as Enemies | True | By Harold Denny | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/mrs-john-lewis.html | MRS. JOHN LEWIS | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/goldstein-stops-armstrong.html | Goldstein Stops Armstrong | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/suit-halts-ousting-of-aliens-on-wpa-somervell-is-ordered-by-judge.html | SUIT HALTS OUSTING OF ALIENS ON WPA; Somervell Is Ordered by Judge Goddard to Stop Dismissals of Non-Citizen Workers | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/u-s-skiers-leave-today-argentines-late-arrival-prevents-meeting.html | U. S. SKIERS LEAVE TODAY; Argentines' Late Arrival Prevents Meeting With Americans in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/u-s-asks-textile-bids.html | U. S. Asks Textile Bids | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/raskob-taxes-adjusted-state-and-county-get-67000-in-maryland.html | RASKOB TAXES ADJUSTED; State and County Get $67,000 in Maryland Compromise | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/j-h-remick-jr-rents-park-ave-apartment-dr-z-h-ellis-takes-quarters.html | J. H. REMICK JR. RENTS PARK AVE. APARTMENT; Dr. Z. H. Ellis Takes Quarters in E. 52d St.-Other Leasing Reported by Brokers | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/municipal-loans-pittsburgh-pa.html | MUNICIPAL LOANS; Pittsburgh, Pa. | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/brown-breaks-record-as-british-team-wins.html | Brown Breaks Record As British Team Wins | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/fire-company-125-years-old.html | Fire Company 125 Years Old | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/films-on-the-law-are-completed-jurisdiction-for-divorce-is.html | FILMS ON THE LAW ARE COMPLETED; Jurisdiction for Divorce Is Discussed by Prof. J. H. Beale of Harvard | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/history-of-mormons-pictured-in-pageant-more-than-9000-persons.html | HISTORY OF MORMONS PICTURED IN PAGEANT; More Than 9,000 Persons Throng Palmyra to Celebrate the Birth of Their Faith | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/safe-and-unsafe-bathing.html | SAFE AND UNSAFE BATHING | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/weems-case-given-to-alabama-jury-another-scottsboro-trial-ends.html | WEEMS CASE GIVEN TO ALABAMA JURY; Another Scottsboro Trial Ends After Leibowitz Charges a Mockery of Justice | True | By F. Raymond Daniell | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/stolen-shrine-recovered-was-found-by-newark-streetcleaner-and-given.html | STOLEN SHRINE RECOVERED; Was Found by Newark StreetCleaner and Given to Child as Toy | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/ballet-festival-held-at-newport-outdoor-event-on-estate-of-the-m-m.html | BALLET FESTIVAL HELD AT NEWPORT; Outdoor Event on Estate of the M. M. Van Bearens Aids Children's Society | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/cafeteria-truce-made-both-sides-agree-to-delay-action-in-horn.html | CAFETERIA TRUCE MADE; Both Sides Agree to Delay Action in Horn & Hardart Case | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/clarence-wolf-77-banker-exsenator-president-of-private-banking-firm.html | CLARENCE WOLF, 77, BANKER, EX-SENATOR; President of Private Banking Firm in PhiladelphiaDirector in Companies | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/miss-glutting-triumphs-captures-oneday-golf-tourney-with-card-of-79.html | MISS GLUTTING TRIUMPHS; Captures One-Day Golf Tourney With Card of 79 | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/weeks-financing-totals-6095000-triborough-bridge-bonds-and.html | WEEK'S FINANCING TOTALS $60,95,000; Triborough Bridge Bonds and Westchester Utility Issue Represent $53,000,000 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rites-for-t-f-j-powell-150-firemen-attend-services-for-battalion.html | RITES FOR T. F. J. POWELL; 150 Firemen Attend Services for Battalion Chief at Hollis | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/business-world-retail-trade-here-up-5-to-7.html | Business World; Retail Trade Here Up 5 to 7% | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/foreigners-delay-japan-fishs-plan-for-removal-of-troops-from-china.html | FOREIGNERS DELAY JAPAN; Fish's Plan for Removal of Troops From China Causes Worry | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/tennessee-utility-plans-financing-unit-of-commonwealth-southern.html | TENNESSEE UTILITY PLANS FINANCING; Unit of Commonwealth & Southern Asks Permission of F. P. C. to Issue $4,960,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/two-lewis-unions-condemn-attitude-of-administration-steel-and-mine.html | TWO LEWIS UNIONS CONDEMN ATTITUDE OF ADMINISTRATION; Steel and Mine Organizations Charge Indifference to the Rights of Strikers | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/leaves-today-on-sixweek-trip.html | Leaves Today on Six-Week Trip | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/rebels-advancing-on-teruel-front-drive-forward-fifteen-miles-to.html | REBELS ADVANCING ON TERUEL FRONT; Drive Forward Fifteen Miles to Northwest of Valencia--Effect Is Discounted | True | By Herbert L. Matthews | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/shares-up-in-san-francisco.html | Shares Up in San Francisco | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/marconi-buried-300000-pay-honor-planes-salute-as-the-funeral.html | MARCONI BURIED; 300,000 PAY HONOR; Planes Salute as the Funeral Cortege Moves to Bologna Cathedral for Rites | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sec-postpones-stock-hearing.html | SEC Postpones Stock Hearing | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/guild-action-up-today-news-group-will-decide-on-referendum-on-c-i-o.html | GUILD ACTION UP TODAY; News Group Will Decide on Referendum on C. I. O. Affiliation | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/heads-church-education-board.html | Heads Church Education Board | True | | C1B 344715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/roosevelt-holds-court-objectives-partially-gained-confidant-cites.html | ROOSEVELT HOLDS COURT OBJECTIVES PARTIALLY GAINED; Confidant Cites Reversal of Supreme Bench's Stand Since Bill Was Offered | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/dr-albert-shaw-is-80-veteran-editor-is-convalescing-from-a-throat.html | DR. ALBERT SHAW IS 80; Veteran Editor Is Convalescing From a Throat Infection | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/sports-of-the-times-leo-the-lion.html | Sports of the Times; Leo the Lion | True | By John Kieran | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/wernerchase.html | Werner—Chase | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/green-tax-hearing-set-federal-master-at-dallas-will-open-5000000.html | GREEN TAX HEARING SET; Federal Master at Dallas Will Open $5,000,000 Tax Case Oct. 11 | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/arie-winner-at-traps-scores-195-out-of-200-to-annex-open-handicap.html | ARIE WINNER AT TRAPS; Scores 195 Out of 200 to Annex Open Handicap Prize | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/lou-landsburgh-wed-she-becomes-bride-of-richard-f-hyland-former.html | LOU LANDSBURGH WED; She Becomes Bride of Richard F. Hyland, Former Stanford Athlete | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/to-head-u-s-trust-co-f-r-dunn-cashier-of-lincoln-bank-to-succeed-j.html | TO HEAD U. S. TRUST CO.; F. R. Dunn, Cashier of Lincoln Bank, to Succeed J. T. Congleton | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/britain-to-submit-questions-on-spain-seeks-to-avoid-another-battle.html | BRITAIN TO SUBMIT QUESTIONS ON SPAIN; Seeks to Avoid Another Battle of Words With Written Questionnaire to Powers | True | Wireless to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/gets-3-years-for-1000-theft.html | Gets 3 Years for $1,000 Theft | True | | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/maidstone-tennis-on-today.html | Maidstone Tennis on Today | True | Special to THE NEW YORK TIMES. | C1B 344715 |
| 1937-07-24 | 1937-07-24 | https://www.nytimes.com/1937/07/24/archives/drive-is-extended-on-right-to-work-citizens-group-of-johnstown.html | DRIVE IS EXTENDED ON 'RIGHT TO WORK'; Citizens' Group of Johnstown Meets Here and Plans for National Organization | True | | C1B 344715 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-dance-cinema-shots-pursuing-the-elusive-choreographer-in.html | THE DANCE: CINEMA SHOTS; Pursuing the Elusive Choreographer in Hollywood's Production Routine Trailing Busby Berkeley The Field Thins Out Those Marvelous Steps News of the Dance | True | By John Martin | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/many-new-owners-are-buying-homes-2161-houses-are-acquired-through.html | MANY NEW OWNERS ARE BUYING HOMES; 2,161 Houses Are Acquired Through FHA Since Jan. 1 by Metropolitan Families New Home Owners | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wars-and-the-profits-books-that-shed-light-without-heat-the-profits.html | Wars and the Profits; Books That Shed Light Without Heat THE PROFITS OF WAR. By Richard Lewinsohn. 280 pp. New York: E. P. Dutton & Co. $3 WAR MADNESS. By Stephen and Joan Raushenbush. 190 pp. Washington, D. C.: National Home Library Foundation. 25 cents. The Wars and the Profits | True | By P. W. Wilson | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/three-convicts-flee-pennsylvania-prison-they-cut-wire-at-rockview.html | THREE CONVICTS FLEE PENNSYLVANIA PRISON; They Cut Wire at Rockview, Take Guard's Auto and Later Trade It for a Student's | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/murphyduffy.html | Murphy-Duffy | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/marthas-vineyard.html | MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/father-bennati-at-festival.html | Father Bennati at Festival | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bonnet-fights-against-time-his-powers-to-save-the-franc-rest-on.html | BONNET FIGHTS AGAINST TIME; His Powers to Save the Franc Rest on Shifting Politics and May Not Last Brought Speed to the Job PILOT OF THE FRANC | True | By P. J. Philipwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ranger-and-endeavour-ii-ready-for-newport-races-americas-cup-series.html | Ranger and Endeavour II Ready for Newport Races; America's Cup Series Opens Saturday, With Huge Spectator Fleet Expected--U. S. Yacht Undefeated in Its Trials NEWPORT IS READY FOR YACHT SERIES A Costly Affair Ranger Has White Hull A Remarkable Record | True | By James Robbins | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/son-to-mrs-joseph-dulaney.html | Son to Mrs. Joseph Dulaney | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/aids-2671-reich-refugees-committee-reports-115000-jews-have-left.html | AIDS 2,671 REICH REFUGEES; Committee Reports 115,000 Jews Have Left Germany | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/harris-hall-to-open-office-here.html | Harris, Hall to Open Office Here | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-things-lure-the-city-shopper-fall-yarns-here-for-serious.html | NEW THINGS LURE THE CITY SHOPPER; Fall Yarns Here for Serious Knitters-Bed Cover for a College Boy A 'VITAMIN' FOR THE SKIN Color Associations Week-End Gifts Speckled Angora The Zippered Cardigan | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/budge-downs-hare-has-an-easy-time-after-long-1st-setscore-is-1513.html | BUDGE DOWNS HARE; Has an Easy Time After Long 1st Set-Score Is 15-13, 6-1, 6-2 AUSTIN CONQUERS PARKER British Ace Registers First Point of Challenge Round by 6-3, 6-2, 7-5 SURPRISES IN BOTH TESTS Doubt Cast on U. S. Chances of Lifting Trophy-Doubles Triumph Now Essential Austin Highly Impressive Not to Be Trifled With BUDGE, AUSTIN WIN IN DAVIS CUP PLAY End Still Not in Sight A Dull Engagement SET IS CLOSE TO RECORD McLoughlin Beat Brookes, 17-15, During 1914 Davis Cup Play The Point Scores | True | By Tomas J. Hamilton Jr...Special To The New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/improved-saratoga-course-will-open-tomorrow-for-thirty-days-of.html | Improved Saratoga Course Will Open Tomorrow for Thirty Days of Racing. 37 STAKES CARDED AT SARATOGA MEET Hopeful, Cup Race and 68th Travers Leading Events at Track Opening Tomorrow $400,000 FOR HORSEMEN Owners From All Sections of Country Represented--War Admiral Likely to Run Other Famous Renewals War Admiral in Cup FAST CAMERA AT THE SPA Pictures of finishes for Judges and Also for Spectators | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/u-s-air-industry-in-steady-rise-manufacturing-is-expected-to-set.html | U. S. AIR INDUSTRY IN STEADY RISE; Manufacturing Is Expected to Set $100,000,000 High Point This Year POPULAR MODELS INCREASE 16,578 Student Pilots Were Graduated in June-Many Airports Are Developed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/parties-at-skytop-metropolitan-district-visitors-at-pennsylvania.html | PARTIES AT SKYTOP; Metropolitan District-Visitors at Pennsylvania Resort | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/island-king-saves-injured-employer-war-veteran-returns-to-lonely.html | ISLAND 'KING' SAVES INJURED EMPLOYER; War Veteran Returns to Lonely Domain Off California After Accompanying Him Ashore ON SAN MIGUEL SINCE 1918 Seeking Shell-Shock Cure, He Has Wife and His Two Little Girls for Companions | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/water-fete-planned-at-shelter-island-fourth-annual-event-will-take.html | WATER FETE PLANNED AT SHELTER ISLAND; Fourth Annual Event Will Take Place on Aug. 7-Yacht Club Holds Dance | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JULY 25 MORNING AFTERNOON EVENING MONDAY, JULY 26 MORNING AFTERNOON EVENING THURSDAY, JULY 29 MORNING AFTERNOON EVENING TUESDAY, JULY 27 MORNING AFTERNOON EVENING FRIDAY, JULY 30 MORNING AFTERNOON EVENING WEDNESDAY, JULY 28 MORNING AFTERNOON EVENING SATURDAY, JULY 31 MORNING AFTERNOON EVENING SUNDAY, AUG. 1 EVENING MORNING AFTERNOON | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/use-wives-as-guards-in-milk-strike-row-loyal-drivers-at.html | USE WIVES AS GUARDS IN MILK STRIKE ROW; Loyal Drivers at Philadelphia Are Followed by Family Cars to Report Any Trouble | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/women-in-sports-catch-big-fish-miss-bauer-to-compete.html | Women in Sports; Catch Big Fish Miss Bauer to Compete | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/adelaide-m-drew-married-in-chapel-vermont-girl-becomes-bride-of.html | ADELAIDE M. DREW MARRIED IN CHAPEL; Vermont Girl Becomes Bride of Edward Landon of New York Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/i-r-t-voting-trust-to-be-dissolved-stockholders-soon-to-regain.html | I. R. T. VOTING TRUST TO BE DISSOLVED; Stockholders Soon to Regain Control- Meeting Early in September Likely I. R. T. VOTING TRUST TO BE DISSOLVED Johnson Committee Acts Terms of Indenture Cited | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/margolis-is-winner-advances-in-national-handball-play-by-defeating.html | MARGOLIS IS WINNER; Advances In National Handball Play by Defeating Racaniello | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/angling-laws-changed-federal-bureau-of-fisheries-gives-outline-of.html | ANGLING LAWS CHANGED; Federal Bureau of Fisheries Gives Outline of New Code | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hongkong-rushes-strong-defenses-threatening-conditions-in-far-east.html | HONGKONG RUSHES STRONG DEFENSES; Threatening Conditions in Far East Spur Britain to Prepare to Guard Communications 2 AIR BASES ARE ENLARGED New Air Units Will Be the First Line of Imperial Defense for Australia and East Indies | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/six-killed-in-blast-in-argentina.html | Six Killed in Blast in Argentina | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/king-carol-attends-concert.html | King Carol Attends Concert | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/at-newport-guests-due-friday-for-cup-races.html | AT NEWPORT; Guests Due Friday For Cup Races | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lose-fight-for-estate-5-children-of-mrs-lillie-s-curtis-barred-from.html | LOSE FIGHT FOR ESTATE; 5 Children of Mrs. Lillie S. Curtis Barred From Sharing $175,000 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/far-east-question-confronts-us-japan-again-raises-an-issue-of-our.html | FAR EAST QUESTION CONFRONTS US; Japan Again Raises an Issue of Our Interests in China, Our Historic Policy and the Future Course of Diplomacy I- AMERICAN INTERESTS II- OUR PAST POLICY The Stimson Protests III-FUTURE ALTERNATIVES Cooperation Urged A SKEPTICAL VIEW OF JAPAN TROUBLE NORTH OF THE YELLOW RIVER | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/presidents-aide.html | PRESIDENT'S AIDE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/coatlabel-sales-spurt.html | Coat-Label Sales Spurt | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/industrial-murals-for-the-office-done-in-a-great-variety-of.html | INDUSTRIAL -MURALS FOR THE OFFICE; Done in a Great Variety of Techniques and Materials, They Show Appropriate Subjects CURRENT EXHIBITIONS | True | Bv WALTER RENDELL STOREY | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/japan-launches-warship-new-destroyer-has-speed-of-34-knots-and.html | JAPAN LAUNCHES WARSHIP; New Destroyer Has Speed of 34 Knots and Carries 6 Guns | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rice-puts-weekly-cost-of-feeding-baby-at-111.html | Rice Puts Weekly Cost Of Feeding Baby at $1.11 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/crosby-heads-johnsmanville.html | Crosby Heads Johns-Manville | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/army-hostesses-to-be-no-more-survivors-of-the-big-training-camps.html | ARMY HOSTESSES TO BE NO MORE; Survivors of the Big Training Camps, Soldiers Will Be Their Successors The Posts Now Served Range of Duties | True | Special Correspondence, THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cites-c-i-o-pickets-federal-judge-in-chicago-who-issued-injunction.html | CITES C. I. O. PICKETS; Federal Judge in Chicago Who Issued Injunction Sets Hearing | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/describes-ascent-of-mount-lucania-harvard-man-battled-snows-but.html | DESCRIBES ASCENT OF MOUNT LUCANIA; Harvard Man Battled Snows but Persisted to Conquer 17,150-Foot Peak FORCED TO ABANDON FOOD He and Companion Returned Over Summit of Mount Steele--Praises Beauty of Chain Forced to Return Over Peak Much Food Left Behind Last Summit Cone Sighted Finds Markers of Wood Group | True | By Bradford Washburn Jr. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/brazil-supplies-coffee-for-reich-experiments.html | Brazil Supplies Coffee For Reich Experiments | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/roosevelts-prestige-rocked-by-court-fight-giving-up-his-thesis-it.html | ROOSEVELT'S PRESTIGE ROCKED BY COURT FIGHT; Giving Up His Thesis, It Is Held, Would Render Him Vulnerable to Foes In Their Next Attack on Him SPLIT PARTY AS ALTERNATIVE Personal Equation Risk of Hole in Armor. Other Tactics Curious Collection | True | By Arthur Krock | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/woman-flies-here-picks-gem-captives-boston-victim-in-wheel-chair.html | WOMAN FLIES HERE, PICKS GEM CAPTIVES; Boston Victim in Wheel Chair From Beating-Robbed of $6,000 in Jewels FOUR HELD WITHOUT BAIL Linked to Philadelphia Case by Police, Who Ascribe Long Criminal Records to All Charges Listed in Court Criminal Records Given | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/candy-buyer-8-has-520-roll-starties-policeman-and-lowell-lollypop.html | CANDY BUYER, 8, HAS $520; Roll Starties Policeman and Lowell Lollypop Deal Is Off | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lucia-sickles-married-daughter-of-newark-couple-wed-to-e-roland.html | LUCIA SICKLES MARRIED; Daughter of Newark Couple Wed to E. Roland Anderson | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yankees-bow-65-for-third-in-row-white-sox-triumph-in-spite-of.html | YANKEES BOW, 6-5, FOR THIRD IN ROW; White Sox Triumph in Spite of Gehrig's Two Homers for All New York Runs GOMEZ LOSER IN TENTH Beaten in Duel With Lee by Faulty Base Running and Error-Dickey Injured Bad Base Running in Third YANKEES BOW, 6-5 FOR THIRD IN ROW Dickey Hurt In Slide Lee the Yank Nemesis Off to Three-Run Lead | True | By James P. Dawsonspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/welsh-takes-tennis-title.html | Welsh Takes Tennis Title | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bridal-in-hawaii-for-miss-gowen-daughter-of-general-will-be-wed-on.html | BRIDAL IN HAWAII FOR MISS GOWEN; Daughter of General Will Be Wed on Wednesday to Lieut. James M. Worthington BRIDAL IN HAWAII FOR MISS GOWEN | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fresh-water-men-go-down-to-sea-seven-destroyers-take-525-state.html | FRESH WATER MEN GO DOWN TO SEA; Seven Destroyers Take 525 State Reservists on Cruise to the West Indies RETURN IS SET FOR AUG. 6 Guantanamo Bay, Cuba, Is the Objective-Battle Practice to Be Part of Study Tugs Stand By as Cruise Begins Inland Units Readily Formed FRESH WATER MEN GO DOWN TO SEA Heavy Weather Forecast | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mexico-fixes-oil-tax-basis.html | Mexico Fixes Oil Tax Basis | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/boy-inventor-wrecks-army-planes-in-ride-ohioan-planning-to-fly-to.html | BOY INVENTOR WRECKS ARMY PLANES IN RIDE; Ohioan, Planning to Fly to Washington to See Woodring, Appropriates a Ship | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-betty-brown-sets-wedding-date-will-be-married-to-william-e-u.html | MISS BETTY BROWN SETS WEDDING DATE; Will Be Married to William E. U. Udal of England in Her Nutley, N. J., Home Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/virginias-storehouse-of-history.html | VIRGINIA'S STOREHOUSE OF HISTORY | True | By Louise Belote Dawe | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/soapbox-derby-tuesday-annual-race-for-boys-to-be-held-on-harlem.html | SOAPBOX DERBY TUESDAY; Annual Race for Boys to Be Held on Harlem River Speedway | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lending-methods-of-fha-explained-organization-does-not-compete-with.html | LENDING METHODS OF FHA EXPLAINED; Organization Does Not Compete With Private Interests, Says Stewart McDonald | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/used-cars-top-new-in-sales-new-and-used-car-sales-for-ten-years.html | USED CARS TOP NEW IN SALES; New and Used Car Sales for Ten Years | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/deferred-wheat-falls-1-38-to-1-34c-but-the-july-ends-l4c-higher-in.html | DEFERRED WHEAT FALLS 1 3/8 TO 1 3/4C; But the July Ends l4c Higher in Chicago Pit as Short Sales Are Covered SOME LIQUIDATING DONE Near-By Corn Also Gains, While Far Deliveries Lose--All Oats Lowest in a Year Oats Lowest in a Year | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/50-of-old-10000-bills-have-yet-to-be-redeemed.html | 50 of Old $10,000 Bills Have Yet to Be Redeemed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rivalry-in-the-inland-sea-five-nations-jealously-guard-their.html | RIVALRY IN THE INLAND SEA; Five Nations Jealously Guard Their Interests In and Around the Mediterranean Activities of Powers Some Italian Tramps France and Her Colonies The Real Antagonists Present Prospects DON'T BAWL-WE BOTH HAVE ROOM!" THE INLAND SEAS WHERE THE POSSIBILITY OF STORMS IS EVER PRESENT | True | By Hanson W. Baldwin | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/combination-of-forces-defeated-the-court-bill-main-street.html | COMBINATION OF FORCES DEFEATED THE COURT BILL; Main Street Opposition Had Been Fifty-one Underlying the Legislative Battle Was The Negative Reaction of the People Negative Current JUST BEFORE THE END Lost Opportunities Labor's Own Fight Mr. Garner Spoke Up Wheeler Agreed ONE FACTOR: LEHMAN'S LETTER ANOTHER FACTOR: PUBLIC OPINION AN ENGLISH ADAPTATION OF A LONG-FAMILIAR RHYME | True | By Turner Catledge | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/road-would-extend-bond-date.html | Road Would Extend Bond Date | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/green-mountains.html | GREEN MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rahway-awards-bonds.html | Rahway Awards Bonds | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/no-decision-reached-on-guild-referendum-executive-committee-holds.html | NO DECISION REACHED ON GUILD REFERENDUM; Executive Committee Holds an All-Day Session on Demand of Newspaper Units | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yankee-handicap-to-war-minstrel-mrs-denemarks-entry-noses-out-high.html | YANKEE HANDICAP TO WAR MINSTREL; Mrs. Denemark's Entry Noses Out High Velocity at Boston in $10,000 Added Race NO DICE CAPTURES SHOW Clingendal Disqualified Out of Fourth Place for Interfering With Winner in Stretch | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-wheat-hailed-as-rustresisting-northwest-finds-thatcher-the.html | NEW WHEAT HAILED AS RUST-RESISTING; Northwest Finds Thatcher the Scourge-Defying Variety Suitable to Millers Defects Discovered Millers Praise Variety | True | By Herbert Lefkovitz | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jarrett-garnishee-up-issue-of-residence-delays-ohio-ruling-on-suit.html | JARRETT GARNISHEE UP; Issue of Residence Delays Ohio Ruling on Suit Against Swimmer | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-day-of-the-dead-in-madrid-the-moving-tragedy-of-a-nation-told.html | THE "DAY OF THE DEAD" IN MADRID; The Moving Tragedy of a Nation Told in a Satire: "Here Lies Half Spain, Killed by the Other Half; Here Lies Spanish Genius" THE DAY OF THE DEAD | True | By Mildred Adams | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/summer-concerts-in-rome-molinari-willy-ferrero-and-zandonai-conduct.html | SUMMER CONCERTS IN ROME; Molinari, Willy Ferrero And Zandonai Conduct In Roman Forum WAGNER IN LONDON | True | By Raymond Hall | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/better-price-lines-lead-in-purchases-retail-buyers-continue.html | BETTER PRICE LINES LEAD IN PURCHASES; Retail Buyers Continue Cautious, However, in Placing Orders for the Fall Season | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/auction-bronx-plot-upset-price-of-40000-placed-on-former-kimmerle.html | AUCTION BRONX PLOT; Upset Price of $40,000 Placed on Former Kimmerle Property | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rebels-in-brunete-after-a-full-day-of-heavy-fighting-loyalists.html | REBELS IN BRUNETE AFTER A FULL DAY OF HEAVY FIGHTING; Loyalists, Driven From Town, Say They Recaptured a Part After Nightfall CASUALTIES PLACED HIGH Some Insurgent Units Said to Have Lost Half Their Men in Repeated Attacks LOYALIST AVIATORS ACTIVE Bomb Villaverde and Usera to South of Madrid - Franco Protests Caceres Raid Insurgents Dug In First Raid Repelled Brunete Is Key to Salient REBELS IN BRUNETE AFTER HARD BATTLE Franco Reports Success | True | By Herbert L. Matthewswireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/north-china-pact-upset-by-nanking-pep-talk-to-peiping-army-leaders.html | NORTH CHINA PACT UPSET BY NANKING; ' Pep Talk' to Peiping Army Leaders Made by Vice Chief of General Staff WAR IS AGAIN THREATENED Japanese Warn of New Action as Negotiations Break Down and Troop Withdrawal Halts Ultimatum Is Threatened NORTH CHINA PACT UPSET BY NANKING Tension Rises Anew in North Chinese Terms for Shift Small Units Shifted Reasons Given by Extremists No Japanese Withdrawal More Troops From Japan Tokyo Hopes for Peace Japanese Seaman "Kidnapped" | True | By A. T. Steelewireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/j-e-hoover-discounts-national-police-idea-such-a-force-has-no-place.html | J. E. HOOVER DISCOUNTS NATIONAL POLICE IDEA; Such a Force Has No Place in America, He Tells Graduates of Bureau's School | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dies-watching-wrestling.html | Dies Watching Wrestling | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-hitchhikers-ranks-grow-thin-new-troubles-beset-the-dusty.html | THE HITCH-HIKERS' RANKS GROW THIN; New Troubles Beset the Dusty Ride-Thumber Victim of Misfortune | True | By Helen Morgan | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/r-a-jones-scores-ace.html | R. A. Jones Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mr-wallaces-talks-technology-corporations-and-the-general-welfare.html | Mr. Wallace's Talks; TECHNOLOGY, CORPORATIONS AND THE GENERAL WELFARE. By Henry A. Wallace. 83 pp. Chapel Hill, N. C.: The University of North Caroli7a Press. $1. | True | By P. T. Hitchens | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mexican-peasants-to-fight-for-lands-government-to-arm-those-in.html | MEXICAN PEASANTS TO FIGHT FOR LANDS; Government to Arm Those in Danger of Attack From Bands Serving Hacienda Owners | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seven-errors-by-dodgers-figure-in-worst-defeat-of-national-league.html | Seven Errors by Dodgers Figure in Worst Defeat of National League Season; CARDINALS CRUSH DODGERS, 20 TO 2 Warneke Hurls 11th Victory, Giving No Hits Till Lavagetto's Homer in Fifth ST. LOUIS GETS 18 HITS New Brooklyn Line-Up Putting Daniel at First and Hassett in Left Is Ineffective Daniel Drives Double Four More in Fifth Phelps Makes Apology | True | By Roscoe McGowen | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rialto-gossip-jed-harris-internationalistmr-craven-says-perhapsmr.html | RIALTO GOSSIP; Jed Harris, Internationalist-Mr. Craven Says Perhaps-Mr. Jessel Says Ditto GOSSIP OF THE RIALTO The, London Gossip | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/freezing-weather-at-pole.html | Freezing Weather at Pole | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/held-as-counterfeiters-two-put-under-25000-bail-each-after-beating.html | HELD AS COUNTERFEITERS; Two Put Under. $25,000 Bail Each After Beating of Witness | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/850000000-bushels-seen-in-wheat-crop-back-to-an-export-basis-trade.html | 850,000,000 BUSHELS SEEN IN WHEAT CROP; Back to an Export Basis Trade Says It Means U. S. Is to Be Important Exporter First Time Since 1932 EXCESS ABOVE 100,000,000 Ready Market for It Expected--Analysis Given of the World Grain Situation Ready Market for Excess Seen WHEAT TRADE PUTS CROP AT 850,000,000 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/slaying-of-dollfuss-marked-in-austria-new-storm-corps-makes-first.html | SLAYING OF DOLLFUSS MARKED IN AUSTRIA; New Storm Corps Makes First Parade Appearance as Dead Chancellor Is Honored | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/milestones-in-marconis-career.html | MILESTONES IN MARCONI'S CAREER | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-hero-is-no-hero-to-lord-raglan-the-hero-a-study-in-tradition.html | The Hero Is No Hero To Lord Raglan; THE HERO. A Study in Tradition, Myth and Dranma. By Lord Raglan. New York: Oxford University Press. $3.50. | True | By Thomas Coaldecot Chubb | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/output-of-soft-coal-larger.html | Output of Soft Coal Larger | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/state-of-maranhao-brazil-makes-cash-offer-of-50-on-4-unpaid-coupons.html | State of Maranhao, Brazil, Makes Cash Offer Of 50% on 4 Unpaid Coupons of 1928 Loan | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/north-jersey-clearings-up.html | North Jersey Clearings Up | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/camera-gets-the-chipmunk-ingenuity-and-patience-catch-the-wild-ones.html | CAMERA GETS THE CHIPMUNK; Ingenuity and Patience Catch the Wild Ones NEW ADHESIVE SETS COME FROM ABROAD | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/city-bather-to-be-aided-war-against-pollution-of-nearby-beaches-is.html | CITY BATHER TO BE AIDED; War Against Pollution of Near-by Beaches Is Now Intensified The Surface Aspects Ruinous to Fishing Sea Dumping Ended On Westchester Shores CLEANER BEACHES FOR BATHERS Other Recreational Areas | True | By Marshall Sprague | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/75-end-death-watch-on-wpa-reductions-workers-alliance-and-teachers.html | 75 END 'DEATH WATCH' ON WPA REDUCTIONS; Workers Alliance and Teachers Union Prepare for Another Demonstration Thursday | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/striker-gets-four-years-jury-at-covington-va-convicts-c-i-o-man-in.html | STRIKER GETS FOUR YEARS; Jury at Covington, Va., Convicts C. I. O. Man in Rayon Mob Case | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sarazen-gains-tie-for-lead-with-144-deadlocks-george-smith-and.html | SARAZEN GAINS TIE FOR LEAD WITH 144; Deadlocks George Smith and Adams in $10,000 Open Golf at Chicago SARAZEN GAINS TIE FOR LEAD WITH 144 Gets a Sub-Par 70 Hines in 148 Group | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/class-pin-lost-in-1901-returned.html | Class Pin Lost in 1901 Returned | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/small-rail-deal-asked-beaufort-morehead-without-written-pact-seeks.html | SMALL RAIL DEAL ASKED; Beaufort & Morehead, Without Written Pact, Seeks 3.17 Miles | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/royal-commissions-blaze-trails-for-britain-their-task-as-in.html | ROYAL COMMISSIONS BLAZE TRAILS FOR BRITAIN; Their Task, as in Palestine, Is to Aid the Government In Working Out Its Political and Economic Problems BRITISH COMMISSIONS | True | By Harold Callender | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ice-main-menace-of-soviet-fliers-flight-from-moscow-to-u-s-put.html | ICE MAIN MENACE OF SOVIET FLIERS; Flight From Moscow to U. S. Put Strain on Device to Combat the Danger OXYGEN WAS USED FREELY Below Zero Temperatures Added to Difficulties During Trip Over North Pole ENGINE NEVER FALTERED High Altitudes Abandoned Over Pacific, Where Course Was Set for Washington State Sun Hidden by Clouds ICE MAIN MENACE OF SOVIET FLIERS Climbs to 13,200 Feet Plane Proceeds Calmly Breathing Became Steady Wind Helps in Flight | True | By Georgi Baidukoff | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/club-tea-is-given-in-new-hampshire-mrs-john-guider-and-george.html | CLUB TEA IS GIVEN IN NEW HAMPSHIRE; Mrs. John Guider and George Tiltons Entertain in White Mountains at Theatre MRS. H. P. DAVIS HOSTESS Thomas Silk and Edward Hall Have Guests at Dance in Bretton Woods | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/many-are-arriving-for-saratoga-racing-summer-colony-enlarged-by.html | MANY ARE ARRIVING FOR SARATOGA RACING; Summer Colony Enlarged by Flow of Visitors--Homes Being Opened for Season | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ship-sale-hinges-on-oriental-crisis-federal-court-is-told-that.html | SHIP SALE HINGES ON ORIENTAL CRISIS; Federal Court Is Told That American Scrap Dealers May Outbid Japanese Buyers MEXICO EASES FILM BAN Regulations Are Amended to Let Tourists Take Pictures Without Censorship | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Limiting Families Knowledge of Birth Control Held Advisable The Unemployment Angle Population Factor Other Examples Halo Hats May Encircle Answer to Big Question Men Split on Make-Up Mexico City Husband's Action Has Widespread Repercussions As to Technique A Long, Vain Quarrel Mexico City, July 17, 1937. The Johnstownites Note of Hysteria Is Seen in Committee's Action Bigger and Better Humans Most of Us Are Fundamentally Decent But Could Be Improved Newcomers in Art Field Industrialists Are Viewed as Rare Creative Geniuses Quotation Marks Some Good Cooks Here Our Knowledge of Culinary Art Is Defended Against Mr. Tinker Not So Very New Prohibition's Blight Mail-Bag Excerpts Brief Comment by Readers on Various Subjects DEBT: And Posterity LAWYERS: And the Law KANSAS: There She Stands DEMOCRACY: And the C. I. O. PRESIDENTS: Important People OUT: Of the Mouths of Babes know that, did they ?"-D. RICHARD YOUNG, Larchmont, N. Y. GREATNESS: Some Questions COLD WATER: In Hot Weather | True | GUY IRVING BURCH.WALTER HOUSTON CLARK.EDGAR GISIGER.WILLIAM J. WILGUS Jr.MARTHA L. KOBBE.K. M. R.B. W. J.ELIZABETH CUSHMAN ROBINSON, Amherst, Mass..WILLIAM J. HEFFERNAN, New York.FFERNAN, New York.HENRY WARE ALLEN, Wichita, Kan. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/title-to-miss-germaine.html | Title to Miss Germaine | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/allison-tops-hunt-at-longwood-net-scores-26-63-60-64-to-capture.html | ALLISON TOPS HUNT AT LONGWOOD NET; Scores, 2-6, 6-3, 6-0, 6-4, to Capture Bowl- Mrs. Van Ryn Victor, 6-4, 6-4 ALLISON TOPS HUNT AT LONGWOOD NET Breaks Rival's Service ALLISON TOPS HUNT AT LONGWOOD NET Breaks Rival's Service Scores With Service Ace | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bees-stop-pirates-with-turner-90-rookie-allows-only-5-hits-in.html | BEES STOP PIRATES WITH TURNER, 9-0; Rookie Allows Only 5 Hits in Scoring 10th Victory and Team's 2d Shutout in Row | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/leopold-cheered-by-paris-crowds-belgian-monarch-arrives-to-preside.html | LEOPOLD CHEERED BY PARIS CROWDS; Belgian Monarch Arrives to Preside at Ceremonies of Exposition in Capital HIS PROPOSAL IS PRAISED Plan for International Economic Body to Solve Ills Is Also Favored by Secretary Hull Hull Praises Proposal Liberal Policy Held Necessary May Alter World History" | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dr-h-n-dodge-dies-poet-and-dentist-reputed-oldest-member-of-his.html | DR. H. N. DODGE DIES; POET AND DENTIST; Reputed Oldest Member of His Profession in New Jersey Is Stricken at 94 HE BEGAN PRACTICE IN 1869 Wrote Religious Articles and Four Volumes of Poetry--Was Honored by Two Colleges | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/commends-work-of-home-loan-banks-financial-benefits-during-last.html | COMMENDS WORK OF HOME LOAN BANKS; financial Benefits During Last Five Years Cited by U. S. League Director | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/radios-short-waves-station-on-west-coast-recommended-for.html | RADIO'S SHORT WAVES; Station on West Coast Recommended For Broadcasting to the Orient ULTRA-SHORT-WAVE STATION LICENSED FOR PHILADELPHIA | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/racket-trial-to-start-herbert-and-two-fellowunion-heads-face.html | RACKET TRIAL TO START; Herbert and Two Fellow-Union Heads Face Hearing Tomorrow | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-e-s-doughtie-engaged-to-marry-sweet-briar-college-alumna-to-be.html | MISS E. S. DOUGHTIE ENGAGED TO MARRY; Sweet Briar College Alumna to Be Wed to Dr. James M'R. Bethea, a Physician Here KIN OF COLONIAL LEADERS Bride-Elect's Late Father Was President of National Cotton Seed Products Association | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/random-notes-for-travelers-air-line-may-speed-visitors-to.html | RANDOM NOTES FOR TRAVELERS; Air Line May Speed Visitors to Newfoundland and Nova Scotia--France's Musical Events-Long Cruises to Southern Lands GALA EVENTS IN FRANCE Festivals and Musical Affairs Crowd Summer Program LATIN-AMERICAN CITIES Month-Long Cruises Planned to Lands to the South CIRCLE TOUR ABROAD A Six-Week Journey Takes In Eight Foreign Lands TORTUGA BECOMES STOP Island of the Pirates Is Added to a Tour in the Caribbean | True | By Diana Rice | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/1400-due-on-army-ship-regular-officers-and-troops-to-land-in.html | 1,400 DUE ON ARMY SHIP; Regular Officers and Troops to Land in Brooklyn Tomorrow | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/boy-scout-fleet-will-sail-to-fete-british-delegation-to-the-world.html | BOY SCOUT FLEET WILL SAIL TO FETE; British Delegation to the World Jamboree in the Netherlands to Go on Eight Ships 25,000 TO BE AT MEETING Ceremonies to Open Saturday and Will Continue Amid Tulip Fields Till Aug. 8 British Group Is Largest Jamboree to Close Aug. 8 | True | Wireless to THE NEW YORKTIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/second-essay-winner-here-on-weeks-trip-isabel-tuomey-greeted-on.html | SECOND ESSAY WINNER HERE ON WEEK'S TRIP; Isabel Tuomey Greeted on Tour by Girl Who Won First Prize in Panhellenic Competition | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/air-mail-supplanting-dog-sleds-in-alaska-number-of-teams-in-postal.html | AIR MAIL SUPPLANTING DOG SLEDS IN ALASKA; Number of Teams in Postal Service Cut in Half-Cars Expand Rural Routes | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/slater-triumphs-in-whiz.html | Slater Triumphs in Whiz | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/celebrates-defeat-of-the-court-bill-womens-committee-holds-mass.html | CELEBRATES DEFEAT OF THE COURT BILL; Women's Committee Holds Mass Meeting at Guilford, Conn.--Praised by Burke | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/priscilla-fall-river-line-paddlewheeler-is-towed-slowly-away-on-her.html | Priscilla, Fall River Line Paddle-Wheeler, Is Towed Slowly Away on Her Last Voyage | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/birds-eye-view-of-paris-exposition-the-architectonic-spirit-of-the.html | BIRD'S EYE VIEW OF PARIS EXPOSITION; The Architectonic Spirit of the French Resumes Its Normal Flight-Art Ancient and Ultra-Modern Seen in Abundance | True | By Jacques Mauny | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/king-saxon-sets-mark-shatters-own-6furlong-track-record-at-del-mar.html | KING SAXON SETS MARK; Shatters Own 6-Furlong Track Record at Del Mar | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/arabs-now-favor-amity-with-jews-partition-plan-causes-leaders-to.html | ARABS NOW FAVOR AMITY WITH JEWS; Partition Plan Causes Leaders to Shift Views on Palestine as They Fear Retrogression EXTREMISM IS DISAVOWED Jewish Capital Held Vital for Country's Development-Aid of Outside Personage Urged Higher Land Prices Desired DRIVE OF THE REBELS | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/troth-announced-of-miss-andrews-member-of-the-junior-league-of.html | TROTH ANNOUNCED OF MISS ANDREWS; Member of the Junior League of Englewood to Be Married to Earl Seaton Neal | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/home-leased-for-patrolmen.html | Home Leased for Patrolmen | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/those-brother-rats-look-south.html | THOSE BROTHER RATS LOOK SOUTH | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/anniversaries.html | Anniversaries | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dorothy-peck-is-wed-fairfield-girl-the-bride-there-of-nelson-downs.html | DOROTHY PECK IS WED; Fairfield Girl the Bride There of Nelson Downs Jr. | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/heinemangoldsmith.html | Heineman-Goldsmith | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fete-opens-series-at-atlantic-beach-dinner-dance-wednesday-to-usher.html | FETE OPENS SERIES AT ATLANTIC BEACH; Dinner Dance Wednesday to Usher In Resort's Events for Young Married Couples FETE OPENS SERIES AT ATLANTIC BEACH | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/park-avenue-house-has-miniature-garden.html | PARK AVENUE HOUSE HAS MINIATURE GARDEN | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/white-mountains.html | WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/nlrb-inconsistent-c-of-c-study-says-200-rulings-in-2year-period.html | NLRB INCONSISTENT, C. OF C. STUDY SAYS; 200 Rulings in 2-Year Period Since Wagner Act Became Effective Are Analyzed EMPLOYERS LEFT IN DOUBT Variations Charged on Issues of Their Rights, Majority Rule and Bargaining Unit Issue of Employers' Rights NLRB INCONSISTENT, C. OF C. STUDY SAYS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ranger-in-tuneup-spin-wind-provides-chance-for-workout-in-race-with.html | RANGER IN TUNE-UP SPIN; Wind Provides Chance for Workout in Race With Yankee | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/unity-in-practice.html | UNITY IN PRACTICE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/peruvian-gold-output-up-production-last-year-was-valued-at-5334315.html | PERUVIAN GOLD OUTPUT UP; Production Last Year Was Valued at $5,334,315 | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/alaska-may-get-totem-stamp-meaning-of-carvings.html | ALASKA MAY GET TOTEM STAMP; Meaning of Carvings | True | By Elizabeth Forman | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bonds-to-peiping-seen-by-japanese-envoy-to-france-says-north-china.html | BONDS TO PEIPING SEEN BY JAPANESE; Envoy to France Says North China Is Strongly Linked to Manchukuo DENIES PLANS FOR A WAR Sugimura Will Try to Revive 1907 Pact With Paris Covering Pacific Possessions Denies Army Pact With Berlin Foreign Editor of Paris-Soir Intervention Is Not Feared | True | By Jules Sauerweinwireless to The New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pictures-of-the-week.html | PICTURES OF THE WEEK | True | By Frank S. Nugent | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/flying-scot-takes-arlington-classic-whitney-entry-71-conquers-eagle.html | FLYING SCOT TAKES ARLINGTON CLASSIC; Whitney Entry, 7-1, Conquers Eagle Pass by Half Length in $34,900 Event BURNING STAR IS THIRD Pompoon, the Heavily Played Favorite, Fifth--Gilbert Rides Surprise Victor Victor Caught in 2:05 4-5 FLYING SCOT TAKES ARLINGTON CLASSIC Flying Scot Goes Through | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/saranac-will-give-nineties-balll-event-will-be-held-aug-21house.html | SARANAC WILL GIVE NINETIES BALLL; Event Will Be Held Aug. 21-House Parties Planned for That Week-End SARANAC WILL GIVE GAY NINETIES BALL | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/motors-and-motor-men-chevrolet-builds-taxicab.html | MOTORS AND MOTOR MEN; Chevrolet Builds Taxicab | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rosecliff-returns-to-newport-glory-new-generation-of-oelrichs.html | ROSECLIFF RETURNS TO NEWPORT GLORY; New Generation of Oelrichs Revives Its Former Gayety With a Large Dance MRS. VAN ALEN A HOSTESS The Walter Gurnee Dyers Will Exhibit New Mink-Raising Venture on Tuesday Mrs. Van Alen Entertains Hosts for Farm Bureau Event Another Armistead Musicale | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/adopt-act-to-help-city-neighborhoods-action-by-michigan-to-improve.html | ADOPT ACT TO HELP CITY NEIGHBORHOODS; Action by Michigan to improve Poor Areas Called First' of Type in Country- | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/shot-by-policeman-dies.html | Shot by Policeman, Dies | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/culling-room-service.html | CULLING 'ROOM SERVICE' | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fred-leachs-mother-dies.html | Fred Leach's Mother Dies | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/union-ends-strike-at-captive-mine-order-to-1000-men-of-youngstown.html | UNION ENDS STRIKE AT CAPTIVE MINE; Order to 1,000 Men of Youngstown Subsidiary Said to Forecast Return of 6,500 REPUBLIC IS EXCEPTED But Bethlehem Is Included in Back-to-Work Movement of Lewis Officials | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/woman-sentenced-to-die-bookkeeper-for-moscow-subway-embezzled-32600.html | WOMAN SENTENCED TO DIE; Bookkeeper for Moscow Subway Embezzled $32,600 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/trade-hearings-are-set-federal-commission-to-take-up-three-cases.html | TRADE HEARINGS ARE SET; Federal Commission to Take Up Three Cases Here This Week | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/soviet-cuts-policy-to-internal-needs-moscow-now-held-to-have-a.html | SOVIET CUTS POLICY TO INTERNAL NEEDS; Moscow Now Held to Have a Vested Interest in Stable Capitalism Elsewhere FIGHTS FASCISM AS FOE But Her Foreign Policy Does Not Exclude Alliances With Non-Democratic Nations Belief in World Revolution Interest in World Stability Change in Contintern Assumes Identical Interests A Western Invention | True | Special Correspondence. THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/king-to-take-part-in-grouse-hunting-has-obtained-additional-moors.html | KING TO TAKE PART IN GROUSE HUNTING; Has Obtained Additional Moors for Use During Season Opening Aug. 12 LADY PEEK A HOSTESS Robert Binghams Among Her Guests at Outdoor Luncheon in 300-Year-Old Garden Christening Service Held Mrs. Bourchier a Hostesss | True | By Nan Scarboroughwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/staple-cottons-weaker-sales-light-in-the-market-here-but.html | STAPLE COTTONS WEAKER; Sales Light in the Market Here, but Specialties Are More Active | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/books-and-authors-forthcoming-books-fiction-nonfiction.html | Books and Authors; FORTHCOMING BOOKS FICTION. NON-FICTION. | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wpa-rolls-declined-by-64928-in-april-while-171458-workers-left.html | WPA ROLLS DECLINED BY 64,928 IN APRIL; While 171,458 Workers Left Projects, 106,530 Jobless Were Taken On, Hopkins Shows | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/omaha-still-aground-further-stores-are-removed-in-effort-to-float-u.html | OMAHA STILL AGROUND; Further Stores Are Removed in Effort to Float U. S. Cruiser | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/melroa-paul-has-a-church-wedding-roselle-girl-becomes-the-bride-of.html | MELROA PAUL HAS A CHURCH WEDDING; Roselle Girl Becomes the Bride of Matthew F. HunterAttended by Sister | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wattley-donnocker.html | Wattley-Donnocker | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/trends-and-tides-in-the-world-of-modern-education-television-hailed.html | Trends and Tides in the World of Modern Education; TELEVISION HAILED AS AID IN TEACHING Possible Effects Are Told in Report of National Resources Committee DIFFICULTIES ARE NOTED Generally Favorable Influences Are Listed and the Peril of Propaganda Is Recognized Expense Is a Problem Predictions Require Caution Moving Dramas of History | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lady-luck-wins-100mile-ride.html | Lady Luck Wins 100-Mile Ride | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yugoslavs-mourn-patriarchs-death-body-is-taken-to-cathedral-as.html | YUGOSLAVS MOURN PATRIARCH'S DEATH; Body Is Taken to Cathedral as Belgrade Police Are Kept in the Background RELIGIOUS FIGHT GOES ON Synod Excommunicates Members of Cabinet Who Voted for Concordat With Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/battles-5-sharks-loses-swordfish-vineyard-haven-man-retrieves-only.html | BATTLES 5 SHARKS, LOSES SWORDFISH; Vineyard Haven Man Retrieves Only the Tail of His Catch After Fight Rocks Dory | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/priceact-issues-clarified-by-ftc-producers-now-able-to-shape.html | PRICE-ACT ISSUES CLARIFIED BY FTC; Producers Now Able to Shape Quantity Discount Policy, Authorities Here Say SCAN 'INTERSTATE' RULING Kraft Case Opinion Shows 'Need' for Miller- Tydings Bill in Price Maintenance Advises "Reasonable Care" Lists Four Major Conclusions | True | By Thomas F. Conroy | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/voters-are-warned-on-signing-petitions-foes-of-new-charter-seeking.html | VOTERS ARE WARNED ON SIGNING PETITIONS; Foes of New Charter Seeking to 'Pack the Ballot,' Civic Policy Chairman Says | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mr-wagner-and-labor.html | MR. WAGNER AND LABOR | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/slum-clearing-put-into-housing-bill-razing-unsafe-or-insanitary.html | SLUM CLEARING PUT INTO HOUSING BILL; Razing 'Unsafe or Insanitary Dwellings' Is Required by Walsh Amendment NEW PRESSURE EXERTED Senator Looks for Rapid Progress- Post Calls for Speedy Passage of Measure Compelling Improvements Post Urges Prompt Action | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/vigorous-fight-to-aid-women-pledged-by-business-clubs-head-mandate.html | Vigorous Fight to Aid Women Pledged by Business Clubs' Head; 'Mandate From the Delegates' at Federation Convention Will Be Carried Out, Says New President- Election of More Women to Congress One Object-Kansas City Picked for 1941 Parley | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/war-stamps-from-spain-146-rebel-3-loyalist-issues-recognizedother.html | WAR STAMPS FROM SPAIN; 146 Rebel, 3 Loyalist Issues RecognizedOther Items Slogans Appear DESIGNING COMPETITION FOR WASHINGTON STAMP For Paris Exposition | True | By Kent B. Stiles | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/navajo-insurgents-hit-stock-cut-plan-new-council-ignoring-chiefs.html | NAVAJO INSURGENTS' HIT STOCK CUT PLAN; New Council, Ignoring Chiefs, Backs Fight on Collier, Led by Senator Chavez | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/italys-immortal-marconi-consecrated-his-life-to-radiostory-of-the.html | ITALY'S IMMORTAL; Marconi Consecrated His Life to RadioStory of the Man and His Magic Italo-Hibernian Heritage He Was Fond of the Sea Keynote of His Success He Believed in Little Things An Elusive Personality The Role of Inventor | True | By Orrin E. Dunlap Jr. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/oil-tanker-launched-standard-of-new-jersey-gets-first-in-13000000.html | OIL TANKER LAUNCHED; Standard of New Jersey Gets First in $13,000,000 Set of 8 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/corneillecardozo.html | Corneille-Cardozo | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/virginia-stevens-betrothed.html | Virginia Stevens Betrothed | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/engagements.html | Engagements | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/michael-macwhite-iii.html | Michael MacWhite III | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/studies-fish-for-data-on-effects-of-nerves-drjh-parker-seeks.html | STUDIES FISH FOR DATA ON EFFECTS OF NERVES; Dr.J.H. Parker Seeks Knowledge on Substances Which Change Human Temperament | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/girl-shot-in-jersey-brought-here-in-auto-15yearold-victim-of.html | GIRL, SHOT IN JERSEY, BROUGHT HERE IN AUTO; 15-Year-Old Victim of Accident on Relative's Farm in Serious Condition at Bellevue | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/train-kills-hicksville-man.html | Train Kills Hicksville Man | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/buys-maryland-estate.html | Buys Maryland Estate | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/radio-goes-to-cup-races-start-scheduled-on-saturday-television.html | RADIO GOES TO CUP RACES; Start Scheduled on Saturday TELEVISION EXTENSIONS PLANNED FOR NEW YORK | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/opposes-federal-foreclosure-act-brooklyn-board-assails-plan-for.html | OPPOSES FEDERAL FORECLOSURE ACT; Brooklyn Board Assails Plan for Home Moratorium in Frazier-Lemke Bill BANKRUPTCY FEATURE HIT Right of Mortgagee to Full Payment Defended-Farm Law Opinion Cited Terms of Bill Explained Auction Sale Discretionary | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wagner-challenges-critics-of-his-act-the-senator-replies-to-charges.html | WAGNER CHALLENGES CRITICS OF HIS ACT; The Senator Replies to Charges of Unfairness And to Demands for Amendment of the Law WAGNER CHALLENGES CRITICS OF HIS LABOR ACT WAGNER BACKS HIS LABOR ACT | True | By Robert F. Wagner. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/delaware-teachers-get-rise.html | Delaware Teachers Get Rise | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gets-civil-war-relics-hornell-library-receives-topographers-pencil.html | GETS CIVIL WAR RELICS; Hornell Library Receives Topographer's Pencil and Officer's Bar | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/brush.html | BRUSH | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/troth-made-known-of-margaret-watts-lynchburg-va-girl-to-become-the.html | TROTH MADE KNOWN OF MARGARET WATTS; Lynchburg, Va., Girl to Become the Bride of John Overton Henderson in October | True | Special to THE NEW YORK TIMES.. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/garden-party-for-a-lake-placid-club-takes-place-today-at-camp.html | Garden Party for a Lake Placid Club Takes Place Today at Camp Birchwood | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/owners-buy-homes-in-bergen-county-teaneck-broker-announces-sale-of.html | OWNERS BUY HOMES IN BERGEN COUNTY; Teaneck Broker Announces Sale of Eleven Dwellings During One Week ACREAGE DEAL IN OCEAN CO. Summer Activity Is Well Maintained in Maplewood, Montclair, Glen Ridge and Other Areas | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/get-burglarproof-safe-thieves-carry-away-200pound-box-from-rubel.html | GET BURGLAR-PROOF SAFE; Thieves Carry Away 200-Pound Box From Rubel Ice Plant | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/business-trend-favorable-trade-in-general-continues-active-retail.html | BUSINESS TREND FAVORABLE; TRADE IN GENERAL CONTINUES ACTIVE Retail Sales in Some Sections Show Drop Under Level of Previous Weeks SHARP GAINS NOTED HERE Buying Slower in Chicago Area During Week-Kansas City Clearings at Peak BUYING IMPROVES HERE Retail Trade Shows the Best Gains for tne Month Thus Far WHOLESALE TRADE SLOWER Heavy Buying Earlier in Season Hits Sales in Philadelphia Now VACATION TRAVEL HEAVY Reaches Record in Midwest, Transportation Companies Report HEAT STIMULATES BUSINESS Department Store Sales Near 1929 Level in Minneapolis Area SLUMP IN POTTERY PLANTS Operations in the Cleveland Area Down More Than Seasonally NEW ENGLAND PLANTS BUSY Retail Trade in District Recently Has Shown Tendency to Lag SALES OFF IN CHICAGO Average for Week Slightly Higher Than Last Year's Figures MIDWEST OUTLOOK BRIGHT High Prices for Grain and Livestock Stimulate Trade in Area TRADE BRISK IN SOUTH All Lines Show Gains for the Week in the Richmond District BUSINESS OFF IN ATLANTA | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seek-carrier-act-change-merchants-back-bill-to-redefine.html | SEEK CARRIER ACT CHANGE; Merchants Back Bill to Redefine Metropolitan Area | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/untermyer-urges-new-transit-deal-says-rift-created-by-mayor-bars.html | UNTERMYER URGES NEW TRANSIT DEAL; Says Rift Created by Mayor Bars Unification Under the Present City Regime CALLS COOPERATION VITAL Commission's Ex-Counsel, Sailing, Condemns Britain's Plan to Partition Palestine Defends the Commission Alarmed" by Lehman Action | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/remedies-for-radio-bedlam.html | REMEDIES FOR RADIO BEDLAM | True | EDWARD RENOUF. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seven-seas-paces-12meter-yachts-merlesmiths-craft-beats-gleamrace.html | SEVEN SEAS PACES 12-METER YACHTS; Merle-Smith's Craft Beats Gleam--Race Week Ends at Larchmont Y. C. Reverse Courses Covered SEVEN SEAS PACES 12-METER YACHTS Fine Start by 12-Meters | True | From a Staff Correspondent | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jeanette-c-dickie-married-in-garden-pittsfield-mass-girl-bride-of.html | JEANETTE C. DICKIE MARRIED IN GARDEN; Pittsfield, Mass., Girl Bride of Archibald Fleming Bogle at Oyster Bay Home | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/greenwich-strike-ends-builders-union-accepts-terms-for-wage.html | GREENWICH STRIKE ENDS; Builders Union Accepts Terms for Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/newark-conquered-by-montreal-6-to-4-smythe-pitches-11th.html | NEWARK CONQUERED BY MONTREAL, 6 TO 4; Smythe Pitches 11th Victory--Mcquinn Hits Bears' 100th Home Run of Season | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-sara-peet-to-be-married.html | Miss Sara Peet to Be Married | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/towboat-union-meets-tonight.html | Towboat Union Meets Tonight | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/whiffenpoof-song-is-taken-to-court-copyright-suit-to-determine.html | WHIFFENPOOF SONG IS TAKEN TO COURT; Copyright Suit to Determine Exact Status of Composition Dear to All Yale Men NEW VERSION IN DISPUTE And Delving Into Records of Yale Club Fails to Shed Light on 'Baa, Baa, Baa' Chorus Limited Publication Approved Old Version of Song | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/kathleen-boyce-engaged-she-will-be-wed-to-christopher-james.html | KATHLEEN BOYCE ENGAGED; She Will Be Wed to Christopher James McCulloch in September | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/outboard-honors-annexed-by-fonda-new-jersey-driver-captures.html | OUTBOARD HONORS ANNEXED BY FONDA; New Jersey Driver Captures McCleary Trophy With a Total of 2,969 Points STARS IN AMATEUR TESTS Adds Class F Heats to Early Triumphs to Top Rivals in Amsterdam Racing | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/open-insulated-homes-two-new-homes-in-metropolitan-area-ready-for.html | OPEN INSULATED HOMES; Two New Homes in Metropolitan Area Ready for Inspection | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/litchfield-home-sale.html | Litchfield Home Sale | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/french-communists-seek-socialists-aid-only-united-action-will-be.html | FRENCH COMMUNISTS SEEK SOCIALISTS' AID; Only United Action Will Be Proposed Because of Obstacles Now to Their Merging | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/polls-chicagoans-on-syphilis-tests-mayors-committee-begins-a-plea.html | POLLS CHICAGOANS ON SYPHILIS TESTS; Mayor's Committee Begins a Plea to All in City to Have Free Examination PART OF NATIONAL PLAN Federal Government Cooperates in Aggressive War to Gain Control of Plague | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/much-data-gained-in-earhart-search-navy-while-deploring-failure-to.html | MUCH DATA GAINED IN EARHART SEARCH; Navy, While Deploring Failure to Find Fliers, Sees Service Aided by Experience CURSORY SURVEYS MADE More Than 250,000 Sq. Miles of Unfamiliar Territory Covered in Highly Strategic Area Where Search Centered MUCH DATA GAINED IN EARHART SEARCH Plane Bases Suggested Kingman Reef Surveyed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/in-the-classroom-and-on-the-campus-university-of-newark-plans.html | IN THE CLASSROOM AND ON THE CAMPUS; University of Newark Plans Department for Study of Human Relations WIDE CAMPAIGN PROJECTED Survey Notes Progress in Bringing CCC Camps Closer to Public School System Social Change and the Schools CCC Camps and the Schools | True | By Eunice Barnard | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/screen-news-in-review-2000000-budget-for-wangers-californiametro-in.html | SCREEN NEWS IN REVIEW; $2,000,000 Budget for Wanger's 'California'--Metro Increases Its Roster | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sour-milk-ends-bridge-fire.html | Sour Milk Ends Bridge Fire | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/morgenthau-sails-for-hawaii.html | Morgenthau Sails for Hawaii | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/honoring-birth-of-augustus-caesar-romes-first-emperor-63-b-c14-a.html | HONORING BIRTH OF AUGUSTUS CAESAR; Rome's First Emperor (63 B. C.-14 A. D.)- Was an Enthusiastic Patron of the Arts-Spirit of the Great Augustan Age | True | By Edward Alden Jewell | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fordham-names-14-for-study-awards-k-of-c-and-jesuit-prizes-go-to.html | FORDHAM NAMES 14 FOR STUDY AWARDS; K. of C. and Jesuit Prizes Go to Six-Others Given by College After Tests SUMMER PROGRAM BEGINS Cultural, Social and Religious Activities Provided, Including Series of Excursions New Program for Summer SCHOLARSHIP WINNERS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lost-cause.html | LOST CAUSE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/building-home-of-glass-brick.html | Building Home of Glass Brick | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/suit-involves-7500000-chicago-faces-loss-to-holder-of-sewage.html | SUIT INVOLVES $7,500,000; Chicago Faces Loss to Holder of Sewage Disposal Patents | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gets-book-from-chiangs-professor-sheffield-of-wellesley-eleven-has.html | GETS BOOK FROM CHIANGS; Professor Sheffield of Wellesley Eleven Has Story of Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/houseware-lines-active-outlook-bright-for-fall-season-trade-shows.html | HOUSEWARE LINES ACTIVE; Outlook Bright for Fall Season, Trade Shows Here Indicate | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jersey-city-loses-to-leafs-72-65-toronto-takes-both-contests-on.html | JERSEY CITY LOSES TO LEAFS, 7-2, 6-5; Toronto Takes Both Contests on Late-Inning Rallies11th Victory for Davis | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/outing-of-veterans-attended-by-40000-milton-solomon-day-audience-at.html | OUTING OF VETERANS ATTENDED BY 40,000; Milton Solomon Day Audience at Manhattan Beach Hears Talk by Controller | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/britain-due-to-add-to-divorce-judges-press-clamors-for-10-more-to.html | BRITAIN DUE TO ADD TO DIVORCE JUDGES; Press Clamors for 10 More to Help Three Present Ones Handle Flood of Petitions 50% RISE IN CASES IS SEEN Archbishop of. York Declines Comment on New MeasureCatholic Stand Unchanged Divorce Aid for Poor Urged Assails Wasting of Money | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wage-bills-of-the-subways-are-raised-by-union-drive-following-the-i.html | WAGE BILLS OF THE SUBWAYS ARE RAISED BY UNION DRIVE; Following the I. R. T. and the City System, B. M. T. Is Facing Demands of Workers Who Vote This Week on Bargaining Agency The Unions Involved Rates on the I. R. T. Some Difficulties | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/investment-security-false-security-by-bernard-j-reis-362-pp-new.html | Investment Security; FALSE SECURITY. By Bernard J. Reis. 362 pp. New York: Equinox Cooperative Press, Inc. $2.75. | True | By Louis Rich | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/events-of-interest-in-shipping-world-oscar-olson-back-from-tour-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Oscar Olson, Back From Tour of Foreign Yards, Says Germans Are Wary of Visitors SHIP EXECUTIVES TRAVEL Four Leave New York and Two Return in Week-Captain Buchan Goes to Scotland Shipping Executives Travel Captain Buchan Off to Scotland Queen Mary Stops at Plymouth Marlowe in New Post Operation Performed at Sea | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/107th-marches-at-night-manhattan-unit-on-way-to-camp-parades.html | 107TH MARCHES AT NIGHT; Manhattan Unit on Way to Camp Parades Silently Down Park Ave. | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/milk-sales-best-in-15-months.html | Milk Sales Best in 15 Months | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/czech-envoy-protests-calls-attention-of-reich-to-the-hostility-of.html | CZECH ENVOY PROTESTS; Calls Attention of Reich to the Hostility of Nazi Press | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Juvenile Business Reference Books Textbooks Foreign Affairs Economics and Sociology Philosophy and Religion Latest Books Received Science and Sociology. Travel and Description Humor Technical Books New Editions and Reprints Sports Miscellaneous Pamphlets | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/james-whitcomb-riley-shrine-is-planned-indiana-hamlet-to-preserve.html | James Whitcomb Riley Shrine Is Planned; Indiana Hamlet to Preserve Boyhood Home | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-nation-nlrb-at-work-the-ford-hearing-riot-inquest-verdict-st.html | THE NATION; NLRB at Work The Ford Hearing Riot Inquest Verdict St. Elmo's Fire Scottsboro Sentences For Farmers A Piccard Flies Again | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/arlington-classic-chart.html | Arlington Classic Chart | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/william-buffums-entertain.html | William Buffums Entertain | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/william-beckfords-fantastic-career-a-biography-of-the-bizarre.html | William Beckford's Fantastic Career; A Biography of the Bizarre Author of "Vathek." BECKFORD. By Guy Chapman. 365 pp. New York: Charles Scribner's Sons. $4. | True | By Louis Kronenberger | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yanks-get-farm-club-arrangements-with-kansas-city-blues-near.html | YANKS GET FARM CLUB; Arrangements With Kansas City Blues Near Completion | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/furnace-cleaning-advised.html | Furnace Cleaning Advised | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tamblyn-creavy-and-strafaci-advance-with-young-mayo-in-leewood-golf.html | Tamblyn, Creavy and Strafaci Advance With Young Mayo in Leewood Golf Play; MAYO DEFEATS LEE IN LEEWOOD GOLF Triumph's at Last Hole After Routing Smith, 7 and 5, in Earlier Battle RALPH STRAFACI SCORES Turns Back Mardfin to Gain Semi-Finals—Babe Ruth Bows on 19th Green Strenuous Day for Lee Mayo Loses the Fourth Lido Star Leads 5 Up | True | By Arthur J. Daleyspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/survey-shows-rental-advance-average-in-leading-cities-of-the.html | SURVEY SHOWS RENTAL ADVANCE; Average in Leading Cities of the Country Reported as 10 Per Cent SMALL HOMES GAIN MOST General Mortgage Rate Found to Be 6 Per Cent with 4 1/2 Per Cent as Lowest Figure Single-Family Houses Gain SURVEY SHOWS RENTAL ADVANCE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/programs-of-the-current-week-wager-festival-at-stadium-closes.html | PROGRAMS OF THE CURRENT WEEK; Wager Festival at Stadium Closes Tuesday With 'Tristan and Isolde'-Operetta Season at Randalls Island | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/german-is-victor-in-zurich-flying-count-hagenburg-easily-takes-solo.html | GERMAN IS VICTOR IN ZURICH FLYING; Count Hagenburg Easily Takes Solo Acrobatic Competition, Swiss Placing 2d and 3d ITALIANS AND FRENCH VIE Formation Acrobatic Flights Spectacular-6-Parachute Descent Almost Fatal Many Military Attaches There The Solo Acrobatics | True | By Clarence K. Streitwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/renewal-of-seasons-dogshow-activity-scheduled-for-saturday-at.html | Renewal of Season's Dog-Show Activity Scheduled for Saturday at Darien; OX RIDGE FIXTURE DRAWS FINE ENTRY Attractive Prize List Spurs Interest in the Exhibition Set for Saturday SKYTOP EVENT ON AUG. 7 Hints on Care of Dogs During the Summer Given-Other News of Kennel World Specialty Awards Listed Skytop Show Popular Dog Clipping Discussed Eastern Judges Announced | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/reich-buys-chiles-wine-export-board-plans-to-ship-most-of-product.html | REICH BUYS CHILE'S WINE; Export Board Plans to Ship Most of Product to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/brewing-the-weather-we-want-in-our-homes-an-airconditioning-era-on.html | BREWING THE WEATHER; WE WANT IN OUR HOMES An Air-Conditioning Era on the Horizon Standardized Houses For an Even Climate BREWING HOME WEATHER | True | By Waldemar Kaempffert | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hold-first-convention-physiotherapists-open-fight-on-incompetents.html | HOLD FIRST CONVENTION; Physiotherapists Open Fight on Incompetents in Profession | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/in-midsouth-tennis-and-skeet-at-hot-springs.html | IN MIDSOUTH; Tennis and Skeet at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bible-group-elects-w-l-hardin-is-named-president-of-gideons-society.html | BIBLE GROUP ELECTS; W. L. Hardin Is Named President of Gideons Society | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/report-of-schools-widely-acclaimed-all-the-children-new-york-public.html | REPORT OF SCHOOLS WIDELY ACCLAIMED; ' All the Children,' New York Publication, Spurs Changes in Presenting School Data OTHER CITIES COPY STYLE Dry-as-Dust Era in Annual Reports Gives Way to High-Grade Pictures and Print Other Cities Copy Report Interprets Schools to Public | True | By Benjamin Fine | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/26-army-officers-set-for-generals-president-will-fill-vacancies-to.html | 26 ARMY OFFICERS SET FOR GENERALS; President Will Fill Vacancies to Come in Rank of Major and Brigadier | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wilson-in-a-rage-over-earle-spies-philadelphia-mayor-holds-state.html | WILSON IN A RAGE OVER EARLE 'SPIES'; Philadelphia Mayor Holds State Trooper on Charge of Tapping Aide's Wire WILL RUN FOR GOVERNOR Earle in a Sharp Denial Asks Apology, Sees Use of a 'Political Springboard' Holds Action "Despicable" WILSON IN A RAGE OVER EARLE 'SPIES' Will Be "People's Candidate" Blames "Utility Interests" A "Most Contemptible Thing" Challenges" One Contractor Denied by the Governor | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/clark-family-hold-fete-125th-anniversary-of-thread-works-celebrated.html | CLARK FAMILY HOLD FETE; 125th Anniversary of Thread Works Celebrated in Montclair | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-week-in-science-language-of-the-bees-studied-bees-sense-of.html | THE WEEK IN SCIENCE: LANGUAGE OF THE BEES STUDIED; Bees' Sense of Color Language of the Bees Experiments With Flowers MAN-MADE LIGHTNING Strokes of 3,000,000 Volts Produced in Laboratory GRAVITY PULL CHARTED Iron Mine Hill Survey Under Way in Rhode Island How Records Are Made Insect Dances to Tell Hive That It Has Found Sugar | True | By William L. Laurence | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/daughter-to-mrs-b-a-gillies.html | Daughter to Mrs. B. A. Gillies | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/importer-dies-in-plunge-dominican-merchant-had-been-under-medical.html | IMPORTER DIES IN PLUNGE; Dominican Merchant Had Been Under Medical Treatment Here | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bronx-beach-rowdyism-ends.html | Bronx Beach Rowdyism Ends | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-adele-alsop-sets-wedding-day-she-will-become-the-bride-of.html | MISS ADELE ALSOP SETS WEDDING DAY; She Will Become the Bride of Henry A. C. Howard, a Son of Lord Howard, Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cornelia-l-more-new-jersey-bride-her-marriage-to-robert-tew-takes.html | CORNELIA L. MORE NEW JERSEY BRIDE; Her Marriage to Robert Tew Takes Place in St. Stephen's Church at Millburn | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sea-lawyers-welcome-match.html | Sea Lawyers' Welcome Match | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/parley-condemns-nazi-church-curbs-oxford-conference-in-closing.html | PARLEY CONDEMNS NAZI CHURCH CURBS; Oxford Conference in Closing Session Praises Resistance to Suppression in Reich COMMITTEE TO GO THERE' Final Message Emphasizes a Demand for Religious Unity--Educational Liberty Urged Committee to Go to Reich Pronouncements Held Vital PARLEY CONDEMNS NAZI CHURCH CURBS | True | By Charles W. HurdSpecial Cable To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/in-carolina-pageant-tells-story-of-the-cherokees.html | IN CAROLINA; Pageant Tells Story Of the Cherokees | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/peak-employment-forecast-for-fall-total-will-reach-highest-level.html | PEAK EMPLOYMENT FORECAST FOR FALL; Total Will Reach Highest Level Since Pre-Depression Days, Industrial Agents Say | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-neil-madison-daughter-of-late-george-brokaw-was-greenwich.html | MRS. NEIL MADISON; Daughter of Late George Brokaw Was Greenwich Resident 33 Years | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hibernians-pick-slates-jersey-and-pennsylvania-group-reelect-all.html | HIBERNIANS PICK SLATES; Jersey and Pennsylvania Group Re-elect All Officers | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/schools-suggested-to-study-appraisal-missouri-and-michigan-planning.html | SCHOOLS SUGGESTED TO STUDY APPRAISAL; Missouri and Michigan Planning Courses for Instruction of County Assessors | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/view-of-contests-provides-problem-only-two-steamers-scheduled-to.html | VIEW OF CONTESTS PROVIDES PROBLEM; Only Two Steamers Scheduled to Make Newport Run From Ports in This Area EXCURSION PLANS MADE Eastern Lines' Trip Limited to First Race-Route for Motorists Is Outlined Return Sunday Morning No Cup Specials Planned | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/kerby-is-welcomed-by-stadium-crowd-british-conductor-makes-first.html | KERBY IS WELCOMED BY STADIUM CROWD; British Conductor Makes First Appearance of Season--Program Includes Franck Symphony | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/built-at-historic-spot.html | Built at Historic Spot | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/to-the-stars-in-their-courses.html | TO THE STARS IN THEIR COURSES | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/no-time-allowance-in-this-years-race-third-occasion-since-1871.html | NO TIME ALLOWANCE IN THIS YEARS RACE; Third Occasion Since 1871, Others Being 1930 and 19341920 Struggle Recalled | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hawley-winner-at-net-defending-champion-advances-in-north-jersey.html | HAWLEY WINNER AT NET; Defending Champion Advances in North Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/senators-fashion-bill-to-speed-up-the-lower-courts-direct-appeal-to.html | SENATORS FASHION BILL TO SPEED UP THE LOWER COURTS; Direct Appeal to the Supreme Bench Is Provided for Constitutional Issues INJUNCTIONS RESTRICTED Only a Special Court of Three May Restrain the Operation of a Federal Statute CONGRESS EAGER TO QUIT Move Grows to Pass Judiciary, Plan and Adjourn--Barkley Pushes Roosevelt Bills Retirement at 70 for Judges Will Bar One-Judge Injunction Would Examine Congested Dockets SENATORS FASHION REVISED COURT BILL Adjournment Held Nearer Court Amendment Is Urged Move for Adjournment Rises Wage Bill Slated for Action May "Patch" Tax Loopholes | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/management-plans-for-pwa-projects-committee-working-out-methods-for.html | MANAGEMENT PLANS FOR PWA PROJECTS; Committee Working Out Methods for Proper Transfer of Housing Interests | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/government-accounting-is-big-job.html | GOVERNMENT ACCOUNTING IS BIG JOB | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/volunteers-flock-to-payless-jobs-students-spend-their-summer-at.html | VOLUNTEERS FLOCK TO PAYLESS JOBS; Students Spend Their Summer at Hard Labor in Friends Service Committee Camps SIX PROJECTS UNDER WAY From Slum to Farm the Workers Give Freely to Promote Needed Community Enterprises Serving a Common Cause Two Camps in TVA Area | True | By Frances W. Browin | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/abroad-spanish-vendetta-concern-over-gibraltar-new-plan-in-london.html | ABROAD; Spanish Vendetta Concern Over Gibraltar New Plan in London France Cuts Expenses Marconi Dies Totalitarian Art Chinese Puzzle Yugoslav Quarrel Palestine Postponement GIBRALTAR-IS IT AS IMPREGNABLE AS EVER? | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/auto-glare-patent-won-after-17-years-l-w-chubb-of-westinghouse.html | AUTO GLARE PATENT WON AFTER 17 YEARS; L. W. Chubb of Westinghouse Staff Gets Recognition of Polarized Light Process | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/apartment-sold-in-westchester-syndicate-buys-75family-house-in.html | APARTMENT SOLD IN WESTCHESTER; Syndicate Buys 75-Family House in White Plains From Builders Manhattan and Bronx Deals | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yachting-glossary.html | Yachting Glossary | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sports-events-scheduled-this-week-today-monday-tuesday-wednesday.html | Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cliftons-beau-takes-hunter-title-at-jersey-shore-show-veteran.html | Clifton's Beau Takes Hunter Title at Jersey Shore Show; VETERAN GELDING CAPTURES HONORS Mrs. Frank's Clifton's Beau Dominates Hunter Competition at Spring Lake JUMPER SONNY TRIUMPHS Saddle Laurels Won by Janet Sue and Moreland's MaidMiss Henderson Scores Gives Fine Performance Award to Myra Stewart Miss Henderson Victor | True | By Fred van Nessspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ends-her-life-in-auto-wife-of-army-officer-dies-from-fumes-in-field.html | ENDS HER LIFE IN AUTO; Wife of Army Officer Dies From Fumes in Field in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rodeene-johnston-plans-her-bridall-she-will-be-married-to-oliver-a.html | RODEENE JOHNSTON PLANS HER BRIDAL!; She Will Be Married to Oliver A. Johnson in All Saints Church at Plainfield WEDDING TO BE SATURDAY Marjorie Johnston Will Be Her Sister's Only Attendant--Rev. Willis Parker to Officiate | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/anglers-throw-trout-back-into-paradise-honest-under-ennsylvanias.html | Anglers Throw Trout Back Into 'Paradise'; Honest Under ennsylvania's 2-a-Day Rule | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fall-modes-draw-buyers-to-chicago-next-week-to-find-vanguard.html | FALL MODES DRAW BUYERS TO CHICAGO; Next Week to Find Vanguard Viewing Designs for the Coming Season LAVISHNESS A FEATURE Colors Also to Play a Dramatic Role-'Slinky' Dresses Are Indicated | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/celebration-in-berkshires-today-for-church-that-is-175-years-old.html | Celebration in Berkshires Today For Church That Is 175 Years Old; Bishop Lawrence to Join in St. James Event at Great Barrington-- Will Be Honored Later at Rector's Luncheon-Music Festival Opens on Aug. 5 Festival Boxes Bought Ball at Golf Club | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-wooden-nickel-for-brooklyn.html | A Wooden Nickel for Brooklyn | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tom-mixs-mother-dies.html | Tom Mix's Mother Dies | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/broadhollow-tops-westbury-by-128-annexes-blue-meadow-league-honors.html | BROADHOLLOW TOPS WESTBURY BY 12-8; Annexes Blue Meadow League Honors in the Hempstead Cups Polo Tourney SANTA BARBARA PREVAILS Delhi Also Scores to Create Tie in Red Brook Branch-Howard Ponies Sold at Auction Bullock Tallies Twice High Goal Test Slated | True | By Robert F. Kelleyspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hopkinss-son-wed-revue-dancer-in-june-marriage-at-gretna-la.html | HOPKINSS SON WED REVUE DANCER IN JUNE; Marriage at Gretna, La., Revealed-Bride, 18, Playing in Chicago, Admits It | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-eighteenth-centurys-conversation-pieces-an-appropriately.html | The Eighteenth Century's Conversation Pieces; An Appropriately Discursive Album of Paintings and Notes on Their Artists-Particularly. Hogarth CONVERSATION PIECES. By Sacheverell Sitwell. 130 illustrations (6 in color). 119 pp. New York: Charles Scribner's Sons. $6.50. Conversation Pieces | True | By Edward Alden Jewell | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/clark-and-sickley-register-a-66-to-lead-field-in-bestball-event-top.html | Clark and Sickley Register a 66 To Lead Field in Best-Ball Event; Top Curry and Bell by Two Strokes in Invitation Tourney at Cedar Ridge Country Club-Four Teams Complete First Round in Tie for Third Place With Scores of 70 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-club-at-tamoshanter.html | New Club at Tam-o-Shanter | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/repair-tenements-under-lien-law-applications-ready-for-owners-of.html | REPAIR TENEMENTS UNDER LIEN LAW; Applications Ready for Owners of Old Houses Who Wish Safety Equipment FUND PROVIDED IS $500,000 Cost to Be Assessed Against the Property Payable Over Period of Ten Years Requirements Explained | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-new-art-is-reviewed-encouraged-by-television-british-now-plan.html | A NEW ART IS REVIEWED; Encouraged by Television British Now Plan Bigger Shows Station Closes for Alterations | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/1911-car-still-on-road-owner-expects-to-run-stevens-duryea-several.html | 1911 CAR STILL ON ROAD; Owner Expects to Run Stevens Duryea Several Years More | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/l-duce-holds-war-vill-end-fictions-contention-of-u-s-that-debts-are.html | L DUCE HOLDS WAR VILL END 'FICTIONS'; Contention of U. S. That Debts Are Collectible Is Called an International Pretense EAGUE ALSO IS INDICTED Editorial Denounces Nations Obstructing Recognition of Gen. Franco in Spain | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/study-elder-trial-for-data-on-speer-state-investigators-of-1934.html | STUDY ELDER TRIAL FOR DATA ON SPEER; State Investigators of 1934 Murder of Headmaster Note Assault Case Testimony SCHOOL'S 'INSIDE' BARED Further Disclosures Likely as Defense Talks of Putting Stenographer on Stand Further Disclosures Expected Editorial Charts Situation Other Ties of Judges | True | By Craig Thompsonspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/woodhall-score-at-maidstone-net-subdue-gordonwhitbeck-75-86-and.html | WOOD-HALL SCORE AT MAIDSTONE NET; Subdue Gordon-Whitbeck, 7-5, 8-6, and Then Turn Back Clothiers, 6-0, 8-6 YAMAGISHI-NAKANO GAIN Japanese Also Take 2 Matches as Play Gets Under Way in Men's Doubles Tourney | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/extend-safety-lighting-upstate-cities-use-sodiumvapor-lamps-on.html | EXTEND SAFETY LIGHTING; Up-State Cities Use Sodium-Vapor Lamps on Highways | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/boy-blue-monument-eugene-field-memorial-will-represent-this-hero-of.html | BOY BLUE' MONUMENT; Eugene Field Memorial Will Represent This Hero of His Verse Not So Well Known as His Works Field's Romance Guests on Honeymoon Trip | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bonds-being-paid-before-maturity-calls-last-week-were-in-somewhat.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week Were in Somewhat Larger Volume Than Preceding Period FOREIGN LOANS IN LEAD Most of the Retirements Were Posted for Future MonthsUtilities Lead July's List | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-grace-tolley-wed-in-new-jersey-west-orange-girl-attended-by.html | MISS GRACE TOLLEY WED IN NEW JERSEY; West Orange Girl, Attended by Sister, Married in Church to G. Edward Zdenek | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/down-to-earth-in-spain.html | DOWN TO EARTH IN SPAIN | True | By John T. McManus | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/to-hold-luggage-trade-show.html | To Hold Luggage Trade Show | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/food-takes-32-cents-of-workers-dollar-aide-reports-to-miss-perkins.html | FOOD TAKES 32 CENTS OF WORKER'S DOLLAR; Aide Reports to Miss Perkins on Survey of Families in Pennsylvania Cities | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-dramatic-story-of-an-early-revolutionary-leader-neil-swanson.html | The Dramatic Story of an Early Revolutionary Leader; Neil Swanson Rescues a Colorful Figure From Near Oblivion in "The First Rebel" THE FIRST REBEL. The Story of James Smith and the Pennsylvania Uprising. By Neil H. Swanson. Illustrated. 409 pp. New York: Farrar & Rinehart. $3. The First Rebel" | True | By R. L. Duffus | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-glance-at-native-scores.html | A GLANCE AT NATIVE SCORES | True | By Olin Downes | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tinker-resigns-as-manager.html | Tinker Resigns as Manager | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rules-which-will-govern-races-date-of-races-number-of-races-courses.html | Rules Which Will Govern Races; Date of Races Number of Races Courses Course Signals Starting and Finishing Lines Marks The Start Starting Signals Special Signals Recall Signal Postponements Time Limit Unfinished Races Time Allowance Accidents | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-western-stories-quickfire-hombre-by-nelson-c-nye-251-pp-new.html | New Western Stories; QUICK-FIRE HOMBRE. By Nelson C. Nye. 251 pp. New York: Greenberg, Publisher. $2. BULLION ON THE RANGE. By Tevis Miller. 258 pp. New York: Phoenix Press. $2.. LOST RIVER BUCKAROOS. By Charles M. Martin. 255 pp. New York: Greenberg, Publisher. $2. THE RIDING DEVILS. By Archie Joscelyn. 256 pp. New York: Phoenix Press. $2. | True | By C. W. Harris | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bolivar-birthday-celebrated-here-varied-program-marks-154th.html | BOLIVAR BIRTHDAY CELEBRATED HERE; Varied Program Marks 154th Anniversary of the South American Emancipator WREATH LAID AT STATUE Mass Flight Over City of Pilots Trained in United States Is Part of Observance Flight Honors Liberator Wreaths Placed at Statue | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/countess-of-cardigan-falls-to-her-death-from-7thfloor-window-of.html | Countess of Cardigan Falls to Her Death From 7th-Floor Window of London Hotel | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/americans-in-cuba-seek-labor-pledge-they-want-promise-by-havana-to.html | AMERICANS IN CUBA SEEK LABOR PLEDGE; They Want Promise by Havana to Reduce Discrimination Against Them as Aliens HOPE PUT IN TRADE TALKS Britain Acted First 50 Per Cent Becomes 100 | True | By J. D. Phillips | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dewarmorrell.html | Dewar-Morrell | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/summaries-of-races-in-larchmont-regatta-larchmont-champions.html | Summaries of Races in Larchmont Regatta; Larchmont Champions | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-t-p-gorman-sr.html | MRS. T. P. GORMAN SR. | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-mcleod-golf-victor.html | Miss McLeod Golf Victor | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-safety-for-airmen-bureau-to-adopt-sending-of-range-and-weather.html | NEW SAFETY FOR AIRMEN; Bureau to Adopt Sending Of Range and Weather Signals Together Can Lose Way Swiftly How Course Is Flown Comes Down on Beam | True | By James V. Piersol | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/scot-denies-eward-shirked-royal-duty-aberdeen-lord-provost-states.html | SCOT DENIES EWARD SHIRKED ROYAL DUTY; Aberdeen Lord Provost States Court Mourning, Not Fiancee, Kept King From Exercises | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/prince-orchestra-feted-justice-who-conducts-unit-is-host-at-tavern.html | PRINCE ORCHESTRA FETED; Justice Who Conducts Unit Is Host at Tavern in Park | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/barbara-fulton-married.html | Barbara Fulton Married | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/brooklyn-will-benefit-new-facilities-held-helpful-to-realty-by-i-j.html | BROOKLYN WILL BENEFIT; New Facilities Held Helpful to Realty by I. J. Riker | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/toscanini-directs-salzburg-opening-fidelio-heard-by-large-and.html | TOSCANINI DIRECTS SALZBURG OPENING; ' Fidelio' Heard by Large and Cosmopolitan AudienceLotte Lehmann Stars HARRIET HENDERS PRAISED President's Mother and the Duke and Duchess of Windsor Among Those Present Cast Better Than Before Triumph for Miss Henders | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/munchhausstin.html | Munch-Hausstin | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/confirmations.html | Confirmations | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/major-sports-yesterday-tennis-baseball-racing-golf-yachting.html | Major Sports Yesterday; TENNIS BASEBALL RACING GOLF YACHTING | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pink-slips-and-the-wpa.html | PINK SLIPS AND THE WPA | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/john-tevis-harwood-former-new-york-lawyer-dies-in-hospital-at.html | JOHN TEVIS HARWOOD; Former New York Lawyer Dies in Hospital at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/senators-capture-two-from-browns-annex-pair-by-same-score-6-to-5.html | SENATORS CAPTURE TWO FROM BROWNS; Annex Pair by Same Score, 6 to 5, Wes Ferrell Supplying Deciding Punch in Each | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/enter-a-new-and-dashing-princess-juliana-the-heir-to-hollands.html | ENTER: A NEW AND DASHING PRINCESS JULIANA; The Heir to Holland's Throne Has Lately Led the Way in a Little Social Revolution A NEW AND DASHING JULIANA | True | By Clair Price | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/koussevitzky-speaks.html | KOUSSEVITZKY SPEAKS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sold-more-homes-organization-reports-aggregate-of-606035-for-half.html | SOLD MORE HOMES; Organization Reports Aggregate of $606,035 for Half Year | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/spanish-parleys-go-on-though-peace-teeters-nonintervention-meetings.html | SPANISH PARLEYS GO ON THOUGH PEACE TEETERS; Non-Intervention Meetings, Unable to Halt Intervention, Provide a Pause To Reflect on Europe's Danger Principle Accepted" A Pause for Thinking Red Scare Deflated Bargaining Point PLAYING FOR TIME | True | By Harold Callenderwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-jersey-society-to-give-many-parties-during-tennis-tournament-at.html | New Jersey Society to Give Many Parties During Tennis Tournament at Sea Bright | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/smithtown-holds-horse-show-aug-28-community-will-mark-event-founded.html | SMITHTOWN HOLDS HORSE SHOW AUG. 28; Community Will Mark Event, Founded in 1909, With Annual Holiday AMATEURS TO BE FEATURED Lawrence Smith Butler, One of the Originators of the Affair, Is President This Year | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tax-lien-filed-on-mrs-capone.html | Tax Lien Filed on Mrs. Capone | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miscellaneous-brief-reviews-working-together-by-the-public-school.html | Miscellaneous Brief Reviews; WORKING TOGETHER. By the Public School Principals of Districts 23 and 24. New York City. Text and Photographs. A Writer's Politics FORWARD FROM LIBERALISM. by Stephen Spender. 281 pp. New York: Random House. $2. Speaking of Snakes SNAKES ALIVE AND HOW THEY LIVE. By Clifford H. Pope. With photographs. 238 pp. New York: The Viking Press. $2.50. Streets of Mexico THE STREETS OF MEXICO. By Luis Gonzalez Obregon. Translated from the Spanish by Blanche Collet Wagner. With drawings by Ethel E. Pletsch. 201 pp. San Francisco: George Fields. | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/william-barlow.html | WILLIAM BARLOW | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-york-old-fall-river-line-campaign-of-confusion-men-in-uniform.html | NEW YORK; Old Fall River Line' Campaign of Confusion Men in Uniform WATERFRONT NOTES | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/scores-in-the-tournament.html | Scores in the Tournament | True |  | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mysterious-art-of-rootpruning-based-on-common-sense-it-has-definite.html | MYSTERIOUS ART OF ROOT-PRUNING; Based on Common Sense, It Has Definite Value in Culture | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ibsen-in-those-hills.html | IBSEN IN THOSE HILLS | True | By George F. Gerling | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/2-guard-units-quit-camp-smith-today-review-ends-2week-training-for.html | 2 GUARD UNITS QUIT CAMP SMITH TODAY; Review Ends 2-Week Training for 105th Infantry of Troy and 106th of Brooklyn GEN. F. R. M'COY HONORED Manhattan Regiment Is Among Groups on Way to Begin Annual Training Marksmanship Ratings Listed 5,000 Guardsmen in Shifts | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hercules-powder-clears-3037012-profit-for-six-months-equal-to-470-a.html | HERCULES POWDER CLEARS $3,037,012; Profit for Six Months Equal to $4.70 a Share, Against $2.51 in 1936 MORE STOCK OUTSTANDING Results of Operations Reported by Other Corporations, With Comparative Data CONTAINER CORP. HAS GAIN $2,154,391 Net Profit Is Reported for Year to June 30 OTHER CORPORATE REPORTS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-mystery-stories-tenant-for-death-by-cyril-hare-265-pp-new-york.html | New Mystery Stories; TENANT FOR DEATH. By Cyril Hare. 265 pp. New York: Dodd, Mead & Co. $2. DEATH BY INVITATION. By Gail Stockwell. 262 pp. New York: The Macmillan Company. $2. B'FORE THE COCK CROWS. By WUliam Edward Hayes. 277 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. THE CABANA MURDERS. By Joel Y. Dane. 298 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/westchester-clearings-fall.html | Westchester Clearings Fall | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/british-vessel-bombed-st-quentin-at-valencia-with-3-feet-of-water.html | BRITISH VESSEL BOMBED; St. Quentin at Valencia With 3 Feet of Water in Hold | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/two-hunted-in-feud-of-haunted-corral-deputies-ride-into-arizona.html | TWO HUNTED IN FEUD OF 'HAUNTED CORRAL; Deputies Ride Into Arizona Canyon in Round-Up Reminiscent of Old West | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/radio-union-proposed-musical-artists-guild-confers-with-branch-of.html | RADIO UNION PROPOSED; Musical Artists Guild Confers With Branch of Equity | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/joan-c-bickford-is-married-at-rye-spence-school-graduate-wed-in.html | JOAN C. BICKFORD IS MARRIED AT RYE; Spence School Graduate Wed in Christ Church to Russell Wickett of Greenwich R. D. COOPER 3D BEST MAN Rev. Francis Coffin Officiates at Ceremony--Mrs. Ardon Shaw Serves as Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/study-poisonous-lake-state-scientists-at-ox-bow-seek-cause-of-cows.html | STUDY POISONOUS LAKE; State Scientists at Ox Bow Seek Cause of Cows' Deaths | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-rose-whitman-is-married-in-church-she-is-the-bride-at-beverly.html | MISS ROSE WHITMAN IS MARRIED IN CHURCH; She Is the Bride at Beverly Farms, Mass., of Channing Frothingham Jr. of Boston | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/reserve-officers-start-training.html | Reserve Officers Start Training | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/women-at-ausable-leaders-in-fishing-club-reports-many-notable.html | WOMEN AT AUSABLE LEADERS IN FISHING; Club Reports Many Notable Catches--Colonists Open Homes for Season WOMEN AT AUSABLE LEADERS IN FISHING | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/thompson-shoot-leader-annexes-3000-open-event-with-199-out-of-200.html | THOMPSON SHOOT LEADER; Annexes $3,000 Open Event With 199 Out of 200 at Detroit | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wisconsin-codes-ended-price-limitations-to-halt.html | Wisconsin Codes Ended; Price Limitations to Halt | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/donnellygreen.html | Donnelly-Green | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jessie-mpherson-bride-in-ossining-she-is-wed-to-david-j-organ-at.html | JESSIE M'PHERSON BRIDE IN OSSINING; She Is Wed to David J. Organ at Home of the Rev. James A. McWilliams | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/music-parley-to-open-2500-instruments-will-be-exhibited-during.html | MUSIC PARLEY TO OPEN; 2,500 Instruments Will Be Exhibited During Convention Here | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/business-index-at-peak-advances-at-highest-level-for-the-recovery.html | BUSINESS INDEX AT PEAK; Advances at Highest Level for the Recovery Period As Three Gains Offset Four Losses | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/autumn-flowering-irises-a-recently-developed-type-still-being.html | AUTUMN FLOWERING IRISES; A Recently Developed Type, Still Being Improved, Intrigues Many Growers. Originators of Fall Bloomers Cultural Directions Leading Varieties | True | By A. F. Bloese | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/vagrants-plight-shocks-california-press-and-public-renew-calls-on.html | VAGRANTS' PLIGHT SHOCKS CALIFORNIA; Press and Public Renew Calls on Governor as Thousands Are Reported Starving Landowner Sees for Himself Effect on Labor Costs FACING RELIEF CRISIS | True | By George P. West | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yonkers-acts-to-ban-shorts.html | Yonkers Acts to Ban Shorts | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ladies-are-highha1ted-by-french-and-american-modistes-an-uprising.html | LADIES ARE "HIGH-HA1TED" BY FRENCH AND AMERICAN MODISTES; AN UPRISING IN AUTUMN MILLINERY Wings Over Toques Upturned Brim or Tall Crown Is the Style By WIRELESS FROM PARISN PARIS FAVORS TULLE Illusion Fabric Again a Leader for Evening--Lighting Effects to Inñuence Style Color Reflections Night Racing | True | By Virginia Pope | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/son-born-to-wallace-tobins.html | Son Born to Wallace Tobins | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/says-1000-americans-aid-spain.html | Says 1,000 Americans Aid Spain | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/martin-declares-union-now-is-boosting-g-m.html | Martin Declares Union Now Is 'Boosting' G. M. | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gabor-szakacs-inventor-of-world-war-devices-is-stricken-in-budapest.html | GABOR SZAKACS; Inventor of World War Devices Is Stricken in Budapest | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/empire-city-chart-suffolk-downs-entries-saratoga-entries-arlington.html | EMPIRE CITY CHART; Suffolk Downs Entries Saratoga Entries Arlington Park Entries | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/du-ponts-yacht-first-nitramon-victor-in-regatta-at-fishers-island.html | DU PONT'S YACHT FIRST; Nitramon Victor in Regatta at Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/to-aid-store-training-federal-vocational-plans-offer-opportunity-o.html | TO AID STORE TRAINING; Federal Vocational Plans Offer Opportunity, O. J. Hicks Says | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tailer-subdues-goodwin-wins-newport-golf-final-2-and-1-to-repeat.html | TAILER SUBDUES GOODWIN; Wins Newport Golf Final, 2 and 1, to Repeat 1936 Victory | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/guests-on-long-island-mrs-george-reynolds-and-children-visit-the.html | GUESTS ON LONG ISLAND; Mrs. George Reynolds and Children Visit the Charles Hilleses | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/3331293-u-s-funds-to-aged-needy-here-social-security-board-reports.html | $3,331,293 U. S. FUNDS TO AGED NEEDY HERE; Social Security Board Reports on Amount Contributed to State Program | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/court-bill-debacle-a-crucial-week-compromise-rejected-lehmans.html | Court Bill Debacle; A Crucial Week Compromise Rejected Lehman's Letter Democratic Caucus The Final Action THE COURT DRAMA -- PLACE: WASHINGTON. TIME: MONDAY TO SATURDAY, JULY 19-24, 1937 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/births.html | Births | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rio-de-janeiro-plans-to-speed-up-traffic-will-spend-15000000-on.html | RIO DE JANEIRO PLANS TO SPEED UP TRAFFIC; Will Spend $15,000,000 on Wide Avenues and Tunnels to Carry Off Flood Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/british-columbia-lifts-mine-profits-gross-value-of-mineral-output.html | BRITISH COLUMBIA LIFTS MINE PROFITS; Gross Value of Mineral Output in the First Half Year Was $36,383,540 53.4% ABOVE 1936 PERIOD 213% Gain Made by Copper, With Lead Up 103.1%--Reports of Canadian Companies | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/r-w-chamberss-son-in-race.html | R. W. Chambers's Son in Race | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/modernism-is-now-verboten-forbidden-and-approved-art-exhibitions-of.html | MODERNISM IS NOW VERBOTEN; " FORBIDDEN" AND "APPROVED" ART Exhibitions of 'Bad' and Approved Works Reveal the Tastes Decreed by Hitler Contrasting Exhibitions Supporters Echo Him The State of Art Pictures by Hitler | True | By Benedict Nysonwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/what-americans-laughed-at-in-the-nineteenth-century-from-the.html | What Americans Laughed at in the Nineteenth Century; From the Farmer's Almanac to Mr. Dooley-With Mark Twain for Climax NATIVE AMERICAN HUMOR (1800-1900). By Walter Blair. Illustrated. 573 pp. Neo York: American Book Company. $3. Nineteenth-Century Humor | True | By Katherine Woods | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sets-35cent-minimum-rhode-island-board-urges-higher-pay-for-women.html | SETS 35-CENT MINIMUM; Rhode Island Board Urges Higher Pay for Women Making Apparel | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/would-inter-vene-in-trucking-case-southern-rail-carriers-seek.html | WOULD INTER VENE IN TRUCKING CASE; Southern Rail Carriers Seek Rehearing on I. C. C. Rule in New York Area DISAGREE ON CERTIFICATES Motor Carrier Permits Are Held Unnecessary for Haulers of Roads' Freight | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/newsstand-employees-to-ballot.html | News-Stand Employees to Ballot | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chuckle-iii-annexes-star-race-and-july-cup-on-moriches-bay-halsteds.html | Chuckle III Annexes Star Race And July Cup on Moriches Bay; Halsted's Yacht Is Victor in Series Off Westhampton BeachGull Leads Shore Birds in Final Event, but Kittewake Wins Trophy-Two Classes Finish in Ties | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lake-george-area-at-bolton-landing.html | LAKE GEORGE AREA; AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/four-injured-in-strike-eighteen-arrested-as-philadelphia-truck.html | FOUR INJURED IN STRIKE; Eighteen Arrested as Philadelphia Truck Violence Continues | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/national-labor-board-is-deluged-with-cases-each-month-since-march.html | NATIONAL LABOR BOARD IS DELUGED WITH CASES; Each Month Since March Has Seen the Total Rise, With Workers Turning Increasingly to Government Steel Area's Activity Inland Steel Case Laying Foundations Many Strikes Averted FLOODED WITH WORK BACKDROP FOR THE LABOR RELATIONS BOARD | True | By Luther A. Huston | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/girls-of-the-herring-fleet-scotch-lassies-care-for-the-fish-going.html | GIRLS OF THE HERRING FLEET; Scotch Lassies Care for the Fish, Going From Port to Port to Meet the Boats | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/oradell-forest-area-work-on-great-reservoir-tract-began-twenty.html | ORADELL FOREST AREA; Work on Great Reservoir Tract Began Twenty Years Ago | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/nicaraguan-bank-to-reorganize.html | Nicaraguan Bank to Reorganize | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | GERTRUDE C. TRENHOLME.T. LOFTIN JOHNSON. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/assumes-new-command.html | ASSUMES NEW COMMAND | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/civil-service-raid-laid-to-new-deal-martin-says-220000-have-been.html | CIVIL SERVICE 'RAID' LAID TO NEW DEAL; Martin Says 220,000 Have Been Added to Unclassified Government Payroll WARNS ON 'JOBMASTER' Defeat of Reorganization Bill Is Urged to Block 'Deadly Stab' at Merit System Scores "One-Man System" 330,831 Patronage Appointees" Holds Merit System "Paralyzed" Lists Measures Relaxing Rules | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gets-scottish-honor.html | GETS SCOTTISH HONOR | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cmtc-will-honor-veterans-at-dix-formal-review-and-parade-to.html | C.M.T.C. WILL HONOR VETERANS AT DIX; Formal Review and Parade to Commemorate 20th Birthday of New Jersey Camp OFFICERS ARE APPOINTED Col. Beebe Promotes 48 Cadets and 314 Non-Commissioned Men of 18th Infantry | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/committees-offer-abitibipower-plan-reorganization-of-company-is.html | COMMITTEES OFFER ABITIBIPOWER PLAN; Reorganization of Company Is Proposed by Bondholders and Preferred Group COMMTTEES OFFER ABITIBI POWER PLAN | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/300-at-beach-club-event.html | 300 at Beach Club Event | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/long-island-auction-buyers.html | Long Island Auction Buyers | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/society-at-southampton.html | SOCIETY AT SOUTHAMPTON | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/defends-cioat-hershey-civil-liberties-group-asks-earle-to-prevent.html | DEFENDS C.I.O.AT HERSHEY; Civil Liberties Group Asks Earle to Prevent Oppression | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/amazing-progress-is-seen-for-brazil-v-f-boucas-says-opportunity-for.html | AMAZING PROGRESS IS SEEN FOR BRAZIL; V. F. Boucas Says Opportunity for This Country to Benefit Will Be Unlimited LIBERAL TERMS REQUIRED Railroads Are Prepared to Spend $25,000,000 to $30,000,000 for New Equipment Now Europe Can Offer Credit Studying Reserve System Here | True | By Charles E. Egan | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-van-sinderen-engaged-to-marry-brooklyn-girl-a-well-known.html | MISS VAN SINDEREN ENGAGED TO MARRY; Brooklyn Girl, a Well Known Horsewoman, Will Be Wed to Chauncey F. Howe | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/c-e-fox-left-117447.html | C. E. Fox Left $117,447 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/warren-pines-are-hosts-entertain-with-a-large-party-at-old.html | WARREN PINES ARE HOSTS; Entertain With a Large Party at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/conversations-of-our-time-edna-st-vincent-millays-tapestry-of.html | CONVERSATIONS OF OUR TIME; Edna St. Vincent Millay's Tapestry of Contemporary Themes CONVERSATION AT MIDNIGHT. By Edna St. Vincent Millay. 126 pp. New York: Harper d Brothers. $2. Edna St. Vincent Millay | True | By Peter Monro Jack | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/troth-announced-of-miriam-greene-cambridge-mass-girl-will-be.html | TROTH ANNOUNCED OF MIRIAM GREENE; Cambridge, Mass., Girl Will Be Married to Donald Joseph Hurley, an Attorney SHE ATTENDED RADCLIFFE Her Father Was Judge Advocate General of State During the Boston Police Strike ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fingerhut-leads-golf-field.html | Fingerhut Leads Golf Field | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-mary-r-orlando-wed.html | Miss Mary R. Orlando Wed | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/issues-reorganized-unanimous-consent-plan-favored-by-mortgage-board.html | ISSUES REORGANIZED; Unanimous Consent Plan Favored by Mortgage Board | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sidelights-of-the-week-men-in-uniform-campaign-of-confusion.html | SIDELIGHTS OF THE WEEK; Men in Uniform Campaign of Confusion | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ecuador-prepares-reply-studies-perus-plan-to-refer-boundary-dispute.html | ECUADOR PREPARES REPLY; Studies Peru's Plan to Refer Boundary Dispute to Hague | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/joseph-j-garrabrant.html | JOSEPH J. GARRABRANT | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-m-f-linquist-i-known-in-new-haven-for-her-charitable-activities.html | MRS. M. F. LINQUIST; I Known in New Haven for Her Charitable Activities | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/japanese-families-to-go-to-costa-rica-development-of-cotton.html | JAPANESE FAMILIES TO GO TO COSTA RICA; Development of Cotton Production Will Get Under Way This Year, It Is Said 30-ACRE PLOTS PLANNED Stability of Government of the Country Seen as Aid to Agricultural Experiment Envoy Got Cool Reception Press Ridicules President | True | By Frank L. Kluckhohnspecial Cable to The New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/motor-bus-service-helps-home-sales-new-bergen-county-lines-are.html | MOTOR BUS SERVICE HELPS HOME SALES; New Bergen County Lines Are Important Realty Factor, Says Jersey Broker | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sowing-the-16mm-field-hays-office-cultivation-may-produce-a-harvest.html | SOWING THE 16MM. FIELD; Hays Office Cultivation May Produce a Harvest for the Amateur Experts | True | By Philip Sterling | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/summer-notes.html | SUMMER NOTES | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/virginia-richmond-becomes-engaged-mount-vernon-girls-troth-to.html | VIRGINIA RICHMOND BECOMES ENGAGED; Mount Vernon Girl's Troth to Walter Jennings Gano Jr. Announced on Birthday SPRING WEDDING PLANNED Bride-Elect Studied at Packer Collegiate Institute-Fiance in Brokerage Business Here | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/building-permits-declined-in-june-decreased-5-from-a-year-ago-in.html | BUILDING PERMITS DECLINED IN JUNE; Decreased 5% From a Year Ago in 1,437 Cities, Says Secretary Perkins 26% GAIN FOR HALF YEAR Value of All Types in First Six Months of 1937 Put at $870,632,000 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yale-golfers-break-even.html | Yale Golfers Break Even | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/scout-news.html | SCOUT NEWS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/italian-survey-finished-wpa-writers-will-publish-first-nationality.html | ITALIAN SURVEY FINISHED; WPA Writers Will Publish First Nationality Study in Fall | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/strike-in-kindergarten-to-obtain-longer-hours.html | Strike in Kindergarten To Obtain Longer Hours | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/grace-lawrence-to-be-a-bride.html | Grace Lawrence to Be a Bride | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/charles-breitung-executive-is-dead-vice-president-and-treasurer-of.html | CHARLES BREITUNG, EXECUTIVE, IS DEAD; Vice President and Treasurer of the Thermal Company in New Haven FORMER BANKING PARTNER Associated for Forty Years With the Bradstreet Financial Information Firm | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/repeal-of-new-tax-seen-possible-now-g-n-nelson-thinks-congress.html | REPEAL OF NEW TAX SEEN POSSIBLE NOW; G. N. Nelson Thinks Congress Might Kill Levy Because of Poor Productivity FAR FROM ORIGINAL PLAN This Was Based on British Idea, Fairer-Requirements of a Substitute Given British Plan Commended REPEAL OF NEW TAX SEEN POSSIBLE NOW More Credits Provided | True | By Godfrey N. Nelson | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/frances-i-tomes-engaged-to-lawyer-member-of-vander-veer-and-pitkin.html | FRANCES I. TOMES ENGAGED TO LAWYER; Member of Vander Veer and Pitkin Families to Be Wed to Paul S. L. Seward | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/reliance-longest-defender.html | Reliance Longest Defender | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chile-bares-anarchists-discovery-of-valdivia-center-reveals-links.html | CHILE BARES ANARCHISTS; Discovery of Valdivia Center Reveals Links With Foreign Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/helsel-wins-lewis-shoot-scores-50-straight-at-jamaica-bay.html | HELSEL WINS LEWIS SHOOT; Scores 50 Straight at Jamaica Bay Traps-Skeet Match at Nassau | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rumson-on-top-6-to-5-defeats-elephants-at-polo-scoring-in-every.html | RUMSON ON TOP, 6 TO 5; Defeats Elephants at Polo, Scoring in Every Period | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hits-at-johnstown-group-antiwar-league-challenges-it-to-prove-it-is.html | HITS AT JOHNSTOWN GROUP; Anti-War League Challenges It to Prove It Is Not Fascist | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/weequahic-trot-won-by-hollyrood-perry-newark-geldings-scores-in.html | WEEQUAHIC TROT WON BY HOLLYROOD PERRY; Newark Gelding Scores in Three Fast Heats-Mona and Lulu Guy Take Other Races | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-seedbed-is-prepared-precautions-taken-now-help-assure-good.html | THE SEED-BED IS PREPARED; Precautions Taken Now Help Assure Good Germination for Mid-Season Sowing A Frame Is Helpful More Oriental Poppies Crocuses for Autumn Color | True | By F. F. Rockwell | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-mentally-sick-in-america-the-mentally-ill-in-america-by-albert.html | The Mentally Sick in America; THE MENTALLY ILL IN AMERICA. By Albert Deutsch. 496 pp. Garden City, N. Y.: Doubleday, Doran & Co. $3. | True | By Livingston Welch | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-scholarly-appraisal-of-collins-life-poor-collins-by-edward-gay-a.html | A Scholarly Appraisal of Collins's Life; POOR COLLINS. By Edward Gay Ainsworth Jr. 340 pp. Ithaca: Cornell Univrsity Press. $3. | True | STANTON A. COBLENTZ. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/business-failures-continue-to-drop-total-expected-to-be-lowest.html | BUSINESS FAILURES CONTINUE TO DROP; Total Expected to Be Lowest, Except for One Year, Recorded Thus Far NEW LAWS AIDING TRADE Applications for Reorganization Under Bankruptcy Act Also Show Decline Failures Total 4,642 Retail Sales Under Estimates | True | By William J. Enright | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-f-l-rises-to-3106439-secretary-reports-666363-gain-since-aug31.html | A. F. L. RISES TO 3,106,439; Secretary Reports 666,363 Gain Since Aug. 31, 1936 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/city-club-report-bars-labor-curbs-democratic-control-within-the.html | CITY CLUB REPORT BARS LABOR CURBS; Democratic Control Within the Unions Urged as Remedy for Racketeering Evils VAGUE REFORMS OPPOSED Committee Finds Present Laws Ample to Halt Practices Bringing Most Criticism RESPONSIBILITY ANALYZED Precedents Are Pointed Out to Show Unions Are Not Now Immune to Lawsuits Regulation Seen as Obstacle Employer Views Analyzed Racketeering and Democracy CITY CLUB REPORT BARS LABOR CURBS Office Holding Is Cited Bars Compulsory Incorporation Many Groups Consulted | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-helen-woodward-wed.html | Mrs. Helen Woodward Wed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jews-to-get-service-furloughs.html | Jews to Get Service Furloughs | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/westport-is-scene-of-several-parties-irving-batchellers-and-henry.html | WESTPORT IS SCENE OF SEVERAL PARTIES; Irving Batchellers and Henry Alkers Among Hosts at Champlain Resort | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ten-tacoma-stores-closed-by-strike-when-clerks-quit-owners-lock.html | TEN TACOMA STORES CLOSED BY STRIKE; When Clerks Quit, Owners Lock Doors, Apparently for an Indefinite Period PICKETING IS PEACEFUL Walkout Confirms Rumors That Have Persisted Since Agreement Expired in June Unions Clash in Seattle | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/king-may-fly-to-camp-george-considers-first-air-voyage-since.html | KING MAY FLY TO CAMP; George Considers First Air Voyage Since Ascending Throne | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/at-salzburg.html | AT SALZBURG | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/-nothing-is-safe-and-some-other-recent-works-of-fiction-nothing-is-.html | " Nothing Is Safe" and Some Other Recent Works of Fiction; NOTHING IS SAFE. By E. M. Delafield. 284 pp. New York: Harper & Brothers. $2.50. It Can Happen There WAR ON SATURDAY WEEK. By Ruth Adam. 310 pp. Philadelphia: J. B. Lippincott Company. $2.50. Tennessee Villagers ALL CATS ARE GRAY. By Charles G. Givens.. 359 pp. Neiw York: The Bobbs-Merrill Company. $2.50. An Urban Fantasy BMMA. By Louis Paul. 315 pp. New York: Doubleday, Doran d Co. $2.50. Latest Works of Fiction Far Journeys WOMEN ALSO DREAM. By Ethel Mannin. 283 pp. New York: G. P. Putnam's Sons. $2.50. Amor Vincit WINNER TAKE ALL. By Ruby M. Ayres. 274 pp. Garden City, N. Y.: Doubleday, Doran Co. $2. A Girl in London WOMEN MUST LOVE. By Julia Hart Lyon. 384 pp. New York: E. P. Dutton d Co. $2.50. Inadvertent Hero I LOVE YOU AGAIN. By Octavus Roy Cohen. 269 pp. New York: D. Appleton-Century Company. $2. Latest Works of Fiction After the Crash | True | JANE SPENCE SOUTHRON.STANLEY YOUNG.CHARLOTTE DEAN.C. D.FEED T. MARSH.F. T. M. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/would-coordinate-slum-area-work-three-district-sections-seen-by.html | WOULD COORDINATE SLUM AREA WORK; Three District Sections Seen by James Felt Requiring Individual Treatment UNIFORM ACTION FAVORED Demolition Suggested in Some Districts While Others Are Worthy of Improvement | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hotel-flagler-full-hit-by-sitin-strike-service-to-800-weekend.html | HOTEL FLAGLER, FULL, HIT BY SIT-IN STRIKE; Service to 800 Week-End Guests at Fallsburgh Is Disrupted at Dinner Hour | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ranger-and-endeavour-iiboth-are-rated-aboveamericas-cup.html | Ranger and Endeavour IIBoth Are Rated Above.America's Cup Predecessors; VANDERBILT SLOOP BUILT AT BATH, ME. Ranger First America's Cup Defender in 44 Years Not Constructed at Bristol STEEL HULL VERY SMOOTH Much Aluminum in FittingsEndeavour II 4th Challenger Made by Nicholson Duplicate Mast Ordered America's Cup Record | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fruehoff-strike-settled.html | Fruehoff Strike Settled | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/anne-bramhall-miles-wed-in-south-orange-to-robert-shippee-wellknown.html | Anne Bramhall Miles Wed in South Orange To Robert Shippee, Well-Known Explorer | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/heminwaypumpelly.html | Heminway-Pumpelly | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mary-danehy-becomes-bride.html | Mary Danehy Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/holt-wins-outboard-crown.html | Holt Wins Outboard Crown | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/legion-elects-edquist-richmond-county-organization-ends-convention.html | LEGION ELECTS EDQUIST; Richmond County Organization Ends Convention at Tompkinsville | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/homemade-machine-nets-200000-hoppers-anhour.html | Home-Made Machine Nets 200,000 Hoppers anHour | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/1-killed-4-injured-in-auto-collision-woman-victim-of-l-i.html | 1 KILLED, 4 INJURED IN AUTO COLLISION; Woman Victim of L. I. Accident--100-Foot Plunge Into Ravine Fatal to New York Man COUPLE DIE AFTER CRASH Succumb in Atlantic City Hospital - Another Crash in Jersey Costs a Life New York Man Is Killed Politician's Son Killed Couple Die After Crash | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/space-fully-rented-day-firm-reports-no-vacancies-in-two-loft.html | SPACE FULLY RENTED; Day Firm Reports No Vacancies In Two Loft Structures | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pro-giants-to-play-allstars.html | Pro Giants to Play All-Stars | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-miley-sets-links-mark.html | Miss Miley Sets Links Mark | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-bernice-powers-to-be-wed.html | Miss Bernice Powers to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/redoubt-of-fort-used-in-revolution-restored.html | Redoubt of Fort Used In Revolution Restored | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/strike-mail-trials-delayed.html | Strike Mail Trials Delayed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/spanish-girls-say-entry-to-u-s-has-been-barred.html | Spanish Girls Say Entry To U. S. Has Been Barred | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/poets-mss-are-shown-harvard-exhibits-first-drafts-by-longfellow-and.html | POET'S MSS. ARE SHOWN; Harvard Exhibits First Drafts by Longfellow and Others | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-fame-of-paisley-is-revived.html | THE FAME OF PAISLEY IS REVIVED | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/playgoing-is-added-to-college-course.html | Playgoing Is Added To College Course | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/responsibility-demanded-of-unions-despite-the-passage-of-many.html | RESPONSIBILITY' DEMANDED OF UNIONS; Despite the Passage of Many Statutes, Their Standing in The Courts Is Vague and Suits Meet Obstacles Editor United States Law Week A. F. of L. Also Opposes Move Status Still Uncertain Difficulties of Suit Further Proposals Suspected by Labor | True | By Dean Dinwoodey. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/st-regis-colony-to-paddle-canoes-on-trip-into-wilds-of-the.html | St. Regis Colony to Paddle Canoes on Trip Into Wilds of the Adirondack Mountains | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gandhi-is-jubilant-over-partys-gains-says-belief-that-india-needs.html | GANDHI IS JUBILANT OVER PARTY'S GAINS; Says Belief That India Needs British Military Protection Is 'Gross Superstition' FURTHER VICTORIES SEEN Mahatma Says Native Rulers Will Be Won When Country 'Comes Into Her Own' Poses Now as Recluse Sees No Need for Defender Paper Making Developed Refuses to Give Autograph | True | By William B. Benton | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/washing-the-diet-in-hot-weather-combining-foods-coolest-in-calorie.html | WASHING THE DIET IN HOT WEATHER; Combining Foods Coolest in Calorie Content With Energy Producers Permits Varied Menus | True | By Edda Morgan | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/marriages.html | Marriages | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/2-held-as-auto-looters-police-recover-five-suitcases-said-to-have.html | 2 HELD AS AUTO LOOTERS; Police Recover Five Suitcases Said to Have Been Stolen in Buffalo | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/microphone-presents-radios-summer-theatre-brings-ina-claire-perkins.html | MICROPHONE PRESENTS-; Radio's Summer Theatre Brings Ina Claire Perkins and Rains to Listeners TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/manhattan-auctions-listed.html | Manhattan Auctions Listed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/car-financing-declines-2-drop-in-year-reported-on-retail-sales-of.html | CAR FINANCING DECLINES; 2% Drop in Year Reported on Retail Sales of Passenger Vehicles | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/china-seems-unready-to-fight-the-japanese-nankings-withdrawal-of.html | CHINA SEEMS UNREADY TO FIGHT THE JAPANESE; Nanking's Withdrawal of Its National Troops From Hopei Area Indicates Desire to Avoid Open Break TOKYO APPEARS THE WINNER Danger Not Yet Over Room Left for Trouble Terms of the Truce Consistency of Japanese | True | By Edwin L. James | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/contact.html | CONTACT" | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-bad-precedent.html | A BAD PRECEDENT | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/girard-upset-by-allen-favorite-in-monroe-club-golf-is-defeated-by-2.html | GIRARD UPSET BY ALLEN; Favorite in Monroe Club Golf Is Defeated by 2 and 1 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/transfer-agent-for-stock.html | Transfer Agent for Stock | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-whos-who-of-the-zoo-animals-whos-who-in-the-zoo-prepared-by.html | A Who's Who of the Zoo Animals; WHO'S WHO IN THE ZOO, prepared by workers of the WPA Federal Writers Project in New York City. 203 pp. New York: Halcyon House. $1.69. | True | A WEILER. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/airship-men-urge-action-they-see-in-earhart-inadequacy-of.html | AIRSHIP MEN URGE ACTION; They See in Earhart Hunt Inadequacy of Carrier as Long-Range Scout Made a Speed Record Airship Potentialities Call Carriers Vulnerable | True | By Lauren D. Lyman | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/medals-to-honor-denonville.html | MEDALS TO HONOR DENONVILLE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/plan-antijewish-exhibit-munich-nazis-to-show-material-on-semitic.html | PLAN ANTI-JEWISH EXHIBIT; Munich Nazis to Show Material on Semitic Problem in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/profitless-prices-hit-garment-groups-here-seeking-to-stabilize.html | PROFITLESS PRICES HIT; Garment Groups Here Seeking to Stabilize Conditions | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/asks-to-hold-more-rail-posts.html | Asks to Hold More Rail Posts | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/camp-sold-in-maine.html | Camp Sold in Maine | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mark-exslaves-grave-women-at-auburn-honor-aunt-harriet-of.html | MARK EX-SLAVE'S GRAVE; Women at Auburn Honor 'Aunt Harriet' of 'Underground Railroad' | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/finds-better-tone-in-real-estate-investment-trend-growing-and.html | FINDS BETTER TONE IN REAL ESTATE; Investment Trend Growing and Prices Will Advance, Says Charles F. Noyes SALES VOLUME INCREASING Cites Recent Sales by Banking Institutions as Indicating Improved Status Better Sales Volume Many Large Deals | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seabiscuit-defeats-jesting-in-record-time-at-empire-champion-wins-1.html | Seabiscuit Defeats Jesting In Record Time at Empire; Champion Wins $10,850 Yonkers Handicap, Racing I 1-16 Miles in 1:44 1-5Handcuff Noses Out Bold Turk SEABISCUIT BREAKS TRACK MARK TO WIN Record Set by Borrow Jesting Under Urging Seabiscuit Beating Jesting in the Yonkers Handicap to Set New Empire Track Mark | True | By Bryan Field | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/alexander-w-arbuckle.html | ALEXANDER W. ARBUCKLE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/2-panama-officials-ousted-in-gold-hunt-governor-of-province-and.html | 2 PANAMA OFFICIALS OUSTED IN GOLD HUNT; Governor of Province and Police Captain Dropped Amid Inquiry Into Mine -Treasure | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mcdiarmid-stops-cooke-to-reach-final-in-clay-court-championship.html | McDiarmid Stops Cooke to Reach Final in Clay Court Championship; Triumphs, 6-1, 3-6, 7-5, 6-1, While McNeill Downs Bowden, 6-2, 7-5, 6-2, at Jackson Heights-Montell Arnoews Veterans' Crown by Subduing Adams in Upset, 6-0, 6-1 Wetherell's Team Bows Ground Strokes Aid Teean McNeill at His Peak | True | By Allison Danzig | C1B 347181,C1B 347182,C1B 347183,C1B 6 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bay-state-banks-gain-june-business-up-54-from-last-year-cooperative.html | BAY STATE BANKS GAIN; June Business Up 54% From Last Year, Cooperative Group Finds | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ruth-c-margrett-will-become-bride-montclair-girl-an-alumna-of.html | RUTH C. MARGRETT WILL BECOME BRIDE; Montclair Girl, an Alumna of Goucher College, Will Be Wed to Stewart Thames SPRING NUPTIALS PLANNED Both Attended the University of Alabama-She Is Niece of London Bank Manager | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dozen-cities-to-hear-opera-under-wpa-aida-lohengrin-and-jack-and.html | DOZEN CITIES TO HEAR OPERA UNDER WPA; 'Aida,' 'Lohengrin' and 'Jack and the Beanstalk' Will Be Given on the West Coast | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/joyless-wife-unheeded-judge-rules-court-cant-force-husband-to-make.html | JOYLESS WIFE UNHEEDED; Judge Rules Court Can't Force Husband to Make Her Happy | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/selling-new-jersey-homes.html | Selling New Jersey Homes | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dog-races-raided-at-orangeburg-prosecutor-arrests-operator-of-track.html | DOG RACES RAIDED AT ORANGEBURG; Prosecutor Arrests Operator of Track That Is Seeking U. S. Court Writ to Reopen MINEOLA MEET RESUMED Bennett Asks Federal Circuit Court to End Ban on Police Interfering With Betting | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/air-force-head-jailed-italian-militiamen-suspicious-of-dane-and.html | AIR FORCE HEAD JAILED; Italian Militiamen Suspicious of Dane and Wife on Hiking Trip | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-jacobs-sees-victory-for-budge-describing-matches-she-says-he.html | MISS JACOBS SEES VICTORY FOR BUDGE; Describing Matches, She says He Should Subdue Austin Without Much Trouble Game Has Lost Its Sting MISS JACOBS SEES VICTORY FOR BUDGE Fights to the End | True | By Helen Hull Jacobsspecial Cable To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sell-west-side-apartment.html | Sell West Side Apartment | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/tomorrows-plan-resources-committee-erects-signposts-for-the-march.html | TOMORROWS PLAN; Resources Committee Erects Signposts For the March of Television | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/proposed-1000000-breakwater-in-sandy-hook-bay-attains-wide-supportt.html | Proposed $1,000,000 Breakwater in Sandy Hook Bay Attains Wide Support; SHELTER SOUGHT FOR 1,000 BOATS U. S. Army Engineers Approve Proposed Breakwater at Atlantic Highlands COAST GUARD BASE IN PLAN $850,000 Federal Funds and $150,000 From Jersey Would Be Used Details of Proposal Others Approving Plan 45 Events on Program | True | By Clarence E. Lovejoy | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/buggy-crash-kills-woman-79.html | Buggy Crash Kills Woman, 79 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/southampton-club-has-summer-ball-dance-is-attended-by-several.html | SOUTHAMPTON CLUB HAS SUMMER BALL; Dance Is Attended by Several Hundred-Many Dinners Precede Event ALLAN BAKEWELLS HOSTS E. Morgan Gilberts, John V. Dunnes and George Kents Also Entertain E. M. Gilberts Hosts Week-End Guests Honored SOUTHAMPTON CLUB HAS SUMMER BALL Mrs. E. B. Headley Entertains | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-compromise-spurs-drive-for-a-farm-law-confusion-in-congress-and.html | NEW COMPROMISE SPURS DRIVE FOR A FARM LAW; Confusion in Congress and Prosperity Of Agriculture Reduce Chances of Jones Measure in This Session Necessity for Speed Like Present Program A Coordinated Plan Rising Farm Income Prospects of Passage FARMERS SPOKESMAN TOO BUSY TO WRITE TO THEIR CONGRESSMEN | True | By Felix Belair | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/daypage.html | Day-Page | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wide-benefit-seen-in-wage-and-hour-legislation-pending-measure-is.html | Wide Benefit Seen in Wage and Hour Legislation; Pending Measure Is Viewed as a Modest Beginning of a Broad Effort to Increase Production And Our Capacity to Consume the Products Technology a Factor The Submerged Third Buying Power Lags Broadly Beneficial Economic Theories The Matter of Cost Eager to Buy Scope Limited Realistic Legislation | True | HUGO L. BLACK. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/14000-hear-farley-he-speaks-at-a-rally-in-toledois-silent-on-third.html | 14,000 HEAR FARLEY; He Speaks at a Rally in Toledols Silent on Third Term Talk | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/carl-burckhardts-wideranging-work.html | Carl Burckhardt's Wide-Ranging Work | True | By Gabriele Reuter | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rosenna-211-easily-captures-newcastle-handicap-at-delaware.html | Rosenna, 21-1, Easily Captures Newcastle Handicap at Delaware; Fowatcher Filly Breaks Track Record, With Fair Knightess Next and Esposa Third-Merry Lassie Also Clips Coarse Standard to Annex Polly Drummond Stakes Little Support for Winner Favorite Home First | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lottery-terror-charged-man-arrested-in-philadelphia-is-linked-to-a.html | LOTTERY TERROR CHARGED; Man Arrested in Philadelphia Is Linked to a Gang Here | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/political-confusion-bewilders-new-york-issues-parties-and.html | POLITICAL CONFUSION BEWILDERS NEW YORK; Issues, Parties and Candidates Are Mixed Together in a Fashion Unprecedented Even Here Republicans' Attitude Wagner and Copeland Tammany Factions The Hall's Slate A HEADACHE FOR THE MASTER MIND TAMMANY'S CHOICE OUT TO BEAT COPELAND IN THE CITY RACE | True | By Warren Moscow | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/german-accusation-denied-by-brazilian-finance-minister-says-trade.html | GERMAN ACCUSATION DENIED BY BRAZILIAN; Finance Minister Says Trade Pact With U. S. Was Not a Move to Hamper Reich | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/national-facts-in-home-building-survey-of-310-cities-for-1936-shows.html | NATIONAL FACTS IN HOME BUILDING; Survey of 310 Cities for 1936 Shows Additions Exceeded Population Increase TOTAL VALUE $490,000,000 Volume, However, Does Not Fill Deficit Caused by Decline in Former Years Deficit Remains Average Home Costs | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/duckpin-congress-at-waterbury.html | Duckpin Congress at Waterbury | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/loans-on-housing-bring-bond-issue-accelerated-rate-of-lending.html | LOANS ON HOUSING BRING BOND ISSUE; Accelerated Rate of Lending Factor in Home Loan Bank Offering. Delano Says MORE CREDIT IS EMPLOYED Number of New Members Joining the System Also Contributes to Financing Need | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/to-americas-social-capital-yachting-fans-gathered-for-the-americas.html | TO 'AMERICA'S SOCIAL CAPITAL'; Yachting Fans, Gathered for the America's Cup Contest, Find Fashionable Newport Unbending and Showing Off Her Charms British Visitors Gardens to Be Opened Newport's Past Coast Guard's Job | True | By Waldon Fawcett | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/andersonsickles.html | Anderson-Sickles | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/account-debits-rise-slightly-in-the-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE SLIGHTLY IN THE WEEK; Banks in Leading Cities Report Total of $8,908,000,000 for Period to July 21 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/white-sails-race-for-the-americas-trophy-most-stirring-of-marine.html | WHITE SAILS; Race For the America's Trophy Most Stirring of Marine Spectacles WHITE SAILS ON THE BLUE SEA WHITE SAILS, BLUE SEA | True | By Russell Owen | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/union-opposes-branigan-charges-candidate-for-tammany-post-supplied.html | UNION OPPOSES BRANIGAN; Charges Candidate for Tammany Post Supplied Strike-Breakers | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cecil-hanover-scores-shows-way-in-class-b-trot-at-carmel-driving.html | CECIL HANOVER SCORES; Shows Way in Class B Trot at Carmel Driving Park | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/behind-the-scenes-oneill-cycle-begins-with-beyond-the-horizon-with.html | BEHIND THE SCENES; O'Neill Cycle Begins With 'Beyond the Horizon' With Helen Hayes on Aug. 2 About Programs and People | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/asks-u-s-to-aid-flier-mrs-dahl-whose-husband-is-held-by-rebels.html | ASKS U. S. TO AID FLIER; Mrs. Dahl, Whose Husband Is Held by Rebels, Appeals to Embassy | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/along-wall-street-a-b-see-recovery-in-stocks-shift-in-steel-center.html | ALONG WALL STREET; A. B. See Recovery in Stocks Shift in Steel Center Passing of a Landmark Market Sensitivity | True | By Edward J. Condlon | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/benefit-to-harlem-traffic.html | Benefit to Harlem Traffic | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/guilford-marston-victims-of-upsets-lose-to-sheldon-peterson-in-bald.html | GUILFORD, MARSTON VICTIMS OF UPSETS; Lose to Sheldon, Peterson in Bald Peak Golf--Stuart Is Among Stars to Advance | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pound-up-sharply-french-franc-firm-foreign-exchange-market.html | POUND UP SHARPLY; FRENCH FRANC FIRM; Foreign Exchange Market Generally Dull-$8,559,000 of Gold Engaged | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-t-j-mumford-hostess-at-shore-200-at-tea-and-preview-given-in.html | MRS. T. J. MUMFORD HOSTESS AT SHORE; 200 at Tea and Preview Given in East Hampton by Mr. and Mrs. Domenico Mortellito | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bridge-seasons-major-tournament-masters-pair-contest-baffled-by-a.html | BRIDGE: SEASON'S MAJOR TOURNAMENT; Masters' Pair Contest Baffled by a Queen Seven Events Listed at Asbury Park Next Week-3 Hands Hopeless" Contract Made Playing a Long Suit | True | By Albert H. Morehead | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/items-from-abroad.html | ITEMS FROM ABROAD | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mary-morrison-wed-to-e-g-gibby-ceremony-performed-in-al-saints.html | MARY MORRISON WED TO E. G. GIBBY; Ceremony Performed in Al Saints Church, Great Neck, by Two Clergymen RECEPTION FOR 200 HELD Father of Bride Once Professor of Engineering at Columbia--She Is Smith Alumna | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/indians-set-the-pace-in-population-gains.html | Indians Set the Pace In Population Gains | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/win-honors-at-wilson-several-in-new-york-area-gain-scholarships-set.html | WIN HONORS AT WILSON; Several in New York Area Gain Scholarships Set Up by Dr. Curran | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rail-notes-cars-added-lines-improve-coaches-grand-canyon-fares.html | RAIL NOTES: CARS ADDED; Lines Improve Coaches -- Grand Canyon Fares Cut--Other Developments All-Pullman to West | True | By Ward Allan Howe | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chandlessfairbanks.html | Chandless-Fairbanks | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/vice-commissar-of-foreign-trade-accuses-own-office-of-wrecking.html | Vice Commissar of Foreign Trade Accuses Own Office of Wrecking Soviet's Interests | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/2000-reward-offered-for-earhart-information.html | $2,000 Reward Offered For Earhart Information | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lead-production-drops-total-worlds-output-in-june-was-147157.html | LEAD PRODUCTION DROPS; Total World's Output in June Was 147,157 Tons-157,930 in May | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/financial-markets-stocks-close-firm-and-generally-highersterling.html | FINANCIAL MARKETS; Stocks Close Firm and Generally Higher-Sterling Advances; Bond Market Quiet | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/buffalo-strikes-halted-by-truce-truck-drivers-and-meat-plant-men.html | BUFFALO STRIKES HALTED BY TRUCE; Truck Drivers and Meat Plant Men Will Confer With Employers Today Agrees Not to Widen Strikes Cross Border to Buy Food | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-colony-urged-as-slum-solution-abandoning-lower-east-side-in.html | NEW COLONY URGED AS SLUM SOLUTION; Abandoning Lower East Side in Favor of 500-Acre Site in Queens Backed by Lescaze HOUSING PLAN OUTLINED Tract Between the Queensboro Bridge and Astoria Called Ideal in Lecture at Columbia | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-new-show-opens-at-woodstock.html | A NEW SHOW OPENS AT WOODSTOCK | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/food-shops-agree-to-arbitrate-row-major-william-j-mack-to-sit-at.html | FOOD SHOPS AGREE TO ARBITRATE ROW; Major William J. Mack to Sit at Hearings in Dispute Over Sunday Closing FIRST SESSION WEDNESDAY Independents See Victory in Campaign to Make All the Stores Stay Shut | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/25-millions-spent-in-relief-in-flood-red-cross-is-still-paying-out.html | 25 MILLIONS SPENT IN RELIEF IN FLOOD; Red Cross Is Still Paying Out $1,000,000 a Week in Ohio and Mississippi Valleys 1,500,000 WERE AFFECTED 97,000 Families Re-established in Homes and Farms in Inundated Areas Many Unqualified Asked Aid | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-womans-adventurous-trip-in-alaska-the-story-of-a-journey-north-to.html | A Woman's Adventurous Trip in Alaska; The Story of a Journey "North to the Rime-Ringed Sun" NORTH TO THE RIMERINGED SUN: AN ALASKAN JOURNEY. By Isobel Wylie Hutchison. 237 pp. illustrated. New York: HillmanCurl, Inc. $2.50. | True | By Percy Hutchison | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/long-island-estate-pools-more-popular-than-beaches-many-entertain-a.html | Long Island Estate Pools More Popular Than Beaches; Many Entertain at New Swimming Places on North Shore-Samuel A. Salvages and Charles McCanns Among Owners LONG ISLAND POOLS DISPLACE BEACHES Pool Painted Bright Blue Several on Pratt Estate | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/summaries-of-the-races-97541681.html | Summaries of the Races | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/in-hamptons-southampton-holds-a-flower-show.html | IN HAMPTONS; Southampton Holds A Flower Show | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/british-net-team-annexes-75-lead-oxfordcambridge-goes-ahead-in-play.html | BRITISH NET TEAM ANNEXES 7-5 LEAD; Oxford-Cambridge Goes Ahead in Play With Harvard-Yale Squad at Newport LAST 9 MATCHES TODAY Zarifi Halts Dorson, Crimson Star, in Three-Set Battle Richards Scores | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/star-fleet-is-led-by-havemeyer-sr-series-pacesetter-victor-off.html | STAR FLEET IS LED BY HAVEMEYER SR.; Series Pace-Setter Victor Off Patchogue, With Picken, His Closest Rival, Runner-Up WHITTELSEYS BOAT THIRD Domino Is Host Club Instead of Sayville--Class P Out for First Time in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/penn-stars-to-play-with-college-eleven-elverson-murray-and-hauze.html | PENN STARS TO PLAY WITH COLLEGE ELEVEN; Elverson, Murray and Hauze Are Added to Squad That Will Meet Giants Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/acts-on-trade-practices-federal-unit-names-wildroot-and-eastern.html | ACTS ON TRADE PRACTICES; Federal Unit Names Wildroot and Eastern Pharmacal | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bonding-officers-voted-by-sea-union-national-maritime-delegates-fix.html | BONDING OFFICERS VOTED BY SEA UNION; National Maritime Delegates Fix Surety at $10,000 Each After a Sharp Debate PAST EXPERIENCES CITED Brief Terms of Office Urged for New Officials-Seaman Suspended for 99 Years Dishonesty in Past Charged Suspended for 99 Years | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/adelsontrowbridge.html | Adelson-Trowbridge | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/religious-history-written-in-oxford-world-church-conference-in.html | RELIGIOUS HISTORY WRITTEN IN OXFORD; World Church Conference in Fortnight Frames Program for Future Generations NOTE TAKEN OF CHANGES All Types of Leaders Church and State Conflict AT OXFORD MEETING | True | By Charles W. Hurdwireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/model-planes-halted-massachusetts-holds-gasoline-ships-must-be.html | MODEL PLANES HALTED; Massachusetts Holds Gasoline Ships Must Be Legally Licensed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/aviation-tieup-outlawed-mexican-labor-board-rules-strike-on-pan.html | AVIATION TIE-UP OUTLAWED; Mexican Labor Board Rules Strike on Pan American Non-Existant | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bronx-home-finished-twofamily-dwelling-is-opened-in-unionport.html | BRONX HOME FINISHED; Two-Family Dwelling Is Opened In Unionport Section | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-new-poet-of-the-mountain-scene-hounds-on-the-mountain-by-james.html | A New Poet of the Mountain Scene; HOUNDS ON THE MOUNTAIN. By James Still. 55 pp. New York: The Viking Press. $2. | True | PERCY HUTCHISON. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/price-maintenance-assailed-by-celler-he-protests-senate-action.html | PRICE MAINTENANCE ASSAILED BY CELLER; He Protests Senate Action Adding Miller-Tydings Bill as Rider to Tax Measure DEMANDS OPEN DISCUSSION Democratic Whip Sees Tangle if Original Bill Is Defeated in House Next Week | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/2-die-in-ontario-crash-seven-others-hurt-near-windsor-but-a-driver.html | 2 DIE IN ONTARIO CRASH; Seven Others Hurt Near Windsor, but a Driver Escapes | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/parties-in-westchester-mrs-r-w-white-entertains-with-dinner-at.html | PARTIES IN WESTCHESTER; Mrs. R. W. White Entertains With Dinner at American Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/four-new-plays-excursion-by-victor-wolfson-186-pp-new-york-random.html | Four New Plays; EXCURSION. By Victor Wolfson 186 pp. New York: Random House. $2. HAVING WONDERFUL TIME. By Arthur Kober. 203 pp. New York: Random House. $2. MISS QUIS. By Ward Morehouse and Peggy Wood. 160 pp. New York: Random House. $2. 200 WERE CHOSEN. By E. P. Conkle. 149 pp. New York: Samuel French. $1.50. | True | By Lewis Nichols | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/drive-is-planned-to-end-prejudices-jewish-and-christian-group-maps.html | DRIVE IS PLANNED TO END PREJUDICES; Jewish and Christian Group Maps Campaign for Better Human Relations Concepts CENTERED IN SCHOOLS Students and Teachers to BeDrilled in the Meaning of a Real American Culture Attack on Prejudice Planned | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-england-golf-set.html | New England Golf Set | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bar-harbor-display-of-flowers-is-held-mrs-r-h-fife-national-garden.html | BAR HARBOR DISPLAY OF FLOWERS IS HELD; Mrs. R. H. Fife, National Garden Club Leader, One of Judges at the Annual Event | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/urge-senate-race-by-mrs-robinson-friends-make-pleas-and-she-is.html | URGE SENATE RACE BY MRS. ROBINSON; Friends Make Pleas and She Is Reported Considering the Entry for Husband's Seat RIFT OVER BAILEY NAMING Some Arkansas Democrats Believe Party Should Have Called a Primary | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/auction-bronx-properties.html | Auction Bronx Properties | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/oddlot-buying-led-on-thursday.html | Odd-Lot Buying Led on Thursday | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/soviet-sees-japan-in-grave-situation-move-against-north-china-says.html | SOVIET SEES JAPAN IN GRAVE SITUATION; Move Against North China, Says Izvestia, Is Handicapped by Domestic Troubles NANKING POWER STRESSED Newspaper Asserts Position of Britain Will Be Important Factor in Clash British Stand "Alarming" Two Important Factors | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/policy-game-thrives-in-spite-of-attacks-as-law-catches-some.html | POLICY GAME THRIVES IN SPITE OF ATTACKS; As Law Catches Some Operators, Others Enter Field | True | By Henry Lee Moon | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-promise-science-folds-kettering-inventor-and-industrialist-says.html | THE PROMISE SCIENCE FOLDS; Kettering, Inventor and Industrialist, Says Research Can Solve Many of Our Problems KETTERING RELIES UPON RESEARCH | True | By Harry M. Davis | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dollar-up-sharply-in-london-market-franc-and-other-currencies-move.html | DOLLAR UP SHARPLY IN LONDON MARKET; Franc and Other Currencies Move Higher Against Pound--Berlin Stocks Weak Berlin Stocks Dull, Weak | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/marconis-yacht-may-be-museum-movement-started-to-create-a-monument.html | MARCONI'S YACHT MAY BE MUSEUM; Movement Started to Create a Monument Out of Vessel on Which Inventor Worked ACADEMY TAKES INITIATIVE Ship Is Equipped With One of the World's Most Elaborate Small Laboratories Tells of Marconi Speech Lecture Was History Making | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cruiser-flotilla-is-converging-on-newport-not-an-ordinary-cruise.html | Cruiser Flotilla Is Converging on Newport; Not an Ordinary Cruise Long Days for Skippers Other Havens Available Plea for Sensible Caution | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/shows-for-greenwich-horse-show-sept-11-to-be-followed-by-display-of.html | SHOWS FOR GREENWICH; Horse Show Sept. 11 to Be Followed by Display of Flowers | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bass-calling-surf-fishermen.html | BASS CALLING SURF FISHERMEN | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/federal-theatre-academy-a-group-of-the-projects-leaders-are-happily.html | FEDERAL THEATRE ACADEMY; A Group of the Project's Leaders Are Happily Discussing Ideas And Theories in a Summer Session at Vassar | True | By Joan Jones | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/winters-scores-an-upset-unranked-player-conquers-stells-in-staten.html | WINTERS SCORES AN UPSET; Unranked Player Conquers Stells in Staten Island Tennis | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/relief-outlays-are-reduced-federal-state-and-local-costs-lowered-as.html | RELIEF OUTLAYS ARE REDUCED; Federal, State and Local Costs Lowered as Social Security Scope Expands The Assistance Program WPA Expenditures TABULATING COSTS | True | By John H. Crier | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/again-an-epstein-storm-about-an-old-epstein-frieze-in-london-blow.html | AGAIN AN EPSTEIN STORM; About an Old Epstein Frieze in London Blow the Winds of a New Controversy AGAIN AN EPSTEIN STORM | True | By Charles Pound | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-clash-on-the-amur-japanese-report-manchukuoan-ship-seized-by.html | NEW CLASH ON THE AMUR; Japanese Report Manchukuoan Ship Seized by Soviet Troops | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/3-runs-in-7th-win-cubs-rout-schumacher-after-giants-rally-deadlocks.html | 3 RUNS IN 7TH WIN; Cubs Rout Schumacher After Giants' Rally Deadlocks Score BRYANT STARS ON MOUND His Fine Hurling at the End Preserves Lead for PaceSetting Chicagoans STARTING PITCHERS FAIL Melton and Parmelee Chased--Frey Hits Homer-18,000 at Polo Grounds Four Passes in Row Bases Are Filled Cubs Hit Hard to Vanquish Giants, 10-5, And Increase League Lead to Three Games Castleman Under Observation The Box Score | True | By John Drebinger | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-shirley-foote-honored-in-bellport-parents-give-buffet-supper.html | MISS SHIRLEY FOOTE HONORED IN BELLPORT; Parents Give Buffet Supper for Her--Miss Arden Beavers Hostess at Home | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hollywood-peers-into-its-magic-lookingglass.html | HOLLYWOOD PEERS INTO ITS MAGIC LOOKING-GLASS; | True | By Douglas W. Churchill | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/gets-consular-post.html | GETS CONSULAR POST | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/veterans-defied-by-bund-on-camp-3000-expected-for-an-allday-program.html | VETERANS DEFIED BY BUND ON CAMP; 3,000 Expected for an All-Day Program it Nordland in Spite of Opposition HEAD TO SPEAK IN GERMAN Warns World War Groups to Stay Off 150-Acre Jersey Tract--Congress Asked to Act Leaders of Bund Under Scrutiny Representative Asks Information | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/elmos-fire-known-to-seamen-of-ages-to-sailors-of-plinys-day-the.html | ELMO'S FIRE KNOWN TO SEAMEN OF AGES; To Sailors of Pliny's Day, the Lights Meant Either Good Voyage or Disaster GOD'S BURNING FINGERS' But Science, Studying Hindenburg Explosion, Takes Matterof-Fact View of Problem Good Sign in Mediterranean Were Recorded in "Moby Dick" | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/minor-league-baseball-international-league-american-association-new.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seek-botanical-items-two-groups-from-philadelphia-academy-are-in.html | SEEK BOTANICAL ITEMS; Two Groups From Philadelphia Academy Are in Western States | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-hostel-facilities-more-inns-for-hikers-and-cyclists-springing.html | NEW HOSTEL FACILITIES; More Inns for Hikers and Cyclists Springing Up Here and Abroad A Rolling Youth Hostel | True | By Ernestine Perry | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/at-the-wheel-on-schools-for-motorists-new-jersey-road-opened.html | AT THE WHEEL; On Schools for Motorists New Jersey Road Opened | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/nyu-law-awards-given-40-students-three-girls-among-winners-of.html | N.Y.U. LAW AWARDS GIVEN 40 STUDENTS; Three Girls Among Winners of Scholarship Prizes and Honors for Last Year 35 RESIDENTS OF THIS CITY Graduates of 11 Colleges and Universities of Country Are Represented on List | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/monster-hunt-ended-diver-refuses-to-make-further-descents-in.html | 'MONSTER' HUNT ENDED; Diver Refuses to Make Further Descents in Arkansas River | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fordham-football-player-wed.html | Fordham Football Player Wed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/many-lake-areas-report-big-season-vacationists-buy-cabins-and-plots.html | MANY LAKE AREAS REPORT BIG SEASON; Vacationists Buy Cabins and Plots at Erskine Chain in the Ramapo Region Popular Cottage Type | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/decline-indicated-in-chain-tax-laws-only-five-new-levies-enacted-by.html | DECLINE INDICATED IN CHAIN TAX LAWS; Only Five New Levies Enacted by State Legislatures in the 1937 Sessions | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/boys-show-car-models-many-novel-designs-mark-national-contestnew.html | BOYS SHOW CAR MODELS; Many Novel Designs Mark National Contest--New Sleeper Bus Wood, Plaster and Paper Some Original Ideas Light Sleeper Bus | True | By Burnham Finney | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/two-ship-bids-accepted-maritime-board-approves-offers-of-c-e-dant.html | TWO SHIP BIDS ACCEPTED; Maritime Board Approves Offers of C. E. Dant on Idle Vessels | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hume-advances-at-net-tops-axelrod-to-gain-semifinal-in-public-parks.html | HUME ADVANCES AT NET; Tops Axelrod to Gain Semi-Final in Public Parks Tourney | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/delmontrosen.html | Delmont-Rosen | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lake-placid-garden-party-to-vie-with-ice-dance.html | LAKE PLACID; Garden Party to Vie With Ice Dance | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/burlesque-man-bankrupt-max-rudnick-shows-liabilities-of-73772-with.html | BURLESQUE MAN BANKRUPT; Max Rudnick Shows Liabilities of $73,772 With No Assets | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/-culture-discarded-by-indians-school-alaska-fixes-a-reserve-of-515-.html | ' CULTURE DISCARDED BY INDIANS SCHOOL; Alaska Fixes a Reserve of 515 Square Miles and Will Stress Vocational Subjects | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/striker-is-beaten-in-shipyard-row-five-men-in-auto-accused-as-200.html | STRIKER IS BEATEN IN SHIPYARD ROW; Five Men in Auto Accused as 200 Cars Take Workers to Plant in Brooklyn 7 HELD ON WEAPON CHARGE Head of Union Appeals to Ickes to Halt PWA Funds for Work in the Struck Yards Felony Charged to Driver Learned of Pay Rise | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/concordat-fight-stirs-yugoslavia-many-elements-join-to-oppose-the.html | CONCORDAT FIGHT STIRS YUGOSLAVIA; Many Elements Join to Oppose the Stoyadinovitch Regime's Ecclesiastical Policy Catholics Held Favored Croat Situation Changed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-a-ob-moore-is-hostess.html | Mrs. A. O'B. Moore Is Hostess | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/dechtiardantes.html | Dechtiar-Dantes | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/exa-p-athlete-found-hanged.html | Ex-U. P. Athlete Found Hanged | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/alexandria-first-in-mineola-event-seaman-sends-mare-to-victory-over.html | ALEXANDRIA FIRST IN MINEOLA EVENT; Seaman Sends Mare to Victory Over Dr. Watts in Nassau Driving Club Contest | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/help-new-baby-breathe-doctor-and-firemen-work-6-hours-use-6.html | HELP NEW BABY BREATHE; Doctor and Firemen Work 6 Hours, Use 6 Cylinders of Oxygen | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/spanish-crew-mutinies-loyalists-attempt-to-get-control-from-rebel.html | SPANISH CREW MUTINIES; Loyalists Attempt to Get Control From Rebel Captain | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/visions-benefits-in-flushing-park-will-provide-recreation-for-wide.html | VISIONS BENEFITS IN FLUSHING PARK; Will Provide Recreation for Wide Queens Area, Says Edward A. MacDougall OPEN ASTORIA MODEL HOME Construction Progressing Rapidly in Long Island AreaMany Residential Deals Astoria Model Home Home Sales Reported VISIONS BENEFITS IN FLUSHING PARK | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/calls-good-realty-sound-investment-financing-problems-retarding.html | CALLS GOOD REALTY SOUND INVESTMENT; Financing Problems Retarding Heavy Buying, States Col. Douglas I. McKay | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/indians-turn-back-red-sox-in-11th-65-weatherlys-long-fly-scores.html | INDIANS TURN BACK RED SOX IN 11TH, 6-5; Weatherly's Long Fly Scores Pinch-Runner Hughes With the Deciding, Tally HEVING REPLACES FELLER Relief Pitcher Stars After Bob Leaves Game in Seventh With Count 5-4 Against Him | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chinese-pirates-routed-with-aid-of-british-ship.html | Chinese Pirates Routed With Aid of British Ship | True | Wireless to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/win-stevens-awards-eleven-get-technology-scholarships-totaling-2080.html | WIN STEVENS AWARDS; Eleven Get Technology Scholarships Totaling $2,080 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/a-new-rubens-museum-house-where-artist-lived-is-taken-over-by.html | A NEW RUBENS MUSEUM; House Where Artist Lived Is Taken Over by Antwerp | True | Special Correspondence. THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-new-books-for-boys-and-girls-from-umars-pack-compiled-and.html | The New Books for Boys and Girls; FROM UMAR'S PACK. Compiled and edited by Effie Power. With decorations by Dorothy Bayley. 123 pp. New York: E. P. Dutton & Co. $1.50. For Young Drivers YOUTH AT THE WHEEL. By John J. Floherty. With photographs. 168 pp. Philadelphia: J. B. Lippincott Company. $1.75. Mischievous Monkey JOCKO. By Dorothy H. Winchell. With pictures by Nell Stolp Smock. 30 pp. Chicago: Albert Whitman & Co. $1. A Varied Shelf PAUL BUNYAN AND HIS BIG BLUE OX. Text and pictures by B. D. Handy. CHILDREN OF CHINA. By SteLia M. Rudy. With photographs. THE BOOK OF BIRDS. By Lewis H. Mills and Gertrude Hawkins. Illustrations in color by Walter A. Weber. THE STORY OF DBLICIA. By Gertrude Newman. Photogravph by Russel Benson. SO LONG. Text and pictures by Tony Brice. Chicago: Rand, McNally & Co. 10 cents each. | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rochester-sitdown-ends-peace-pact-provides-for-vote-on.html | ROCHESTER SIT-DOWN ENDS; Peace Pact Provides for Vote on Representation | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bridge-tournament-set-championship-games-will-be-played-at-asbury.html | BRIDGE TOURNAMENT SET; Championship Games Will Be Played at Asbury Park Aug. 2-8 | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/paints-to-pay-hospital-bill.html | Paints to Pay Hospital Bill | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/buys-in-kinderhook-law-professor-sells-estate-in-hudson-river.html | BUYS IN KINDERHOOK; Law Professor Sells Estate in Hudson River Section | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/phils-down-reds-1311-klein-arnovich-do-some-heavy-hitting-to-win.html | PHILS DOWN REDS, 13-11; Klein, Arnovich Do Some Heavy Hitting to Win the Game | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/underwear-prices-up-chain-store-buyers-place-orders-at-moderate.html | UNDERWEAR PRICES UP; Chain Store Buyers Place Orders at Moderate Increases | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chance-triumphs-at-seaside-park-skippers-class-e-sloop-home-first.html | CHANCE TRIUMPHS AT SEASIDE PARK; Skippers Class E Sloop Home First in Regatta of the Barnegat Bay Y. A. VAN SCIVER IS A VICTOR Scores With Spy in Contest for Catboats and Also Wins a Wanamaker Trophy, | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/marjorie-nichols-engaged-to-marry-massachusetts-girl-will-be-the.html | MARJORIE NICHOLS ENGAGED TO MARRY; Massachusetts Girl Will Be the Bride of Alexander HuLmphrey Beard CEREMONY IN SEPTEMBER She Is a Graduate of the House in the Pines and Also of Goucher College | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/arrive-to-get-montague-essex-county-sheriff-and-two-troopers-reach.html | ARRIVE TO GET MONTAGUE; Essex County Sheriff and Two Troopers Reach Los Angeles | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/on-jersey-shore.html | ON JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/perth-amboy-woman-dies-in-raritan-bay-swimmer-disappears-after-dive.html | PERTH AMBOY WOMAN DIES IN RARITAN BAY; Swimmer Disappears After Dive From a Rowboat–Brooklyn Youth Dies in Rome, N. Y. Brooklyn Youth Drowned | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/resources-report-pleases-utilities-national-committees-findings-on.html | RESOURCES REPORT PLEASES UTILITIES; National Committee's Findings on Power Commended by All the Industry as Earnest WILLKIE SUPPORTS VIEWS Says He Has Often Advocated Points Made Economy of Steam Plants Stressed Steam Generation Cheaper | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/may-shaw-engaged-to-william-a-shea-daughter-of-long-island-couple.html | MAY SHAW ENGAGED TO WILLIAM A. SHEA; Daughter of Long Island Couple Plans to Be Married to Lawyer in September | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/club-parties-held-on-fishers-island-miss-joan-ordway-of-new-york.html | CLUB PARTIES HELD ON FISHERS ISLAND; Miss Joan Ordway of New York Entertains for Group of 18 at Hay Harbor CLUB PARTIES HELD ON FISHERS ISLAND | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/ward-leads-in-golf-field-shoots-140-as-14-qualify-at-tacoma-for.html | WARD LEADS IN GOLF FIELD; Shoots 140 as 14 Qualify at Tacoma for National Amateur | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/silver-dare-gains-horse-show-prize-miss-moors-gray-mare-takes.html | SILVER DARE GAINS HORSE SHOW PRIZE; Miss Moor's Gray Mare Takes Three–Gaited Laurels at Lenox Exhibition GOLDEN BREW IS VICTOR Scores in Jumpers' Sweepstakes--Saddle Horse Title Is Captured by Jane Arden An Easy Triumph A Strong Comeback | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/catskills-and-poconos-woodstock-plans-annual-country-fairsports-at.html | CATSKILLS AND POCONOS; Woodstock Plans Annual Country FairSports at Stamford and Stroudsburg CALENDAR AT STAMFORD EVENTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-jersey-man-killed-john-m-cassin-of-audubon-is-victim-of.html | NEW JERSEY MAN KILLED; John M. Cassin of Audubon Is Victim of Cambridge Crash | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sees-positive-value-in-nya-student-aid-survey-made-by-the.html | SEES POSITIVE VALUE IN NYA STUDENT AID; Survey made by the Association of American Colleges Shows 74% for Continuance | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/taxpayers-form-party-unite-to-protect-interests-in-the-political.html | TAXPAYERS FORM PARTY; Unite to Protect Interests in the Political Field | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/loan-concern-insured-the-bay-ridge-savings-association-gets-u-s.html | LOAN CONCERN INSURED; The Bay Ridge Savings Association Gets U. S. Guarantee | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/margaret-snedeker-wed-married-in-glen-cove-to-robert-parker-of.html | MARGARET SNEDEKER WED; Married in Glen Cove to Robert Parker of Providence | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/sports-of-the-times-reg-u-s-pat-off-marked-for-shipment-counting-on.html | Sports of the Times.; Reg. U. S. Pat. Off. Marked for Shipment Counting on Don One Man Does It Stirring Things Up One Man Does It A Long Story | True | By John Kieran | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/japans-economic-aims-vs-chinas-nationalism-tokyo-is-determined-to.html | JAPAN'S ECONOMIC AIMS VS. CHINA'S NATIONALISM; Tokyo Is Determined to Obtain Rights Of Trade While Nanking Refuses to Surrender More of Sovereignty 'Irresistible Force" Chinese as Diplomats A DILEMMA CONFRONTS CHINA Failure to Resist Now Will Mean Further Loss of Territory Punishment Meted Out Nanking's Choice | True | By Hugh Byaswirelss To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/charlesclassen.html | Charles-Classen. | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/nations-competing-for-steel-supplies-demand-for-finished-product.html | NATIONS COMPETING FOR STEEL SUPPLIES; Demand for Finished Product Spurs Bids for Iron Ore and Other Raw Materials MODERNIZATION A FACTOR Industrial Plant Improvements as Well as Rearmament Cause Rise in Europe's Output Control of Ore Resources Shipments of Spanish Ore NATIONS COMPETING FOR STEEL SUPPLIES | True | By Kenneth Austin | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/boylansharkey.html | Boylan-Sharkey | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/congress-warned-strain-brings-disease-of-the-intelligentsia-dr.html | Congress Warned Strain Brings 'Disease of the Intelligentsia'; Dr. Calver, Capitol Physician, Cites the Recent Death of Senator Robinson From Coronary Occlusion-Food Is Improperly Assimilated Under Nervous Tension, He Says CONGRESS WARNED OF PERIL IN STRAIN Says Robinson Had Little Time | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/el-salvador-to-resign-from-league-of-nations.html | El Salvador to Resign From League of Nations | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/brubaker-retires-from-ring.html | Brubaker Retires From Ring | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/watermans-robin-wins-puritan-cup-old-class-q-boat-takes-trophy.html | WATERMAN'S ROBIN WINS PURITAN CUP; Old Class Q Boat Takes Trophy Fourth Time in Eastern Y. C. Regatta Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/body-temperature-of-112-survived-by-mimsourian.html | Body Temperature of 112 Survived by Mimsourian | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rowe-to-leave-for-home-tigers-head-accepts-his-bid-for-voluntary.html | ROWE TO LEAVE FOR HOME; Tigers' Head Accepts His Bid for Voluntary Retirement | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/federal-issues-again-are-bid-up-market-on-stook-exchange-is.html | FEDERAL ISSUES AGAIN ARE BID UP; Market on Stook Exchange Is Generally Lethargic on Small Turnover LOCAL TRACTIONS STRONG Certain Industrial Convertible Obligations Go HigherCurb List Is Firm | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/midseason-plant-troubles-iris-borer-and-bacterial-wilts-likely-to.html | MID-SEASON PLANT TROUBLES; Iris Borer and Bacterial Wilts Likely to Put In Appearance at This Time Indications of Iris Borer Late War on Borers Cause of Plant Wilts Bugs and Beetles | True | By Cynthia Westcott | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pitt-lists-1938-games-football-schedule-calls-for-ten-contests.html | PITT LISTS 1938 GAMES; Football Schedule Calls for Ten Contests, Opening Sept. 24 | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/flight-to-new-york-planned-by-japanese-plane-to-be-used-is-reported.html | FLIGHT TO NEW YORK PLANNED BY JAPANESE; Plane to Be Used Is Reported Capable of Traveling 10,000 Miles Without Refueling | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/american-matmen-score-amateur-team-turns-back-japanese-in-tokyo.html | AMERICAN MATMEN SCORE; Amateur Team Turns Back Japanese in Tokyo Matches | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/prices-of-cotton-continue-to-break-weakness-in-foreign-quotations.html | PRICES OF COTTON CONTINUE TO BREAK; Weakness in Foreign Quotations Is Followed by Heavy Liquidation Here STOP- LOSS ORDERS CAUGHT December Goes Under 11 Cents in the Session-White House Statement Still a Factor | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/rains-flood-rio-grande-do-sul.html | Rains Flood Rio Grande do Sul | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/first-u-s-brewery-here-established-in-manhattan-in-1637-foundation.html | FIRST U. S. BREWERY HERE; Established in Manhattan in 1637, Foundation Reveals | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cape-cod-calendar.html | CAPE COD CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lester-diange.html | LESTER DIANGE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mayors-approval-of-simpson-slate-key-to-partys-aid-leader-says-he.html | MAYOR'S APPROVAL OF SIMPSON SLATE KEY TO PARTY'S AID; Leader Says He Must Accept It if Organization Decides to Back Him in Primary COPELAND GAINS SUPPORT Many Republicans Urge Senator to Enter Their Contest on the New Deal Issue Copeland Urged to Run Statement by Simpson SIMPSON SLATE KEY TO AID TO MAYOR Fusion Not Consulted McGoldrick Issues Statement Livingston Is Angered Copeland Waxes Sarcastic Untermyer Opposes Copeland | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/shrubs-serve-as-wall-vines-wires-and-nails-can-induce-some-tall.html | SHRUBS SERVE AS WALL VINES; Wires and Nails Can Induce Some Tall Growers to Grace Bare Masonry Crab Fruits Against Walls No Climbing Ability When Shrubs Are Not Shrubs | True | By Charlotte Wallum | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/nlrb-says-coal-concern-used-strip-tease-to-entice-miners-from-union.html | NLRB Says Coal Concern Used Strip 'Tease' To Entice Miners From Union Meetings | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/more-on-the-amazing-dr-lyndon.html | MORE ON THE AMAZING DR. LYNDON | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/g-m-labor-parley-will-begin-soon-change-in-handling-grievances-and.html | G. M. LABOR PARLEY WILL BEGIN SOON; Change in Handling Grievances and Penalties for 'Wildcat' Strikes Are Issues OTHER UNION DEMANDS Terms of the Contract Four Strikeless Weeks A ''Bargaining Point''? THE MIDSUMMER PLAGUE'' TO TALK CONTRACT | True | By Burnham Finney | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/youth-is-lone-graduate-he-takes-four-parts-and-is-voted-most-likely.html | YOUTH IS LONE GRADUATE; He Takes Four Parts and Is Voted Most Likely to Succeed | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/thanksgiving-set-for-canada.html | Thanksgiving Set for Canada | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/two-guillotined-in-reich-men-were-convicted-of-betraying-military.html | TWO GUILLOTINED IN REICH; Men Were Convicted of Betraying Military Secrets | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/cockcroftspencer.html | Cockcroft-Spencer | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/congressional-record-cost-is-up.html | CONGRESSIONAL RECORD COST IS UP | True | Special Correspondence. THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/harrisburg-maps-labor-boards.html | Harrisburg Maps Labor Boards | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/stubborn-store-fire-halts-42d-st-traffic-two-customers-flee-repair.html | STUBBORN STORE FIRE HALTS 42D ST. TRAFFIC; Two Customers Flee Repair Shop Blaze Without Shoes--Cause Is Undetermined | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/outstanding-athletes-at-princeton-won-membership-in-phi-beta-kappa.html | Outstanding Athletes at Princeton Won Membership in Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/japanese-fishing-alarms-alaskans-salmon-industry-is-declared.html | JAPANESE FISHING ALARMS ALASKANS; Salmon Industry Is Declared 'Seriously Threatened' by Encroachments TALKS SLATED NEXT YEAR Washington Pushes Moves to Protect Fish Take Worth $42,000,000 Annually Possibilities of Talks Winning Range of Salmon JAPANESE FISHING ALARMS ALASKANS Aviators Make Reports | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/vote-thursday-on-c-i-o-building-employes-will-cast-ballots-on.html | VOTE THURSDAY ON C. I. O.; Building Employes Will Cast Ballots on Question of Affiliation | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/going-to-traffic-school-seven-state-policemen-will-attend-harvard.html | GOING TO TRAFFIC SCHOOL; Seven State Policemen Will Attend Harvard Sessions for Second Year | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/genevieve-j-oliver-sets-wedding-date-she-will-be-married-to-w-w.html | GENEVIEVE J. OLIVER SETS WEDDING DATE; She Will Be Married to W. W. Longley in Brooklyn Aug 28--Sister to Attend Her | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/scottsboro-case-ends-as-4-go-free-2-more-get-prison-negroes.html | SCOTTSBORO CASE ENDS AS 4 GO FREE; 2 MORE GET PRISONN; Negroes, Released Quietly, Leave Decatur Under Guard, Bound for New York 75-YEAR TERM FOR WEEMS Powell, Cleared on Woman's Charge, Admits a Stabbing-- Leibowitz Is Elated One Death Sentence Imposed Woman Charged a Frame-up SCOTTSBORO CASE ENDS AS 4 GO FREE Release Made in Secret Sheriff Not Told in Advance Weems Charges Injustice Group Reaches Nashville PROSECUTORS' STATEMENT The Explanation of the Freeing of Four Defendants | True | By F. Raymond Daniellspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-lowden-gives-estate-to-husband-attorney-estimates-fortune-of.html | MRS. LOWDEN GIVES ESTATE TO HUSBAND; Attorney Estimates Fortune of Pullman Car Founder's Daughter at $500,000 SHE SHARED TRUST INCOME Clause in Will Regrets That She Was 'Unable to Make Bequests to Charity' | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/eleanor-gruver-married-at-home-chestnut-hill-pa-girl-is-wed-to.html | ELEANOR GRUVER MARRIED AT HOME; Chestnut Hill, Pa., Girl Is Wed to Victor Hicks-Rev. John Clark Finney Officiates ELEANOR GRUVER MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/studying-factors-for-sound-loans-fha-analyzes-realty-cycles-to.html | STUDYING FACTORS FOR SOUND LOANS; FHA Analyzes Realty Cycles to Determine Policies for Future Years | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-test-for-greyhound-champion-trotter-to-be-sent-against-peter.html | NEW TEST FOR GREYHOUND; Champion Trotter to Be Sent Against Peter Manning's Record | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wood-field-and-stream-plenty-of-porgies-study-fish-in-bimini-holds.html | Wood, Field and Stream; Plenty of Porgies Study Fish in Bimini Holds Women's Title | True | By Lincoln A. Werden | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mayer-the-masochist.html | MAYER THE MASOCHIST | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/elaborate-fall-hats-due.html | Elaborate Fall Hats Due | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/university-of-texas-completes-10000000-expansion-program-opening-of.html | University of Texas Completes $10,000,000 Expansion Program; Opening of Final Unit of Administration-Library Building Is to Be Followed by Extension of Courses to 'Average Citizens' Who Are Not Seeking Degrees NEW BEAUTIES ON THE CAMPUS OF THE UNIVERSITY OF TEXAS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages Today's Probable Pitchers Leading Batsmen Home-Run Hitters | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/hudson-county-best-defeats-paterson-to-take-lead-in-new-jersey.html | HUDSON COUNTY BEST; Defeats Paterson to Take Lead In New Jersey Cricket League | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/glider-flies-across-river-plate.html | Glider Flies Across River Plate | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/miss-betty-devine-to-become-a-bride-she-will-be-married-to-george-b.html | MISS BETTY DEVINE TO BECOME A BRIDE; She Will Be Married to George Byron Smith 2d in Early Autumn Ceremony GRADUATE OF WELLESLEY Her Fiance Is Grandson of George B. Smith, Former President of Ward Baking Company | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/police-official-sees-mrs-crater-can-throw-no-new-light-upon.html | POLICE OFFICIAL SEES MRS. CRATER; Can Throw No New Light Upon Vanishing of Husband, She Tells Capt. Rothengast HE FLIES TO MAINE HOME Silent on 20-Minute InterviewProsecutor Is Expected to Visit Justice's Wife | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/push-drive-for-business-at-foreign-trade-center.html | Push Drive for Business At Foreign Trade Center | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/preliminaries-in-international-6-meter-yachting-to-be-held-off.html | Preliminaries in International 6-Meter Yachting to Be Held Off Oyster Bay; SIX-METER CRAFT TO START SERIES Eliminations Leading to Cup Trials Open Tomorrow at Seawanhaka Club FOUR RACES ON SCHEDULE Luders's and Mallory's Totem an Outstanding Contender for Defense Honors Whiton Won Last Year Shields to Sail Rebel | True | By John Rendelspecial To the New York Times. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/what-the-new-code-demands-in-building-summary-of-important-changes.html | WHAT THE NEW CODE DEMANDS IN BUILDING; Summary of Important Changes to Be Observed in Structural Work WHAT THE NEW CODE DEMANDS IN BUILDING | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bootleggers-still-defy-liquor-laws-most-illicit-liquor-is-now-sold.html | BOOTLEGGERS STILL DEFY LIQUOR LAWS; Most Illicit Liquor Is Now Sold Frankly for What It Is, but Some Is Misrepresented Still Seizures Persist | True | Special Correspondence. THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/deaths-cards-of-thanks-in-memoriam-inueilings.html | Deaths; Cards of Thanks In Memoriam Inueilings | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/wilderhegeman.html | Wilder-Hegeman | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/americana-in-france-warmonumentdedication-plans-call-attention-to.html | AMERICANA IN FRANCE; WarMonumentDedication Plans Call Attention to Our Many Shrines A Dentist and an Aviator Soldier Memorials Saint-Germain Church | True | By Bernhard Bagner | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/finds-watch-lost-11-years.html | Finds Watch Lost 11 Years | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/jay-cooke-and-his-private-banking-dr-larsons-book-is-a-study-of.html | Jay Cooke and His Private Banking; Dr. Larson's Book Is a Study of Real Importance JAY COOKE: PRIVATE BANKER. By Henrietta M. Larson. 512 pp. Cambridge, Mass.: Harvard University Press. $5. Jay Cooke | True | By Francis Brown | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/they-did-not-climb-the-highest-peak-but-nanda-devi-is-the-highest.html | They Did Not Climb The Highest Peak; But Nanda Devi Is the Highest Mountain That Has Been Scaled to the Top THE ASCENT OF NANDA DEVI. By H. W. Tilman. With a Foreword by Dr. T. G. Longstaff. Illustrated. 232 pp. New York: The Macmillan Company. $3.56. | True | By Henry E. Armstrong | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/i-c-c-to-cut-hours-in-cab-study-of-truck-and-bus-men-expected-to.html | I. C. C. TO CUT HOURS IN CAB; Study of Truck and Bus Men Expected to Aid All Types of Drivers Must Report on Hours A Short Rest Helps Long Hours Are Common Livestock Must Roll On | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/experimental.html | EXPERIMENTAL | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/to-entertain-senators-smathers-will-give-dinner-for-freshmen-at.html | TO ENTERTAIN SENATORS; Smathers Will Give Dinner for 'Freshmen' at Capitalx | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/pompez-gets-extradition-stay.html | Pompez Gets Extradition Stay | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/music-for-blind-stressed-at-camp-children-at-barnegat-bay.html | MUSIC FOR BLIND STRESSED AT CAMP; Children at Barnegat Bay 'Lighthouse' Take Part in Unusual Program PIANO TEACHER IS BLIND By Her Method Pupil, Though Unable to See the Keys, Learns to Visualize | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lewisburg-fete.html | LEWISBURG FETE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/janet-henwood-becomes-bride-plainfield-girl-married-to-robert-r.html | JANET HENWOOD BECOMES BRIDE; Plainfield Girl Married to Robert R. Henry in Church Ceremony There | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lulu-strong-takes-old-orchard-pace-palin-drives-indianapolis-mare.html | LULU STRONG TAKES OLD ORCHARD PACE; Palin Drives Indianapolis Mare to Victory in Grand Circuit With Best Time of 2:02... | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/lake-sunapee.html | LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mozart-with-champagne.html | MOZART WITH CHAMPAGNE | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/art-colony-aghast-at-blue-law-curb-stonyhearted-rockports-ban-on.html | ART COLONY AGHAST AT 'BLUE LAW CURB.' Stony-Hearted' Rockport's Ban on Sunday Gift Shoppes Stirs Bay State Furor FOUR PERSONS CONVICTED The Artists Go "Practical" Art Curator Is Cleared On Wednesday Judge ?? CAPE COD ARTIST | True | By Leonard Ware | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/murray-hulberts-in-canada.html | Murray Hulberts in Canada | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/national-building-showing-increase-survey-of-fortyfour-states-gives.html | NATIONAL BUILDING SHOWING INCREASE; Survey of Forty-four States Gives 15 Per Cent Rise Over Last Year HIGH COST VIEWS DIFFER Curtailment Reported in Some Localities- Home Building at High Volume New York In Lead | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/few-pay-rises-new-jobs-under-roosevelt-order.html | Few Pay Rises, New Jobs, Under Roosevelt Order | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/more-drugs-to-palestine-immigration-the-reason-consul-general-at.html | MORE DRUGS TO PALESTINE; Immigration the Reason, Consul General at Jerusalem Says | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/two-in-drifting-boat-saved-15-miles-at-sea-smoke-brings-aid-after.html | Two in Drifting Boat Saved 15 Miles at Sea; Smoke Brings Aid After Other Signals Fail | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/war-and-this-country-a-study-of-american-military-policy-the-tragic.html | War and This Country; A Study of American Military Policy THE TRAGIC FALLACY. By Mauritaz A. Hallgren. New York; Alfred A. Knopf. $4. Military Policy | True | By Hoffman Nickerson | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/saratoga-springs.html | SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/doris-mccartney-wed-to-roy-grimmer-jr-in-cathedral-of-incarnation.html | Doris McCartney Wed to Roy Grimmer Jr. In Cathedral of Incarnation, Garden City | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/england-tallies-358-for-9-wickets-hutton-records-fine-century-to.html | ENGLAND TALLIES 358 FOR 9 WICKETS; Hutton Records Fine Century to Pace Play Against New Zealand Cricketers BARNETT CONTRIBUTES 62 Others Find Run-Getting Difficult in Second Test MatchCowie Effective Bowler Other Cricket Scores | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/old-ones-by-the-babbling-brook.html | OLD ONES BY THE BABBLING BROOK | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/unite-to-promote-democracy-ideals-wellesley-institute-leaders-offer.html | UNITE TO PROMOTE DEMOCRACY IDEALS; Wellesley Institute Leaders Offer Various Suggestions for 'Minimum Program' CIVIL LIBERTY STRESSED Political Vigilance and Social Control Also Advocated at the Closing Session | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/yachts-to-carry-larger-spreads-of-canvas-than-in-1934-contests.html | Yachts to Carry Larger Spreads Of Canvas Than in 1934 Contests; Figured Areas Are the Same, but Kites Will Be Bigger Than Ever-- Ranger Has Parachute Spinnaker of 18,000 Square Feet--Choice of Sails All-Important in the Match Choice of Sails Important Genoa Jibs Increased YACHTS WHICH WILL RACE FOR HISTORIC TROPHY, AND THE RIVAL SKIPPERS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/chronology-of-the-scottsboro-case.html | Chronology of the Scottsboro Case | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/masonry-built-home-fire-and-sound-proof-residence-completed-at.html | MASONRY BUILT HOME; Fire and Sound Proof Residence Completed at Belle Harbor | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-alleater.html | THE ALL-EATER | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/eleanor-p-blaney-has-church-bridal-smith-college-graduate-wed-to.html | ELEANOR P. BLANEY HAS CHURCH BRIDAL; Smith College Graduate Wed to William Gibbs Bates, an Alumnus of Dartmouth CEREMONY IN SALEM, MASS. Marjorie Motte Maid of HonorRichard Walker Bates Is Best Man for His Brother | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-farrington-is-married-here-becomes-hugh-mclaughlins-bride-in.html | MRS. FARRINGTON IS MARRIED HERE; Becomes Hugh McLaughlin's Bride in Ceremony at Church of St. Francis of Assisi KIN OF GENERAL STRIKER Bridegroom's Mother Was a Grandniece of John Randolph, Early U. S. Minister to Russia | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/mrs-julie-riveking-chicago-pianist-dies-one-of-last-surviving.html | MRS. JULIE RIVE-KING, CHICAGO PIANIST, DIES; One of Last Surviving Pupils of Franz Liszt, 82, Had Been Soloist and Teacher | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/recent-issues-from-abroad.html | RECENT ISSUES FROM ABROAD | True | By la Rue Applegate | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/apartment-house-book-broker-discusses-rental-methods-and-investment.html | APARTMENT HOUSE BOOK; Broker Discusses Rental Methods and Investment Possibilities | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/exgov-w-t-cobb-is-dead-in-maine-executive-19048-and-former-head-of.html | EX-GOV. W. T. COBB IS DEAD IN MAINE; Executive 1904-8 and Former Head of Bath Iron Works Succumbs at 80 ON HOOVER'S COMMITTEE Aided Anti-Gold Hoarding Drive in 1932-Refused Nomination for U. S. Senate | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/seeks-teacher-to-act-as-jackofalltrades.html | Seeks Teacher to Act As 'Jack-of-All-Trades' | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/the-errors-of-the-left-in-the-rightleft-war-madariaga-attacks-the.html | THE "ERRORS OF THE LEFT" IN THE RIGHT-LEFT WAR; Madariaga Attacks The Use of Force Struggles between the Right and Left are snow being waged on both national and international stages. In the following article a leading Spanish Liberal and diplomat, long an official of, the League of Nations, gives his views of the strategy adopted by Liberals in this great contest. " ERRORS OF THE LEFT" IN THE RIGHT-LEFT WAR | True | By Salvador de Madariaga | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/fire-record.html | Fire Record | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/bar-harbor-four-sports-events-in-the-region.html | BAR HARBOR; Four Sports Events In the Region | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/on-block-island.html | ON BLOCK ISLAND | True | Special to THE NEW YORK TIMES. | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/heavy-crops-reduce-prices-watermelon-holidays-called-to-lessen.html | HEAVY CROPS REDUCE PRICES; ' Watermelon Holidays' Called to Lessen Shipments-Fruit Trees Bearing Well Fruit in Quantity Leg of Lamb Off a Little Ice Cream a Favorite Uses of the Soy Bean | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/whaleship-mail-rare-covers-ardently-sought-by-collectors-in-new.html | WHALESHIP MAIL RARE; Covers Ardently Sought By Collectors in New Specialty Field Few Stamps or Postmarks Barrel" Postmarks Scarce | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/telephone-group-earns-1336021-general-corporations-profit-for-year.html | TELEPHONE GROUP EARNS $1,336,021; General Corporation's Profit for Year Compares With $1,081,585 in 1936 GROSS INCOME $12,529,670 Operating Expenses $4,782,079 in Six Months, Increase of $594,815 Over 1936 OTHER UTILITY EARNINGS | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-25 | 1937-07-25 | https://www.nytimes.com/1937/07/25/archives/new-plant-to-get-tva-power.html | New Plant to Get TVA Power | True | | C1B 347181,C1B 347182,C1B 347183,C1B 347184,C1B 347185,C1B 347186,C1B 347187,C1B 347188,C1B 347189 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/8000-mill-workers-in-canada-quit-c-i-o-locals-of-four-textile.html | 8,000 MILL WORKERS IN CANADA QUIT C. I. O.; Locals of Four Textile Centers Join Canadian Congress With Hillman's Approval | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/miss-irene-simon-is-wed-to-lawyer-new-york-girl-becomes-bride-of.html | MISS IRENE SIMON IS WED TO LAWYER; New York Girl Becomes Bride of Morton R. Tolleris at the Ambassador | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/scottboro-group-is-due-here-today-leibowitz-and-four-freed-negroes.html | SCOTTBORO GROUP IS DUE HERE TODAY; Leibowitz and Four Freed Negroes Are Scheduled to Arrive at 9:25 A. M. | True | By F. Raymond Daniell | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/3-boston-youths-killed-groton-young-man-is-badly-hurt-also-as-car.html | 3 BOSTON YOUTHS KILLED; Groton Young Man Is Badly Hurt Also as Car Goes Out of Control | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/pipeline-company-increases-income-the-panhandle-eastern-made.html | PIPELINE COMPANY INCREASES INCOME; The Panhandle Eastern Made $2,970,105 in Year to June 30, Against $1,711,185 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/magazine-stock-offering-75000-shares-of-esquirecoronet-issue-to-be.html | MAGAZINE STOCK OFFERING; 75,000 Shares of Esquire-Coronet Issue to Be Marketed | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/news-guild-board-backs-vote-on-cio-referendum-on-affiliation-and.html | NEWS GUILD BOARD BACKS VOTE ON C.I.O.; Referendum on Affiliation and Other Convention Acts Is Unanimously Authorized | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dog-track-writ-to-be-sought.html | Dog Track Writ to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/news-of-the-stage-virginia-begins-practicing-today-at-the-centerthe.html | NEWS OF THE STAGE; 'Virginia' Begins Practicing Today at the Center--The Heat Again Melts the Box Office | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/doyle-and-kent-in-final-advance-in-metropolitan-public-parks-tennis.html | DOYLE AND KENT IN FINAL; Advance in Metropolitan Public Parks Tennis Singles | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/governors-island-upsets-monmouth-blue-team-led-by-nichols-scores-87.html | GOVERNORS ISLAND UPSETS MONMOUTH; Blue Team, Led by Nichols, Scores, 8-7, in League Game--Other Results | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/engagements.html | Engagements. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/tittle-shoot-to-gottron-fremont-amateur-scores-199-out-of-200-with.html | TITTLE SHOOT TO GOTTRON; Fremont Amateur Scores 199 Out of 200, With 189 in Row | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dispute-tacoma-strike-clerks-say-9-retail-stores-closed-after.html | DISPUTE TACOMA 'STRIKE'; Clerks Say 9 Retail Stores Closed After Walkout at Tenth | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/egypt-hails-king-home-for-throne-farouk-17-back-from-europe-for.html | EGYPT HAILS KING, HOME FOR THRONE; Farouk, 17, Back From Europe for Accession Ceremonies in Cairo on Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/list-of-athletic-awards.html | List of Athletic Awards | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/republican-leader-in-free-state-held-tom-barry-in-hiding-for-year.html | REPUBLICAN LEADER IN FREE STATE HELD; Tom Barry, in Hiding for Year, Seized as He Leaves Party in a Cork Hotel | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/big-apple-a-new-dance-sweeps-southern-states.html | 'Big Apple,' a New Dance, Sweeps Southern States | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/fire-record.html | Fire Record | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/bill-at-jones-beach-robert-chisholm-and-diana-gaylen-head-frederika.html | BILL AT JONES BEACH; Robert Chisholm and Diana Gaylen Head 'Frederika' Cast | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/flood-loans-at-7033357.html | Flood Loans at $7,033,357 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mar-bella-wins-paris-race.html | Mar Bella Wins Paris Race | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/germany-resorts-to-wheat-reserves-delay-on-account-of-weather-in.html | GERMANY RESORTS TO WHEAT RESERVES; Delay, on Account of Weather, in Harvesting Prompts Temporary Policy | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/religion-called-vital-to-charity-dr-sockman-doubts-social-agencies.html | RELIGION CALLED VITAL TO CHARITY; Dr. Sockman Doubts Social Agencies Could Keep Going Without Its Aid | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/c-a-bostwick-57-advertising-man-head-of-new-york-concern-named-for.html | C. A. BOSTWICK, 57, ADVERTISING MAN; Head of New York Concern Named for Him Dies of an Apoplectic Stroke | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-financial-week-stock-market-continues-advance-french-franc.html | THE FINANCIAL WEEK; Stock Market Continues Advance; French Franc Reaches Resistance Level--Steel Meeting Tuesday | True | | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/boy-11-says-he-set-ten-brooklyn-fires-got-kick-out-of-seeing.html | BOY, 11, SAYS HE SET TEN BROOKLYN FIRES; ' Got Kick Out of Seeing Engines Roll,' He Explains--Implicates Companion, 12 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wounded-in-holdup-dies-brooklyn-druggist-was-shot-twice-resisting.html | WOUNDED IN HOLD-UP, DIES; Brooklyn Druggist Was Shot Twice Resisting Young Robbers | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/23000-see-detroit-turn-back-athletics-in-six-innings-of-play-in.html | 23,000 See Detroit Turn Back Athletics in Six Innings of Play in Rain and Mud | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/social-worker-gets-post.html | Social Worker Gets Post | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/elisabeth-howard-wed-in-farmington-former-smith-college-student-is.html | ELISABETH HOWARD WED IN FARMINGTON; Former Smith College Student Is Bride of Henry P. Jones of Beaufort, S. C. | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/ship-mutiny-is-denied-men-on-new-orleans-banana-ship-staged-brief.html | SHIP 'MUTINY' IS DENIED; Men on New Orleans Banana Ship Staged Brief 'Sit-Down' | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/david-hopkins-married-son-of-wpa-head-confirms-his-wedding-with.html | DAVID HOPKINS MARRIED; Son of WPA Head Confirms His Wedding With Dancer | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/speed-race-is-won-by-german-flier-karl-francke-easily-defeats.html | SPEED RACE IS WON BY GERMAN FLIER; Karl Francke Easily Defeats Briton After Udet Is Forced Out by Engine Trouble | True | By Clarence K. Streit | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/popular-front-foes-warned-in-france-radical-socialists-and.html | POPULAR FRONT FOES WARNED IN FRANCE; Radical Socialists and Socialists Remain Loyal to It, Dormoy and Chautemps Insist | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/puerto-rico-marks-americans-landing-ceremony-held-at-san-german-on.html | PUERTO RICO MARKS AMERICANS LANDING; Ceremony Held at San German on the 40th Anniversary of 'American Democracy' | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/2000-visit-destroyers-midshipmen-on-summer-cruise-and-sailors-have.html | 2,000 VISIT DESTROYERS; Midshipmen on Summer Cruise and Sailors Have Shore Leave | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/christ-as-a-true-friend-rev-e-f-kloman-says-he-should-not-be.html | CHRIST AS A TRUE FRIEND; Rev. E. F. Kloman Says He Should Not Be Regarded as Reformer | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/eleanor-mgaughy-is-married-here-becomes-the-bride-of-g-a-mcgarrity.html | ELEANOR M'GAUGHY IS MARRIED HERE; Becomes the Bride of G. A. McGarrity at the Broadway Presbyterian Church | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/stability-vital-force-the-rev-richard-lief-calls-it-a-primary-need.html | STABILITY VITAL FORCE; The Rev. Richard Lief Calls It a Primary Need In Faith | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/captive-miners-going-back-at-old-wages-in-sheet-and-tube-and.html | ' Captive' Miners Going Back at Old Wages In Sheet and Tube and Bethlehem Steel Pits | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/roosevelt-choice-of-a-new-justice-expected-at-once-senators-predict.html | ROOSEVELT CHOICE OF A NEW JUSTICE EXPECTED AT ONCE; Senators Predict Naming of Van Devanter's Successor for Action at This Session | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mother-and-3-girls-perish-in-home-fire-wakens-husband-in-fredonia.html | MOTHER AND 3 GIRLS PERISH IN HOME FIRE; Wakens Husband in Fredonia Blaze, and He Leaps With Three Sons to Safety | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/new-stock-offering-thomas-j-lipton-inc.html | NEW STOCK OFFERING; Thomas J. Lipton, Inc. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/glass-insurance-higher-underwriters-revise-ratesaverage-up-only-02.html | GLASS INSURANCE HIGHER; Underwriters Revise Rates--Average Up Only 0.2% | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-new-housing-bill.html | THE NEW HOUSING BILL | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/securities-deals-decline-for-june-dollar-value-of-sales-on-all.html | SECURITIES DEALS DECLINE FOR JUNE; Dollar Value of Sales on All Exchanges Dropped 19.3% From 1936 Figures | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/rebels-seize-soviet-ship-6500ton-motor-vessel-reported-captured-in.html | REBELS SEIZE SOVIET SHIP; 6,500-Ton Motor Vessel Reported Captured in Gibraltar Strait | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/batista-discloses-cuban-3year-plan-regimentation-of-nearly-all.html | BATISTA DISCLOSES CUBAN 3-YEAR PLAN; Regimentation of Nearly All Phases of National Life Is Urged by Army Chief | True | By J. D. Phillips | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/stanley-high-out-of-neighbor-group-resigns-from-league-formed-to.html | STANLEY HIGH OUT OF NEIGHBOR GROUP; Resigns From League Formed to Promote Tolerance to Write and Lecture | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/heils-are-absent-at-german-camp-2000-visit-nordland-in-jersey-but.html | HEILS ARE ABSENT AT GERMAN CAMP; 2,000 Visit Nordland in Jersey, but Beer and Athletics Are Order of the Day | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/widow-hangs-self-in-home.html | Widow Hangs Self in Home | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/action-of-market-puzzling-to-paris-its-failure-to-respond-to-a.html | ACTION OF MARKET PUZZLING TO PARIS; Its Failure to Respond to a Brightening Situation Causes Astonishment | True | By Fernand Maroni | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/our-inward-civil-wars-rev-ralph-hartley-sees-chrlat-only-hope-in-in.html | OUR INWARD CIVIL WARS; Rev. Ralph Hartley Sees Chrlat Only Hope In Individual Struggles | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/church-methods-held-wrong.html | Church Methods Held Wrong | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/nlrb-plans-to-speed-ford-hearings-to-end-union-intends-to-make-a.html | NLRB PLANS TO SPEED FORD HEARINGS TO END; Union Intends to Make a New Attempt to Distribute Papers at Rouge Plant | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/yale-golfers-win-abroad.html | Yale Golfers Win Abroad | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dictatorial-rule-denied-ecuador-officers-in-army-to-help-in.html | DICTATORIAL RULE DENIED; Ecuador Officers in Army to Help in Maintaining Order | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/nlrb-again-aids-union-truckmen-orders-baltimore-employer-to-rehire.html | NLRB AGAIN AIDS UNION TRUCKMEN; Orders Baltimore Employer to Rehire Four-Precedent in 'Framing' Drivers Cited | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/la-guardia-balks-at-entering-race-as-a-republican-prefers.html | LA GUARDIA BALKS AT ENTERING RACE AS A REPUBLICAN; Prefers Independent Label to His Old Party's Nomination, He Tells Advisers | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/opportunity-in-u-s-is-found-waning-dr-prince-says-america-as-the.html | OPPORTUNITY IN U. S. IS FOUND WANING; Dr. Prince Says America as the Traditional Home of Self-Made Men Is Becoming a Memory | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/student-strike-fails-in-iowa-cornfields-split-in-ranks-breaks-up.html | STUDENT STRIKE FAILS IN IOWA CORNFIELDS; Split in Ranks Breaks Up Plan for 'Lie-Down' Against Plant for Which Wallace Is Adviser | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-a-t-clearwater.html | MRS. A. T. CLEARWATER | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/civilization-of-mutual-service-is-urged-by-colorado-bishop-as.html | Civilization of Mutual Service Is Urged By Colorado Bishop as Mankind's Ideal | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wild-life-bill-praised-osborne-hopes-it-will-give-state-funds-for.html | WILD LIFE BILL PRAISED; Osborne Hopes It Will Give State Funds for Farm-Game Program | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/deaths.html | Deaths | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/sees-congress-aid-for-wpa-jobs.html | Sees Congress Aid for WPA Jobs | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/in-spinning-wheel-match-at-77.html | In Spinning Wheel Match at 77 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/american-davis-cup-pair-favored-in-allimportant-doubles-today-budge.html | American Davis Cup Pair Favored In All-Important Doubles Today; Budge and Mako Will Engage Tuckey and Wilde of Britain, With Vital Challenge Round Point at Stake-Critics Pick Hare to Down Parker in Singles Tomorrow | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/cubs-are-balanked-by-gumbert-5-to-0-giants-young-righthander-allows.html | CUBS ARE BALANKED BY GUMBERT, 5 TO 0; Giants' Young Right-Hander Allows Only Six Singles to Capture Series Final | True | By John Drebinger | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/hears-franco-asks-deal-with-france-london-paper-says-insurgent.html | HEARS FRANCO ASKS DEAL WITH FRANCE; London Paper Says Insurgent Leader Would Cut Ties With Germany and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/knaves-down-shamrocks-shaw-robinsons-overtime-score-wins-polo.html | KNAVES DOWN SHAMROCKS; Shaw Robinson's Overtime Score Wins Polo Contest, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/plans-of-doris-payne-maplewood-girl-will-be-married-to-r-s-carr-on.html | PLANS OF DORIS PAYNE; Maplewood Girl Will Be Married to R. s. Carr on Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-kings-letter.html | THE KING'S LETTER | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/downpour-halts-encounter-in-cleveland-in-fifth-framechapman-mcnair.html | Downpour Halts Encounter in Cleveland in Fifth Frame--Chapman, McNair Connect | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/lohengrin-at-baireuth-hitler-among-notables-attending-second.html | LOHENGRIN' AT BAIREUTH; Hitler Among Notables Attending Second Festival Program | True | Special Cable to THE NEW YORK TIEMS. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/gas-kills-boy-fells-3-mother-and-two-other-children-in-critical.html | GAS KILLS BOY, FELLS 3; Mother and Two Other Children in Critical Condition in Nassau | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/resort-hoteltieup-ends-house-at-fallsburg-signs-with-union-after.html | RESORT HOTELTIE-UP ENDS; House at Fallsburg Signs With Union After Dining Room Sit-Down | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/spanish-ship-to-be-released.html | Spanish Ship to Be Released | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/japanese-planes-bomb-the-chinese-in-new-outbreak-japanese-assert-a.html | JAPANESE PLANES BOMB THE CHINESE IN NEW OUTBREAK; Japanese Assert a Telephone Squad Was Fired On, but Chinese Deny Initiative | True | By Hallett Abend | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/south-shore-four-wins-74.html | South Shore Four Wins, 7-4 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/road-work-ahead-of-plan-argentina-spending-162000000-on-15year.html | ROAD WORK AHEAD OF PLAN; Argentina Spending $162,000,000 on 15-Year Highway Program | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/herbert-p-burke-yachting-editor-here-is-victim-of-auto-collision.html | HERBERT P. BURKE; Yachting Editor Here Is Victim of Auto Collision Injuries | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/food-strike-truce-is-ended-at-buffalo-but-boland-is-hopeful-that.html | FOOD STRIKE TRUCE IS ENDED AT BUFFALO; But Boland Is Hopeful That Three-Point Plan May Lead to a Settlement Today | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/street-sweepers-ask-rise-carey-urged-to-support-plea-for-3year-wage.html | STREET SWEEPERS ASK RISE; Carey Urged to Support Plea for 3-Year Wage Increase | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/asks-church-to-copy-enthusiasm-of-reds-dr-hunger-also-urges-pastors.html | ASKS CHURCH TO COPY ENTHUSIASM OF REDS; Dr. Hunger Also Urges Pastors to Avoid All Politics and Preach Christ's Word | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/americans-victors-in-college-tennis-yaleharvard-netmen-down.html | AMERICANS VICTORS IN COLLEGE TENNIS; Yale-Harvard Netmen Down Oxford-Cambridge, 11-10, on Newport Courts | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/music-trades-to-open-show.html | Music Trades to Open Show | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/news-of-the-screen-ruby-keeler-signs-with-rko-for-two-pictures.html | NEWS OF THE SCREEN; Ruby Keeler Signs With RKO for Two Pictures Year--Douglas Scott in Bartholomew;s Role | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/caracciola-captures-german-auto-classic.html | Caracciola Captures German Auto Classic | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dictatorial-aims-laid-to-president-amos-pinchot-tells-him-3-of-his.html | DICTATORIAL AIMS LAID TO PRESIDENT; Amos Pinchot Tells Him 3 of His Bills Would Push Us Into Fascism 'in a Fortnight' | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/church-marks-silver-jubilee.html | Church Marks Silver Jubilee | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/threats-to-roosevelt-bring-arrest-in-jersey.html | Threats to Roosevelt Bring Arrest in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/grant-is-honored-by-service-at-tomb-300-attend-exercises-marking.html | GRANT IS HONORED BY SERVICE AT TOMB; 300 Attend Exercises Marking.52d Anniversary of Death of Civil War Leader | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/south-shore-tops-squadron-c-team-triumphs-by-108-in-polo-at.html | SOUTH SHORE TOPS SQUADRON C TEAM; Triumphs by 10-8 in Polo at Cedarhurst, Overcoming a Handicap of 6 Goals | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/k-of-c-elects-cushing-long-island-chapter-names-him-chairman-at.html | K. OF C. ELECTS CUSHING; Long Island Chapter Names Him Chairman at Annual Meeting | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/senators-vanquish-browns-1610-155-sweep-twin-bill-by-hard.html | SENATORS VANQUISH BROWNS, 16-10, 15-5; Sweep Twin Bill by Hard Hitting--Losers Use Five Hurlers in First Contest | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/rebels-beat-back-madrid-defenders-say-foe-is-fleeing-francos-army.html | REBELS BEAT BACK MADRID DEFENDERS; SAY FOE IS FLEEING; Franco's Army Drives Forward After Capture of Brunete in War's Biggest Battle | True | By William P. Carney | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/palestine-partition-is-assailed-by-fish-british-proposal-held-an.html | PALESTINE PARTITION IS ASSAILED BY FISH; British Proposal Held 'an Amazing Suggestion and a Deliberate Breach of Trust' | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mayo-jr-prevails-in-leewood-final-lido-golfer-cards-par-71-to-halt.html | MAYO JR. PREVAILS IN LEEWOOD FINAL; Lido Golfer Cards Par 71 to Halt Ralph Strafaci, 2 Up, in Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/suffolk-downs-entries-arlington-park-entries.html | Suffolk Downs Entries; Arlington Park Entries | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wage-bill-still-undesirable-c-of-c-holds-revisions-omit-feature.html | Wage Bill Still Undesirable, C. of C. Holds; Revisions Omit Feature Protecting States | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/world-cautioned-to-remember-rome-its-neglect-of-god-will-lead-to.html | WORLD CAUTIONED TO REMEMBER ROME; Its Neglect of God Will Lead to Disaster, Declares Dr. Norman M. Guy | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/black-diamond-vote-ends-labor-board-now-counting-ballots-in.html | BLACK DIAMOND VOTE ENDS; Labor Board Now Counting Ballots in Bargaining Poll | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/louis-becker.html | LOUIS BECKER | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/commodity-average-down-fractionally-second-weekly-reductionbritish.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Second Weekly Reduction--British Average Slightly Higher | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/examples-abroad-influence-of-dictatorships-on-the-court-issue-here.html | Examples Abroad; Influence of Dictatorships on the Court Issue Here | True | By Anne O'Hare McCormick | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/offers-stock-today-for-reliance-steel-banking-group-to-sell-25par.html | OFFERS STOCK TODAY FOR RELIANCE STEEL; Banking Group to Sell $25-Par Preference and $2-Par Common Shares | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/emily-cauthorne-engaged.html | Emily Cauthorne Engaged | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/josephus-daniels-in-geneva.html | Josephus Daniels in Geneva | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/injured-flier-saves-companion.html | Injured Flier Saves Companion | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/marriages.html | Marriages | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/british-divorce-law.html | BRITISH DIVORCE LAW | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/slackening-noted-in-buying-of-steel-but-manufacturers-feel-no.html | SLACKENING NOTED IN BUYING OF STEEL; But Manufacturers Feel No Apprehension, With Flow Steady, Magazine Says | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dr-rufus-a-white-retired-chicago-clergyman-civic-and-welfare-worker.html | DR. RUFUS A. WHITE; Retired Chicago Clergyman, Civic and Welfare Worker | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/london-mystified-by-weakness-of-dollar-lays-it-to-combination-of.html | London Mystified by Weakness of Dollar; Lays It to Combination of Circumstances | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dr-rosenberg-denies-reich-paganism-link-nazi-official-insists-he.html | DR. ROSENBERG DENIES REICH PAGANISM LINK; Nazi Official Insists He Has No Connection With Factions Fighting the Churches | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/to-honor-virginia-selkirk.html | To Honor Virginia Selkirk | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/trucking-business-continues-to-gain-june-tonnage-almost-16-per-cent.html | TRUCKING BUSINESS CONTINUES TO GAIN; June Tonnage Almost 16 Per Cent Above a Year Before but 3.2% Below May | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/recovery-strong-guaranty-finds-gains-made-in-face-of-several.html | RECOVERY STRONG, GUARANTY FINDS; Gains Made in Face of Several Obstacles in First Half of Year, Bank Asserts | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wood-field-and-stream-marlin-at-ocean-city.html | Wood, Field and Stream; Marlin at Ocean City | True | By Lincoln A. Werden | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/john-lehman-lawyer-here-for-many-years-former-assistant-corporation.html | JOHN LEHMAN, LAWYER HERE FOR MANY YEARS; Former Assistant Corporation Counsel and Writer on Law Is Stricken at 68 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/an-angry-c-i-o.html | AN ANGRY C. I. O. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/radio-parley-on-today-musicians-plan-for-restricting-recording-to.html | RADIO PARLEY ON TODAY; Musicians' Plan for Restricting Recording to Be Taken Up | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/forest-towns-to-wed-martha-eberhardt-to-be-bride-of-olympic.html | FOREST TOWNS TO WED; Martha Eberhardt to Be Bride of Olympic Champion Today | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/22-priests-depart-for-work-in-orient-special-departure-services-are.html | 22 PRIESTS DEPART FOR WORK IN ORIENT; Special Departure Services Are Held at Maryknoll Seminary for New Missionaries | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/french-rente-fund-augments-a-policy-government-bond-market-is.html | FRENCH RENTE FUND AUGMENTS A POLICY; Government Bond Market Is Partly Regulated Already by Public Deposit Bank | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/phils-defeat-reds-after-losing-133-lamaster-strikes-out-10-and.html | PHILS DEFEAT REDS AFTER LOSING, 13-3; LaMaster Strikes Out 10 and Holds Rivals to Six Hits to Win Nightcap, 7-3 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/french-cyclists-score-win-annual-2775mile-tour-with-italian-team.html | FRENCH CYCLISTS SCORE; Win Annual 2,775-Mile Tour, With Italian Team Second | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/two-stakes-will-mark-start-of-thirtyday-race-meeting-at-saratoga-to.html | Two Stakes WIll Mark Start of Thirty-Day Race Meeting at Saratoga Today; 10 NAMED TO START IN LEGION HANDICAP | True | By Bryan Field | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/bills-held-blow-to-county-reform-sullivan-plan-would-extend.html | BILLS HELD BLOW TO COUNTY REFORM; Sullivan Plan Would Extend Political Hold on Jobs, Says Citizens Budget Group | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/fast-game-taken-by-old-westbury-hoppings-goal-at-close-tops-aknusti.html | FAST GAME TAKEN BY OLD WESTBURY; Hopping's Goal at Close Tops Aknusti, 8 to 7-- Iglehart, Tyrrell-Martin Excel | True | By Robert F. Kelley | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/william-coriell-textile-official-retired-executive-of-severa-large.html | WILLIAM CORIELL, TEXTILE OFFICIAL; Retired Executive of Severa Large Companies Stricken at Harwich, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/austria-punishes-nazis-groups-that-took-part-in-demonstration-are.html | AUSTRIA PUNISHES NAZIS; Groups That Took Part in Demonstration Are Dissolved | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/brownsmith.html | Brown-Smith | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/many-hold-fetes-at-southampton-charles-e-merrills-entertain-at-a.html | MANY HOLD FETES AT SOUTHAMPTON; Charles E. Merrills Entertain at a Supper Party for the Walter Hovings | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/eleanor-crosbys-plans-she-selects-aug-21-for-her-marriage-to-arthur.html | ELEANOR CROSBY'S PLANS; She Selects Aug. 21 for Her Marriage to Arthur C. Stevens | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-j-l-van-alen-newport-hostess-she-entertains-at-a-tea-for.html | MRS. J. L. VAN ALEN NEWPORT HOSTESS; She Entertains at a Tea for Visiting Tennis Players After bay's Matches | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-old-man-of-the-mountain.html | THE OLD MAN OF THE MOUNTAIN | True | | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/plattsburg-awaits-mcoy-general-will-make-an-inspection-of-the-c-m-t.html | PLATTSBURG AWAITS M'COY; General Will Make an Inspection of the C. M. T. C. Camp Today | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/best-sellers-new-york.html | BEST SELLERS; NEW YORK | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dr-charles-a-bentz.html | DR. CHARLES A. BENTZ | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/lists-book-sales-by-the-democrats-bacon-names-corporations-and.html | LISTS BOOK SALES BY THE DEMOCRATS; Bacon Names Corporations and Individuals as Buyers of '36 Convention Souvenir | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/look-to-milk-boycott-upstate-dairymen-are-told-consumers-here-would.html | LOOK TO MILK BOYCOTT; Up-State Dairymen Are Told Consumers Here Would Aid Strike | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/lowenthalgoldberg.html | Lowenthal-Goldberg | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/joseph-r-okeefe-bronx-fireman-53-victim-of-heart-attack-at.html | JOSEPH R. O'KEEFE; Bronx Fireman, 53, Victim of Heart Attack at Headquarters | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/shakeup-ordered-on-wpa-theatres-project-is-consolidated-with-4arts.html | SHAKE-UP ORDERED ON WPA THEATRES; Project Is Consolidated With 4-Arts Program and National Survey Is to Be Made | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/brooklyn-ties-in-soccer-11.html | Brooklyn Ties in Soccer, 1-1 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/n-y-a-c-nine-scores-75-downs-trenton-by-batting-rallies-in-seventh.html | N. Y. A. C. NINE SCORES, 7-5; Downs Trenton by Batting Rallies In Seventh and Eighth | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/normal-granary-urgent-says-aaa-fourpoint-preparedness-for-bumper.html | 'NORMAL GRANARY' URGENT, SAYS AAA; Four-Point Preparedness for Bumper Yields or Failures Outlined in Report | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/george-e-philo-former-state-assemblyman-dies-after-short-illness.html | GEORGE E. PHILO; Former State Assemblyman Dies After Short Illness | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/hungarian-americans-win-136.html | Hungarian Americans Win, 13-6 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/newport-debutante-and-her-aunt.html | NEWPORT DEBUTANTE AND HER AUNT | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/manchu-emperors-heir-expects-birth-of-a-child.html | Manchu Emperor's Heir Expects Birth of a Child | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/resident-offices-report-on-trade-generous-orders-placed-here-by.html | RESIDENT OFFICES REPORT ON TRADE; Generous Orders Placed Here by Retailers for Lines of Better Merchandise | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/week-is-fairly-firm-for-stocks-in-berlin-shortage-of-shares-and.html | WEEK IS FAIRLY FIRM FOR STOCKS IN BERLIN; Shortage of Shares and Bonds Prevails -- Profit-Taking Sales Are Outweighed | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/polo-results.html | Polo Results | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/kerbys-overture-heard-at-stadium-visiting-conductor-leads-own-music.html | KERBY'S OVERTURE HEARD AT STADIUM; Visiting Conductor Leads Own Music for Shakespeare's 'As You Like It' | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/german-stock-index-up.html | German Stock Index up | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/books-published-today.html | Books Published Today | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/fergusons-craft-wins-black-duck-defeats-talbots-yacht-at-fishers.html | FERGUSON'S CRAFT WINS; Black Duck Defeats Talbot's Yacht at Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/200foot-barabara-found-in-alaska-by-dr-hrdlicka.html | 200-Foot Barabara Found In Alaska by Dr. Hrdlicka | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/newark-loses-93-then-scores-113-donalds-streak-of-14-in-row-snapped.html | NEWARK LOSES, 9-3 THEN SCORES, 11-3; Donald's Streak of 14 in Row Snapped by Royals' NineHit Attack in Opener | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/old-7th-regiment-in-training-area-unit-reaches-pine-camp-with.html | OLD 7TH REGIMENT IN TRAINING AREA; Unit Reaches Pine Camp With Headquarters of 93d Brigade and 105th Field Artillery | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mormon-fete-at-palmyra-ends.html | Mormon Fete at Palmyra Ends | True | Special to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/freestyle-swim-title-captured-by-miss-callen-in-a-a-u-meet-young.html | Free-Style Swim Title Captured By Miss Callen in A. A. U. Meet; Young Star of W. S. A. Provides a Fine 880-Yard Performance for Metropolitan Senior Laurels-Erna Kompa Beats Sister in Back-Stroke Event-Justin Callahan Wins at Lido | True | By Thomas J. Deegan | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/cotton-declines-on-crop-outlook-recessions-here-last-week-laid-to.html | COTTON DECLINES ON CROP OUTLOOK; Recessions Here Last Week Laid to Upward Revision of Yield Data | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/fight-on-syphilis-put-up-to-doctors-chicago-committee-calls-on-7000.html | FIGHT ON SYPHILIS PUT UP TO DOCTORS; Chicago Committee Calls on 7,000 to Enlist in General Drive Against Disease | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/stainsbyobrien.html | Stainsby-O'Brien | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dodgers-top-cards-then-deadlock-77-score-by-65-on-winsetts-homer.html | DODGERS TOP CARDS, THEN DEADLOCK, 7-7; Score by 6-5 on Winsett's Homer With 2 on in 11th Inning of Opener | True | By Roscoe McGowen | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/endeavour-ii-at-bristol-sopwiths-yacht-will-get-final-grooming-for.html | ENDEAVOUR II AT BRISTOL; Sopwith's Yacht Will Get Final Grooming for America's Cup | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/brookville-home-of-the-w-d-howes-robbed-as-family-18-servants-and.html | Brookville Home of the W. D. Howes Robbed As Family, 18 Servants and Two Dogs Sleep | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/ball-at-stockbridge-is-attended-by-300-event-marks-horse-show-and.html | BALL AT STOCKBRIDGE IS ATTENDED BY 300; Event Marks Horse Show and Golf Tourney--Dinner Party Held by Ramsay Hoguets | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/claims-55000000-taxes-treasury-increases-associated-gas-figure-by.html | CLAIMS $55,000,000 TAXES; Treasury Increases Associated Gas Figure by $4,000,000 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/original-fauntleroy-dies-in-boat-after-helping-rescue-4-in-sound.html | Original 'Fauntleroy' Dies in Boat After Helping Rescue 4 in Sound; Vivian Barnett, Author's Son Who Devoted Life to Escaping 'Sissified' Role, Is Stricken at Helm-Manoeuvres Yawl to Get 2 Men and 2 Women From Overturned Craft, Then Collapses | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/eastern-clay-court-tennis-championship-annexed-by-mcdiarmid-in-five.html | Eastern Clay Court Tennis Championship Annexed by McDiarmid in Five Sets; M'DIARMID DOWNS M'NEILL IN FINAL | True | By Allison Danzig | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/princeton-gets-a-cezanne.html | Princeton Gets a Cezanne | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/hulbert-bassetts-guests-at-dinner-honored-at-sands-point-bath-club.html | HULBERT BASSETT'S GUESTS AT DINNER; Honored at Sands Point Bath Club Terrace Room by Levin Rothwick Marshalls Jr. | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/confers-on-crater-case-inspector-lyons-talks-with-aide-over.html | CONFERS ON CRATER CASE; Inspector Lyons Talks With Aide Over Telephone in Maine | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/train-kills-three-on-trestle.html | Train Kills Three on Trestle | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/german-price-level-up-wholesale-index-was-1064-on-july-141063-week.html | GERMAN PRICE LEVEL UP; Wholesale Index Was 106.4 on July 14--106.3 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/star-dustfirst-at-seaside-park-mcneelys-star-class-craft-defeats.html | STAR DUSTFIRST AT SEASIDE PARK; McNeely's Star Class Craft Defeats Teaser After Prolonged Luffing Match | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/60-in-tennis-group-are-entertained-large-company-sees-matches-at.html | 60 IN TENNIS GROUP ARE ENTERTAINED; Large Company Sees Matches at East Hampton--Parties at the Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/money-softens-in-berlin-rates-tend-to-lower-levelssavings-bank.html | MONEY SOFTENS IN BERLIN; Rates Tend to Lower Levels-Savings Bank Deposits Up | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/long-island-club-raided-for-gaming-trooper-in-tuxedo-leads-the.html | LONG ISLAND CLUB RAIDED FOR GAMING; Trooper in Tuxedo Leads the State Police in Surprise Visit to The Pines | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/girl-17-burned-to-death-seven-other-persons-injured-as-jersey-city.html | GIRL, 17, BURNED TO DEATH; Seven Other Persons Injured as Jersey City House Is Wrecked | True | Special to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/woman-dies9-hurt-in-auto-collision-her-3-children-husband-and.html | WOMAN DIES;9 HURT IN AUTO COLLISION; Her 3 Children, Husband and Mother Are Injured in Crash Near Hammonton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/panama-assures-u-s-on-new-pact-arosamena-insists-our-troops-would.html | PANAMA ASSURES U. S. ON NEW PACT; Arosamena Insists Our Troops Would Get Immediate Entry to Protect the Canal | True | By Frank L. Kluckhohn | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/barone-wins-bike-race.html | Barone Wins Bike Race | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/j-brittlebank-78-world-traveler-retired-southern-broker-dies-at.html | J. BRITTLEBANK, 78, WORLD TRAVELER; Retired Southern Broker Dies at Honolulu During 18th Trip Around Globe | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/havemeyer-takes-star-class-series-horace-sr-comes-in-second-in.html | HAVEMEYER TAKES STAR CLASS SERIES; Horace Sr. Comes in Second in Final Race to Capture Honors at Sayville | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/earthquake-in-mexico-city.html | Earthquake in Mexico City | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/june-howardtripp-engaged-to-marry-the-former-lady-inverclyde-will.html | JUNE HOWARD-TRIPP ENGAGED TO MARRY; The Former Lady Inverclyde Will Be Wed to Edward Hillman, Sportsman, in August | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/william-e-westbrook.html | WILLIAM E. WESTBROOK | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/love-of-persons-held-religious-aid-fosdick-declares-an-honest-mind.html | LOVE OF PERSONS HELD RELIGIOUS AID; Fosdick Declares an Honest Mind Avoids Fooling Itself, Especially in These Times | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/british-test-air-minesas-way-to-fight-bombers.html | British Test 'Air Mines'As Way to Fight Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/nazis-jail-brother-of-rev-martin-niemoeller-arrest-is-made-secretly.html | Nazis Jail Brother of Rev. Martin Niemoeller; Arrest Is Made Secretly After Three Sermons | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/new-church-dedicated-three-services-held-at-first-scientist-edifice.html | NEW CHURCH DEDICATED; Three Services Held at First Scientist Edifice In White Plains | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/air-travel-in-june-set-a-high-record-41180337-miles-flowntotal-in.html | AIR TRAVEL IN JUNE SET A HIGH RECORD; 41,180,337 Miles Flown--Total in Half Year Up 11% From 1936 and 46% From 1935 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/books-of-the-times-celine-on-russia.html | BOOKS OF THE TIMES; Celine on Russia | True | By Robert van Gelder | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/loss-of-conscience-deplored.html | Loss of Conscience Deplored | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-dorothy-ohmeis-wed-in-spring-lake-daughter-of-the-john-d-orrs.html | MRS. DOROTHY OHMEIS WED IN SPRING LAKE; Daughter of the John D. Orrs Bride of Henry A. Schatzkin of New York | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/getstone-with-137-gains-links-prize-teams-with-birkhofer-to-take.html | GETSTONE, WITH 137, GAINS LINKS PRIZE; Teams With Birkhofer to Take Best-Ball Laurels in Play at Cedar Ridge Club | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/letters-to-the-times-children-at-the-world-fair.html | Letters to The Times; Children at the World Fair | True | STEPHEN BELL. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/felix-a-duffy.html | FELIX A. DUFFY | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/british-trade-holds-up-heavy-industries-stay-active-but-building.html | BRITISH TRADE HOLDS UP; Heavy Industries Stay Active, but Building Plans Decline | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/first-prize-of-3000-is-taken-by-sarazen-in-chicago-open-golf.html | First Prize of $3,000 Is Taken by Sarazen in Chicago Open Golf Tourney; SARAZEN GETS 290 TO WIN BY STROKE | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/acts-not-words-are-urged.html | Acts , Not Words, Are Urged | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/to-examine-new-poison-gas.html | To Examine New Poison Gas | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/logan-takes-bike-title.html | Logan Takes Bike Title | True | | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/canterbury-shatters-tradition-at-communion.html | Canterbury Shatters Tradition at Communion | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/steel-rate-below-6month-average-national-production-is-set-at-82.html | STEEL RATE BELOW 6-MONTH AVERAGE; National Production Is Set at 82%, Against Mean of 85% to June 30 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/spreckels-estate-closed-20-truck-all-that-was-left-of-claus-srs.html | SPRECKELS ESTATE CLOSED; $20 Truck All That Was Left of Claus Sr.'s OneTime Wealth | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/husted-sails-boat-to-victory.html | Husted Sails Boat to Victory | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/june-a-record-month-in-vital-statistics-highest-number-of-weddings.html | JUNE A RECORD MONTH IN VITAL STATISTICS; Highest Number of Weddings in History Here, With New Low in General Death Rate | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/buys-brooklyn-stores-loomis-j-grossman-purchases-a-taxpayer-on.html | BUYS BROOKLYN STORES; Loomis J. Grossman Purchases a Taxpayer on Avenue U Site | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/beaches-thronged-as-city-fights-heat-1100000-at-coney-island-as.html | BEACHES THRONGED AS CITY FIGHTS HEAT; 1,100,000 at Coney Island as Temperature Reaches 85[Degrees]Breezes Modify Humidity | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/heaven-is-depicted-as-a-merry-place-delaunay-says-at-st-patricks-we.html | HEAVEN IS DEPICTED AS A MERRY PLACE; Delaunay Says at St. Patrick's We Should Study Secret of the Saints' Joy | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/c-i-o-maps-course-in-fight-on-ryan-pacific-coast-union-will-act-as.html | C. I. O. MAPS COURSE IN FIGHT ON RYAN; Pacific Coast Union Will Act as Spearhead in Drive to Win Longshoremen | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/margaret-church-wed-montclair-girl-becomes-bride-of-james-daly-in.html | MARGARET CHURCH WED; Montclair Girl Becomes Bride of James Daly in West | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mark-65th-wedding-anniversary.html | Mark 65th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wilson-hotly-bars-apology-to-earle-ridiculous-mayor-declares.html | WILSON HOTLY BARS APOLOGY TO EARLE; 'Ridiculous,' Mayor Declares, Holding the Governor Admits Assigning Investigator | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/a-world-church-council.html | A WORLD CHURCH COUNCIL | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/prices-harden-in-france-weekly-average-on-july-3-was-571-against.html | PRICES HARDEN IN FRANCE; Weekly Average on July 3 Was 571, Against 537 June 26 | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/h-a-whites-entertain-hosts-at-dinner-at-the-montauk-yacht-club.html | H. A. WHITES ENTERTAIN; Hosts at Dinner at the Montauk Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/traders-in-wheat-shaken-by-swings-violent-oscillations-in-chicago.html | TRADERS IN WHEAT SHAKEN BY SWINGS; Violent Oscillations in Chicago Last Week Likely to Leave Lasting Impression | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/two-killed-in-indiana-crash.html | Two Killed in Indiana Crash | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-john-ritchie.html | MRS. JOHN RITCHIE | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/albert-f-granser-jrr.html | ALBERT F. GRANSER JR.R. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/old-retail-firms-in-downtown-deal-c-o-bigelow-inc-druggists-sell.html | OLD RETAIL FIRMS IN DOWNTOWN DEAL; C. O. Bigelow, Inc., Druggists, Sell Loft in Sixth Ave. to W. A. & W. O. Kaiser, Inc. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/communists-appeal-up-argument-against-barring-parsy-from-ballot-to.html | COMMUNISTS' APPEAL UP; Argument Against Barring Parsy From Ballot to Be Heard Tomorrow | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/salzburg-cheers-americans-music-festival-audience-enthusiastic.html | SALZBURG CHEERS AMERICAN'S MUSIC; Festival Audience Enthusiastic About the Symphony by Samuel Barber | True | By Herbert F. Peyser | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/state-realty-set-at-30254215911-equalization-table-shows-a-drop-in.html | STATE REALTY SET AT $30,254,215,911; Equalization Table Shows a Drop in 1936 of $222,401,068 From 1935 Figures | True | Special to THE NEW YORK TIMES. | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/moore-syracuse-hurls-nohit-game-reds-farmhand-beats-jersey-city-10.html | MOORE, SYRACUSE, HURLS NO-HIT GAME; Reds' Farmhand Beats Jersey City, 1-0, After Chiefs Drop Opener, 3-2 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/two-leders-sighted-in-race-to-mackinac-unidentified-sail-boats-pass.html | TWO LEDERS SIGHTED IN RACE TO MACKINAC; Unidentified Sail Boats Pass Manistee as Others Seek Shelter From Storm | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/man-ends-life-under-train.html | Man Ends Life Under Train | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/cesare-franco-musician-who-played-here-with-various-orchestras-dies.html | CESARE FRANCO; Musician Who Played Here With Various Orchestras Dies at 70 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/spanish-ironore-angle-exaggerated-reich-holds.html | Spanish Iron-Ore Angle Exaggerated, Reich Holds | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/yacht-trophy-race-at-manhasset-won-by-shields-onedesign-fleet-paced.html | Yacht Trophy Race at Manhasset Won by Shields; ONE-DESIGN FLEET PACED BY AILEEN | True | By John Rendel | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/tax-sale-date-is-set.html | Tax Sale Date Is Set | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-screen-passing-glances-at-four-of-the-weekends-pictures-among.html | THE SCREEN; Passing Glances at Four of the Week-End's Pictures, Among Them 'Armored Car,' Showing at the Globe | True | By Frank S. Nugent | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/government-maturities-4569449400-in-year.html | Government Maturities $4,569,449,400 in Year | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/chauthempss-steps-praised-in-london-economy-moves-regarded-as.html | CHAUTHEMPSS STEPS PRAISED IN LONDON; Economy Moves Regarded as Heroic Effort of a Kind Certainly Needed | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/news-and-notes-of-the-advertising-world-insurance-ad-group-to-meet.html | News and Notes of the Advertising World; Insurance Ad Group to Meet | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/insurgent-planes-bomb-barcelona-65-killed-150-injured-during.html | INSURGENT PLANES BOMB BARCELONA; 65 Killed, 150 Injured During Terrific Dawn Raid on the Capital of Catalonia | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/states-labor-board-starts-work-in-week-regional-offices-will-open.html | STATE'S LABOR BOARD STARTS WORK IN WEEK; Regional Offices Will Open Aug. 2 in Albany and Buffalo160 Cases Awaiting Inquiry | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/security-numbers-given-to-29954821-4000000-applied-to-federal-board.html | SECURITY NUMBERS GIVEN TO 29,954,821; 4,000,000 Applied to Federal Board During the Quarter Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/wpa-group-begins-series-on-wagner-plotnikoff-directs-federal.html | WPA GROUP BEGINS SERIES ON WAGNER; Plotnikoff Directs Federal Symphony Orchestra Over Exacting Program | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/clergy-counseled-to-remain-alert-pulpit-must-be-awake-if-it-hopes.html | CLERGY COUNSELED TO REMAIN ALERT; Pulpit Must Be Awake if It Hopes to Be an Influence, Says Rev. J. W. Houck | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/maidstone-tennis-won-by-japanese-yamagishis-play-outstanding-as-he.html | MAIDSTONE TENNIS WON BY JAPANESE; Yamagishi's Play Outstanding as He and Nakano Defeat Wood-Hall Combination | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/burnt-mills-four-on-top.html | Burnt Mills Four on Top | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/tighter-policy-seen-on-federal-lending-officials-expect.html | TIGHTER POLICY SEEN ON FEDERAL LENDING; Officials Expect Supplementary Economy Action, With New Deficit $194,549,000 | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/50000-see-white-sox-divide-doubleheader-with-yankees-new-york.html | 50,000 See White Sox Divide Double-Header With Yankees; New York Homers, Including Two by Dickey and DiMaggio's 27th, Decide First Game, 12-11--Chicago Takes Afterpiece in Ninth, 7-6, Despite Henrich's Two Four-Baggers | True | By James P. Dawson | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/woman-dies-in-fivestory-fall.html | Woman Dies in Five-Story Fall | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/judge-james-j-kelly-superior-court-jurist-at-chicago-had-been-ill.html | JUDGE JAMES J. KELLY; Superior Court Jurist at Chicago Had Been Ill Several Weeks | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/35000ton-warship-launched-by-italy-wife-of-a-navy-yard-worker-names.html | 35,000-TON WARSHIP LAUNCHED BY ITALY; Wife of a Navy Yard Worker Names the Vittorio Veneto at Trieste Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/state-bar-acts-to-forbid-the-invasion-of-lawyers-field-by.html | State Bar Acts to Forbid the Invasion Of Lawyers' Field by Collection Agencies | True | Special to THE NEW YORK TIMES | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/newspaper-purge-is-begun-in-russia-enemies-and-spies-will-be.html | NEWSPAPER PURGE IS BEGUN IN RUSSIA; ' Enemies and Spies' Will Be 'Mercilessly Thrown Out' in General Cleansing | True | By Harold Denny | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/building-here-rose-46-in-six-months-250014700-total-reported-in-the.html | BUILDING HERE ROSE 46% IN SIX MONTHS; $250,014,700 Total Reported in the Metropolitan Area by Dodge Corp. | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/weekly-earnings-up-in-reich.html | Weekly Earnings Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/sprays-raise-hope-in-child-paralysis-chemical-blockade-method-is.html | SPRAYS RAISE HOPE IN CHILD PARALYSIS; ' Chemical Blockade' Method Is Believed to Give at Least a Temporary Immunity | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/births.html | Births | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/bees-down-pirates-twice-for-7-in-row-winning-by-52-75-boston-now.html | BEES DOWN PIRATES TWICE FOR 7 IN ROW; Winning by 5-2, 7-5, Boston Now Has Triumphed in 22 of Last 30 Starts | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/romagnas-yacht-first-windward-ii-leads-meteor-class-to-line-at-port.html | ROMAGNA'S YACHT FIRST; Windward II Leads Meteor Class to Line at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/the-eugene-du-ponts-hosts-at-bar-harbor-miss-kate-pulitzer-and-miss.html | THE EUGENE DU PONTS HOSTS AT BAR HARBOR; Miss Kate Pulitzer and Miss Margaret Steward Also Give Parties at Resort | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/problem-of-ores-hampers-british-any-development-of-lowgrade-home.html | PROBLEM OF ORES HAMPERS BRITISH; Any Development of Low-Grade Home Deposits Too Slow for Current Needs | True | By Lewis L.nettleton | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/orthodox-church-ousts-yugoslavs-cabinet-members-and-deputies-who.html | ORTHODOX CHURCH OUSTS YUGOSLAVS; Cabinet Members and Deputies Who Voted for Concordat Are Excommunicated | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/shipping-off-new-jersey-warned-of-gun-practice.html | Shipping Off New Jersey Warned of Gun Practice | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/princeton-announces-275-awards-for-work-during-spring-season-lists.html | Princeton Announces 275 Awards For Work During Spring Season; Lists Insignia for Athletics and Managers in Seven Branches of Sport-72 Get Major Letters-Varsity Lacrosse Team, Four Golfers and Cub Netmen Gain Special Recognition | True | Special to THE NEW YROK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/renew-fight-on-overton-louisiana-women-press-plea-to-senate-on.html | RENEW FIGHT ON OVERTON; Louisiana Women Press Plea to Senate on Election of Long Aide | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/britisharmy-league-asks-48000-recruits-launches-campaign-to-build.html | BRITISHARMY LEAGUE ASKS 48,000 RECRUITS; Launches Campaign to Build Military Force to 'Minimum Margin of Safety' | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/driver-beaten-in-milk-strike.html | Driver Beaten in Milk Strike | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/borotra-marries-in-paris-ceremony-tennis-player-takes-mrs-mabel.html | BOROTRA MARRIES IN PARIS CEREMONY; Tennis Player Takes Mrs. Mabel Barrechin as His BrideSurprise to Friends | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-robinson-silent-on-race.html | Mrs. Robinson Silent on Race | True | | C1B 344736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/germany-nettled-by-our-brazil-deal-manufacturers-however-profess-to.html | GERMANY NETTLED BY OUR BRAZIL DEAL; Manufacturers, However, Profess to See No Loss of Trade Advantage to Them | True | By Robert Crozier Long | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/elder-will-offer-alibi-as-defense-his-side-opening-today-will-call.html | ELDER WILL OFFER ALIBI AS DEFENSE; His Side, Opening Today, Will Call 11 Witnesses, Including Ex-Head of Mt. Hermon | True | By Craig Thompson | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/break-in-the-july-hits-corn-market-price-off-22-12c-in-chicago-last.html | BREAK IN THE JULY HITS CORN MARKET; Price Off 22 1/2c in Chicago Last Week as Operations for a Squeeze Fail | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/british-stock-average-falls.html | British Stock Average Falls | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/rebels-kill-puerto-rican-student-who-was-captured-in-university.html | REBELS KILL PUERTO RICAN; Student Who Was Captured In University City Executed | True | Special Cable to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/estate-holding-sold-smith-heirs-dispose-of-parcel-in-east-23d-st.html | ESTATE HOLDING SOLD; Smith Heirs Dispose of Parcel in East 23d St. After 68 Years | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/h-a-lewis.html | H. A. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/british-markets-idle-vacations-in-full-swing-and-view-of-world.html | BRITISH MARKETS IDLE; Vacations In Full Swing and View of World Matters Stays Hazy | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/slum-clearance-project-to-be-on-display-today.html | Slum Clearance Project To Be on Display Today | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/mrs-f-a-hanzsche-prominent-church-worker-dies-in-baltimore-at-84.html | MRS. F. A. HANZSCHE; Prominent Church Worker Dies in Baltimore at 84 | True | Special to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/conversion-of-world-is-called-impossible-but-dr-mccomb-asserts-task.html | CONVERSION OF WORLD IS CALLED IMPOSSIBLE; But Dr. McComb Asserts Task of Evangelism Must Be Pressed—Cites Parable of the Sower | True | | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/optimistic-on-raw-materials.html | Optimistic on Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 344736 |
| 1937-07-26 | 1937-07-26 | https://www.nytimes.com/1937/07/26/archives/dr-saunders-dies-his-wheat-famous-introduced-in-canada-hard-marquis.html | DR. SAUNDERS DIES; HIS WHEAT FAMOUS; Introduced in Canada Hard Marquis Variety, Which Ripens Early | True | | C1B 344736 |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/model-pwa-homes-opened-to-public-three-apartments-in-the-huge.html | MODEL PWA HOMES OPENED TO PUBLIC; Three Apartments in the Huge Williamsburg Project Are Exhibited Furnished | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/hull-jury-completed.html | Hull Jury Completed | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/earhart-gift-arrives-bracelets-mailed-by-flier-in-bombay-reach.html | EARHART GIFT ARRIVES; Bracelets Mailed by Flier in Bombay Reach Medford Niece | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/niemoellers-kin-freed-pastor-who-preached-in-brothers-place-at.html | NIEMOELLER'S KIN FREED; Pastor Who Preached In Brother's Place at Dahlem, Released | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-mine-more-platinum-alaska-may-upset-world-market-by-1938-banker.html | TO MINE MORE PLATINUM; Alaska May Upset World Market by 1938, Banker Predicts | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/embargo-is-lifted-by-the-railroads-on-shipment-of-scrap-to-seaboard.html | Embargo Is Lifted by the Railroads On Shipment of Scrap to Seaboard | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/giants-must-cut-roster-davis-madjeski-or-baker-faces-release-with.html | GIANTS MUST CUT ROSTER; Davis, Madjeski or Baker Faces Release With Cantwell Added | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/joins-board-of-davega-stores.html | Joins Board of Davega Stores | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/vanderbilt-yacht-groomed-for-race-final-coat-of-paint-put-on-cup.html | VANDERBILT YACHT GROOMED FOR RACE; Final Coat of Paint Put on Cup Defender—Rival Goes Out of Water Today | True | By James Robbins | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/holeinone-on-the-fly.html | Hole-in-One on the Fly | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/home-loan-bank-loan-on-the-market-today-28000000-of-1year-1-14.html | HOME LOAN BANK LOAN ON THE MARKET TODAY; $28,000,000 of l-Year 1 1/4 % Debentures Will Be Priced at 100 3-1 6 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-c-w-mullaly-mother-of-national-director-of-apostleship-of.html | MRS. C. W. MULLALY; Mother of National Director of Apostleship of Prayer | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/two-issues-listed-by-the-curb.html | Two Issues Listed by the Curb | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/randall-h-hagner-real-estate-man-57-washington-business-man-for-37.html | RANDALL H. HAGNER, REAL ESTATE MAN, 57; Washington Business Man for 37 Years Victim of Pneumonia in a Hospital Here | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/madeleine-lenane-engaged-to-marry-aunt-announces-her-troth-to.html | MADELEINE LENANE ENGAGED TO MARRY; Aunt Announces Her Troth to Sylvester Wilson Murphy, a Graduate of Manhattan | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tax-rises-on-personal-holding-companies-tentatively-adopted-as.html | Tax Rises on Personal Holding Companies Tentatively Adopted as Avoidance Weapon | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/bonds-are-dull-in-narrow-market-main-body-of-bettergrade-issues.html | BONDS ARE DULL IN NARROW MARKET; Main Body of Better-Grade Issues Steady, With Many Unchanged in Price | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/charles-a-korbly-exrepresentative-served-an-indiana-district-in.html | CHARLES A. KORBLY, EX-REPRESENTATIVE; Served an Indiana District in Congress for Six Years--Dies After Long Illness | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/killing-father-charged-atlantic-highlands-man-quarreled-with-parent.html | KILLING FATHER CHARGED; Atlantic Highlands Man Quarreled With Parent About Job Hunt | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/veterans-ask-inquiries-action-by-congress-and-justice-department-is.html | VETERANS ASK INQUIRIES; Action by Congress and Justice Department Is Urged | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/montanez-stops-ramey-scores-in-first-round-on-coastlovell-beats.html | MONTANEZ STOPS RAMEY; Scores in First Round on Coast-Lovell Beats Burman | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/man-quits-pennsylvania-to-save-dog-from-death.html | Man Quits Pennsylvania To Save Dog From Death | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/british-editor-arrives.html | British Editor Arrives | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dr-jacob-diner-61-dean-at-fordham-founder-of-pharmacy-school-of.html | DR. JACOB DINER, 61, DEAN AT FORDHAM; Founder of Pharmacy School of University Here Dies on Long Island | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/e-martin-leads-in-golf-shoots-150-in-new-england-test-for-national.html | E. MARTIN LEADS IN GOLF; Shoots 150 in New England Test for National Amateur Play | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/2-mexican-states-rocked-by-quake-30-bodies-taken-from-ruins-of.html | 2 MEXICAN STATES ROCKED BY QUAKE; 30 Bodies Taken From Ruins of Towns in Veracruz and Puebla--Scores Injured | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rain-and-fog-at-north-pole.html | Rain and Fog at North Pole | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/named-to-panama-canal-post.html | Named to Panama Canal Post | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/yack-outpoints-martin.html | Yack Outpoints Martin | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/yachtsman-falls-dead-ogdensburg-man-dies-after-getting-family.html | YACHTSMAN FALLS DEAD; Ogdensburg Man Dies After Getting Family Through Storm Safely | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/the-battle-in-belgrade.html | THE BATTLE IN BELGRADE | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/naval-cadet-flier-killed.html | Naval Cadet Flier Killed | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/j-l-maddux-dies-aviation-pioneer-president-of-electric-brake.html | J. L. MADDUX DIES; AVIATION PIONEER; President of Electric Brake Company -- Organized Air Transport Service in 1927 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/day-knocks-out-durso-referee-halts-fight-in-sixth-round-at-chicago.html | DAY KNOCKS OUT DURSO; Referee Halts Fight in Sixth Round at Chicago | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cardinal-prince-wins-1000-pace-timed-in-200-for-second-heat-in.html | CARDINAL PRINCE WINS $1,000 PACE; Timed in 2:00 for Second Heat in Grand Circuit Feature at Old Orchard Beach | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/12-killed-when-train-hits-bus.html | 12 Killed When Train Hits Bus | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrsgeroosevelt-wife-of-banker-husband-a-cousin-of-president.html | MRS.G.E.ROOSEVELT, WIFE OF BANKER; Husband a Cousin of President Theodore Roosevelt -- She Dies After Long Illness | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/30-recruited-in-streets-to-get-jury-in-brooklyn.html | 30 Recruited in Streets To Get Jury in Brooklyn | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/million-coppers-asked-to-aid-chinese-army.html | Million Coppers Asked To Aid Chinese Army | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/liberia-is-festive-on-90th-birthday-republic-formed-to-provide-a.html | LIBERIA IS FESTIVE ON 90TH BIRTHDAY; Republic Formed to Provide a Home for Freed Slaves Marks Anniversary | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/u-s-links-trials-scheduled-today-550-amateurs-to-play-for-173.html | U. S. LINKS TRIALS SCHEDULED TODAY; 550 Amateurs to Play for 173 Places in National Event on Coast Next Month | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/auto-output-index-declines-to-997-june-shipments-put-at-11-over.html | Auto Output Index Declines to 99.7; June Shipments Put at 11 % Over 1936 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/wilderhegeman.html | Wilder-Hegeman | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/news-of-the-screen-walt-disney-takes-option-on-munro-leafs-book-the.html | NEWS OF THE SCREEN; Walt Disney Takes Option on Munro Leaf's Book 'The Story of Ferdinand' | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/group-gets-yiddish-books-600-volumes-given-to-jewish-society-by-dr.html | GROUP GETS YIDDISH BOOKS; 600 Volumes Given to Jewish Society by Dr. A. S. W. Rosenbach | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/duchess-and-2-babies-unhurt-in-auto-crash-car-damaged-in-collision.html | DUCHESS AND 2 BABIES UNHURT IN AUTO CRASH; Car Damaged in Collision in Kent -- Royal Mother Runs Across Field After Mishap | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stocks-of-crude-oil-off-pacific-coasts-124719911-bbls-in-june-off.html | STOCKS OF CRUDE OIL OFF; Pacific Coast's 124,719,911 Bbls. in June Off 310,338 in Month | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/messersmith-in-post-carr-his-predecessor-as-aide-to-hull-is-honored.html | MESSERSMITH IN POST; Carr, His Predecessor as Aide to Hull, Is Honored by Staff | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/pirates-beaten-11-to-8-bow-to-gloversville-team-in-battle-marked-by.html | PIRATES BEATEN, 11 TO 8; Bow to Gloversville Team in Battle Marked by Home-Run Hitting | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/1400000-more-jobs-in-year-reported-secretary-perkins-also-finds.html | 1,400,000 MORE JOBS IN YEAR REPORTED; Secretary Perkins Also Finds $67,000,000 Payroll Rise Since June, 1936 | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/omaha-still-aground-5-salvage-ships-and-beach-gear-fail-to-float.html | OMAHA STILL AGROUND; 5 Salvage Ships and Beach Gear Fail to Float Cruiser in Bahamas | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cuba-denies-plan-curbs-democracy-embassy-says-3year-project-will-be.html | CUBA DENIES PLAN CURBS DEMOCRACY; Embassy Says 3-Year Project Will Be Achieved Within Will of the People | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/e-a-loveley-killed-in-crash.html | E. A. Loveley Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dickstein-assails-nazi-centres-here-reads-message-from-c-i-o-head-i.html | DICKSTEIN ASSAILS NAZI CENTRES HERE; Reads Message From C. I. O. Head in Jersey Criticizing Hoffman for Inaction | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/boy-4-here-alone-on-6000mile-trip-lands-from-the-queen-mary-and.html | BOY, 4, HERE ALONE ON 6,000-MILE TRIP; Lands From the Queen Mary and Boards a Plane for the West Coast | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/regent-paul-snubs-church-in-yugoslav-row-backs-cabinet-on-concordat.html | Regent Paul Snubs Church in Yugoslav Row; Backs Cabinet on Concordat With Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dooling-long-ailing-insisted-on-keeping-tammanh-leadership-to-the.html | Dooling, Long Ailing, Insisted on Keeping Tammanh Leadership to the End; J. J. DOOLING VICTIM OF APOPLEXY AT 44 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/strikers-ban-deal-buffalo-food-cut-truck-drivers-reject-compromise.html | STRIKERS BAN DEAL, BUFFALO FOOD CUT; Truck Drivers Reject Compromise Offer and Again Halt All Deliveries | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/freed-in-wifes-death.html | Freed in Wife's Death | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/roosevelt-plans-trip-to-roanoke-island-to-honor-virginia-dare-of.html | Roosevelt Plans Trip to Roanoke Island To Honor Virginia Dare of 'Lost Colony' | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/4-freed-negroes-start-anew-here-2000-from-harlem-greet-the.html | 4 FREED NEGROES START ANEW HERE; 2,000 From Harlem Greet the Scottsboro Youths and Their Lawyer at Station | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/webster-pistol-clue-fails.html | Webster Pistol Clue Fails | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/his-sanity-quesi1uneu-writer-of-threats-to-president-committed-to.html | HIS SANITY QUESI1UNEU; Writer of Threats to President Committed to Hospital | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/miss-anna-o-spaen-engagd.html | Miss Anna O. Spaen Engaged | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/challenge-battle-as-power-witness-federal-commissioners-hold-hc.html | CHALLENGE BATTLE AS POWER WITNESS; Federal Commissioners Hold He Erred in Saying Capacity Now Far Exceeds Need | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/kathleen-obrien-mountain-hostess-gives-dinner-party-at-sugar-hill-n.html | KATHLEEN OBRIEN MOUNTAIN HOSTESS; Gives Dinner Party at Sugar Hill, N. H.-- She Will Leave on Thursday for Europe | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/railroads-reveal-increases-in-june-both-gross-and-net-returns-were.html | RAILROADS REVEAL INCREASES IN JUNE; Both Gross and Net Returns Were Higher Than Those In the 1936 Month | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/canton-china-takes-power-plant.html | Canton, China, Takes Power Plant | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/says-normal-granary-would-be-ever-empty.html | Says 'Normal Granary' Would Be 'Ever Empty' | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/books-published-today.html | Books Published Today | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/auto-crashes-fewer-in-weekend-traffic-75-drop-in-deaths-in.html | AUTO CRASHES FEWER IN WEEK-END TRAFFIC; 75% Drop in Deaths in City--Slight Increase for Week in Accident Total | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/teacher-seeks-robinsons-seat.html | Teacher Seeks Robinson's Seat | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/34187-freight-cars-added-in-6-months-largest-number-for-any-like.html | 34,187 FREIGHT CARS ADDED IN 6 MONTHS; Largest Number for Any Like Period Since 1930-- 186 Locomotives Installed | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/named-in-philadelphia-candidates-for-four-offices-put-on-democratic.html | NAMED IN PHILADELPHIA; Candidates for Four Offices Put on Democratic Slate | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dooling-mourned-by-friend-and-foe-many-who-disagreed-with-him.html | DOOLING MOURNED BY FRIEND AND FOE; Many Who Disagreed With Him Politically Express Their Personal Esteem | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/nbc-expands-service-new-short-wave-will-carry-radio-programs-to.html | NBC EXPANDS SERVICE; New Short Wave Will Carry Radio Programs to Other Nations | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/freed-from-reich-prison-john-j-hughes-jr-hedd-as-slayer-is-sent.html | FREED FROM REICH PRISON; John J. Hughes Jr., Held as Slayer, Is Sent Back to U. S. | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/finance-survey-begun-philadelphia-commission-names-two-experts-to.html | FINANCE SURVEY BEGUN; Philadelphia Commission Names Two Experts to Aid | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/long-island-amateurpro-tournament-honors-annexed-by-tobin-and.html | Long Island Amateur-Pro Tournament Honors Annexed by Tobin and Brosch; TOBIN-BROSCH WIN WITH BRILLIANT 67 | True | Special to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/four-in-auto-killed-by-train.html | Four in Auto Killed by Train | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/golf-prize-taken-bygalgano-hanlon-gedney-farm-pair-returns-66-to.html | GOLF PRIZE TAKEN BYGALGANO, HANLON; Gedney Farm Pair Returns 66 to Place First in Fenway Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/nathan-c-lewis-retired-commission-merchant-brother-of-justice.html | NATHAN C. LEWIS; Retired Commission Merchant-Brother of Justice | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/war-debt-plan-pushed-british-laborite-proposes-new-scheme-for-u-s-s.html | WAR DEBT PLAN PUSHED; British Laborite Proposes New Scheme for U. S. Settlement | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fewer-czechoslovaks-idle.html | Fewer Czechoslovaks Idle | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fire-record-monday-july-26-1937.html | Fire Record; Monday, July 26, 1937 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/toronto-wins-soccer-title.html | Toronto Wins Soccer Title | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/disputes-snow-claim-as-to-kidder-peabody-auditor-tells-court.html | DISPUTES SNOW CLAIM AS TO KIDDER PEABODY; Auditor Tells Court Morgans Need Not Repay $250,000, Put in Pool Backing | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/follansbee-plan-upheld-court-orders-subscription-rights-mailed-to.html | FOLLANSBEE PLAN UPHELD; Court Orders Subscription Rights Mailed to Stockholders | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/firm-sets-6-dividend-charles-f-noyes-company-reports-sharp-rise-in.html | FIRM SETS 6% DIVIDEND; Charles F. Noyes Company Reports Sharp Rise in Earnings | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/marriagejob-repealer-is-signed.html | Marriage-Job Repealer Is Signed | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/clark-estate-3692415-brokers-widow-and-three-children-chief.html | CLARK ESTATE $3,692,415; Broker's Widow and Three Children Chief Beneficiaries | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/lost-boy-10-found-dead-youngster-last-seen-atop-palisades-fell-100.html | LOST BOY, 10, FOUND DEAD; Youngster, Last Seen Atop Palisades, Fell 100 Feet Down Cliff | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/united-states-gains-21-lead-over-great-britain-in-battle-for-davis.html | United States Gains 2-1 Lead Over Great Britain in Battle for Davis Cup; BUDGE-MAKO TAKE DOUBLES IN 4 SETS | True | By Thomas J. Hamilton Jr. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/boy-12-found-hanged-mt-vernon-youngsters-father-disbelieves-suicide.html | BOY, 12, FOUND HANGED; Mt. Vernon Youngster's Father Disbelieves Suicide Verdict | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/camp-for-blind-opened-hoffman-speaks-at-high-point-park-ceremonies.html | CAMP FOR BLIND OPENED; Hoffman Speaks at High Point Park Ceremonies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/girl-canoeist-past-namu-b-c.html | Girl Canoeist Past Namu, B. C. | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/france-clears-seine-of-barges-in-strike-navy-and-mobile-guard-use.html | FRANCE CLEARS SEINE OF BARGES IN STRIKE; Navy and Mobile Guard Use Tugs to Remove the Obstacles to River Navigation | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/danger-seen-in-jewish-nationalism-nonzionist-believes-that-too-much.html | Danger Seen in Jewish Nationalism; Non-Zionist Believes That Too Much Thought Has Been Centered on Palestine and Praises British | True | SAMUEL SCHULMAN. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tide-sweeps-the-bathers-off-california-beaches.html | Tide Sweeps the Bathers Off California Beaches | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/adjournment-sped-as-new-court-bill-nears-completion-draft-may-be.html | ADJOURNMENT SPED AS NEW COURT BILL NEARS COMPLETION; Draft May Be Ready Today—Senate Goes to Work on Wage-Hour Measure | True | By Turner Catledge | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/john-h-van-ness-developer-of-the-hilton-gem-strawberry-dies-in-95th.html | JOHN H. VAN NESS; Developer of the Hilton Gem Strawberry Dies in 95th Year | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/british-wightman-squad-arrives-for-extensive-u-scanada-tour-six.html | British Wightman Squad Arrives For Extensive U. S.-Canada Tour; Six Players Disembark From Queen Mary and Leave Immediately for Dominion to Take Part in Two Tournaments--Forest Hills Line-Up Still Unsettled | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dies-wading-into-surf.html | Dies Wading Into Surf | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cecil-wray-wilson.html | CECIL WRAY WILSON | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sherwin-williams-volts-extera.html | Sherwin Williams Volts 'Extera' | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/news-of-the-stage-noting-some-new-plays-by-the-messrs-middleton.html | NEWS OF THE STAGE; Noting Some New Plays by the Messrs. Middleton, McNally et al.-- Casting the Autumn Shows | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/text-of-hirotas-speech-to-the-diet-hopes-for-early-accord.html | Text of Hirota's Speech to the Diet; Hopes for Early Accord | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dodge-aide-reports-no-data-on-crater-neary-says-wife-has-nothing.html | DODGE AIDE REPORTS NO DATA ON CRATER; Neary Says Wife Has Nothing New to Disclose--Case Is Put on Shelf Again | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/raymond-massey-is-ill-english-actor-is-stricken-while-at-work-on.html | RAYMOND MASSEY IS ILL; English Actor Is Stricken While at Work on Hollywood Film | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cornelius-e-rorke-veteran-hotel-man-managing-director-of-grenoble.html | CORNELIUS E. RORKE, VETERAN HOTEL MAN; Managing Director of Grenoble for Its Last Ten Years Is Stricken at 76 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/petitionfiling-period-for-councilman-opens.html | Petition-Filing Period For Councilman Opens | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/musicians-confer-on-use-of-recordings-society-presents-demand-for.html | MUSICIANS CONFER ON USE OF RECORDINGS; Society Presents Demand for Curtailment at Conference With Manufacturers | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/huge-grain-yield-reported-in-soviet-30-to-50-bushels-to-acre-are.html | HUGE GRAIN YIELD REPORTED IN SOVIET; 30 to 50 Bushels to Acre Are Ordinary Even in Eastern Regions, Moscow Hears | True | special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fire-department.html | Fire Department | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/miss-glutting-ties-for-lead-on-links-cards-79-at-deal-to-deadlock.html | MISS GLUTTING TIES FOR LEAD ON LINKS; Cards 79 at Deal to Deadlock Mrs. Hockenjos in Opening Round of Medal Tourney | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/schipas-defiant-salutes-hailed-by-fascist-chiefs.html | Schipa's Defiant Salutes Hailed by Fascist Chiefs | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dodgers-bow-to-clinton-lose-night-game-to-minor-league-team-by-5-to.html | DODGERS BOW TO CLINTON; Lose Night Game to Minor League Team by 5 to 1 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/w-earl-grubb.html | W. EARL GRUBB | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/holds-wpa-pay-tax-free-attorney-general-bennett-rules-it-exempt-to.html | HOLDS WPA PAY TAX FREE; Attorney General Bennett Rules It Exempt to State Income Levy | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/pastor-a-critic-of-prayer-quits-resigns-from-universalist-church.html | PASTOR, A CRITIC OF PRAYER, QUITS; Resigns From Universalist Church Because of Its Financial Troubles | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/grimm-to-rejoin-cubs-sees-pennant-for-team-and-praises-leadership.html | GRIMM TO REJOIN CUBS; Sees Pennant for Team and Praises Leadership of Hartnett | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/progress-in-plan-for-utility.html | Progress in Plan for Utility | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/robert-appletons-are-dinner-hosts-entertain-for-forty-at-east.html | ROBERT APPLETONS ARE DINNER HOSTS; Entertain for Forty at East Hampton--Guests Later Join in Backgammon | True | Special to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tactical-gain-seen-for-abitibi-bonds-indicated-by-ontario-supreme.html | TACTICAL GAIN SEEN FOR ABITIBI BONDS; Indicated by Ontario Supreme Court's Order to Meet to Weigh Ripley Plan | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dr-elizabeth-b-holmes.html | DR. ELIZABETH B. HOLMES | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/events-today.html | EVENTS TODAY | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/los-angeles-court-holds-picketing-illegal-when-it-seeks-only-to.html | Los Angeles Court Holds Picketing Illegal When It Seeks Only to Unionize a Plant | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/gen-s-s-sumner-95-served-in-3-wars-veteran-of-civil-spanish-and.html | GEN. S. S. SUMNER, 95, SERVED IN 3 WARS; Veteran of Civil, Spanish and Philippine Conflicts Dies in Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/police-praised-in-arrest-nassau-chief-commends-9-here-for-capture.html | POLICE PRAISED IN ARREST; Nassau Chief Commends 9 Here for Capture of Burglar | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/salzburg-stay-extended-presidents-mother-plans-to-take-cure-before.html | SALZBURG STAY EXTENDED; President's Mother Plans to Take. Cure Before Returning Home | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/ring-begun-in-bayreuth-furtwaengler-conducts-rheingold-hitler-again.html | RING' BEGUN IN BAYREUTH; Furtwaengler Conducts ' Rheingold' -- Hitler Again in Audience | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/1200-ask-liquor-licenses-bruckman-reports-enough-operating-to-meet.html | 1,200 ASK LIQUOR LICENSES; Bruckman Reports Enough Operating to Meet City's Needs | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/wood-furniture-leads-carolina-lumbermen-gratified-by-high-point.html | WOOD FURNITURE LEADS; Carolina Lumbermen Gratified by High Point Sales | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/one-horse-killed-and-eight-knocked-out-by-lightning-bolt-as.html | One Horse Killed and Eight Knocked Out by Lightning Bolt as Saratoga Opens; JAY JAY, 6-5, FIRST IN LEGION HANDICAP | True | By Bryan Field | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/buy-10-flying-fortresses-army-officers-order-225mile-planes.html | BUY 10 FLYING FORTRESSES; Army Officers Order 225-Mile Planes Mounting 5 Machine Guns | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/james-j-dooling.html | JAMES J. DOOLING | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/world-epee-title-to-schmetz.html | World Epee Title to Schmetz | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/reserves-ruling-on-fees-court-denies-hearings-on-bush-terminal.html | RESERVES RULING ON FEES; Court Denies Hearings on Bush Terminal Petitions | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/court-halts-bus-sale-company-temporarily-barred-from-disposing-of.html | COURT HALTS BUS SALE; Company Temporarily Barred From Disposing of Seized Vehicles | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sweltering-city-cooled-by-storm-temperature-drops-17-degrees-in-45.html | SWELTERING CITY COOLED BY STORM; Temperature Drops 17 Degrees in 45 Minutes, but Humidity Is High All Day | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tacoma-shops-stay-shut-ten-department-stores-will-wait-quieting.html | TACOMA SHOPS STAY SHUT; Ten Department Stores Will Wait 'Quieting Down' in Strike | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/31-in-stewards-cup-race-mrs-wideners-ambrose-light-top-weight-at.html | 31 IN STEWARDS' CUP RACE; Mrs. Widener's Ambrose Light Top Weight at Goodwood Today | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/autos-receive-blessing-hundreds-taken-to-st-christophers-shrine-for.html | AUTOS RECEIVE BLESSING; Hundreds Taken to St. Christopher's Shrine for Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/situation-serious-china-tells-hull-envoy-informs-secretary-peace-is.html | SITUATION SERIOUS, CHINA TELLS HULL; Envoy Informs Secretary Peace Is Desired but Trouble in Orient May Disturb World | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/newark-postoffice-sold-office-building-and-stores-to-be-erected-on.html | NEWARK POSTOFFICE SOLD; Office Building and Stores to Be Erected on Old Site | True | Special to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/archives/145-scholarships-awarded-by-state-education-department-reveals.html | 145 SCHOLARSHIPS AWARDED BY STATE; Education Department Reveals Winners of Places at Cornell University | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/allstar-game-tonight-columbus-will-oppose-cream-of-american.html | ALL-STAR GAME TONIGHT; Columbus Will Oppose Cream of American Association Teams | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/indians-triumph-50-blank-wilkesbarre-in-exhibition-5500-cheering.html | INDIANS TRIUMPH, 5-0; Blank Wilkes-Barre in Exhibition, 5,500 Cheering Feller | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/four-signed-by-redskins-riley-smith-agrees-to-play-for-washington.html | FOUR SIGNED BY REDSKINS; Riley Smith Agrees to Play for Washington Pro Eleven | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/books-of-the-times-plots-and-adventures.html | BOOKS OF THE TIMES; Plots and Adventures | True | By Charles Poore | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/milk-price-rise-ordered-jersey-board-increases-cost-a-quart.html | MILK PRICE RISE ORDERED; Jersey Board Increases Cost Cent a Quart, Effective Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/laborites-are-silent-in-british-arms-vote-offer-no-opposition-as.html | LABORITES ARE SILENT IN BRITISH ARMS VOTE; Offer No Opposition as Commons Authorizes [pound]47,944,000 Fund Under Naval Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/hungary-to-pay-on-state-loan.html | Hungary to Pay on State Loan | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/apartment-rentals-hold-to-brisk-level-t-p-fowler-jr-takes-10room.html | APARTMENT RENTALS HOLD TO BRISK LEVEL; T. P. Fowler Jr. Takes 10-Room Suite at 340 East 72d St.--Mary Lewis Among Lessees | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/trinkle-and-lane-score-take-senior-doubles-horseshoe-pitching.html | TRINKLE AND LANE SCORE; Take Senior Doubles Horseshoe Pitching Championship | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/federal-reserve-reports-changes-commercial-industrial-and.html | FEDERAL RESERVE REPORTS CHANGES; Commercial, Industrial and Agricultural Loans Increase--Loans to Banks Rise | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/6000gallon-still-seized-on-west-side-police-raid-big-bootleg-plant.html | 6,000-GALLON STILL SEIZED ON WEST SIDE; Police Raid Big Bootleg Plant in Building in 53d Street--Find the Place Deserted | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/u-a-w-a-office-force-makes-demands-detroit-group-asks-more-pay.html | U. A. W. A. Office Force Makes Demands; Detroit Group Asks More Pay, 35-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/emma-h-de-z-anderson-writer-on-old-world-pioneer-suffragist-dies.html | EMMA H. DE Z. ANDERSON; Writer on Old World, Pioneer Suffragist, Dies in Winsted | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/press-bureau-is-created-el-salvador-opens-service-to-central.html | PRESS BUREAU IS CREATED; El Salvador Opens Service to Central American Press | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/gov-lehman-at-virginia-beach.html | Gov. Lehman at Virginia Beach | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/barrymore-yacht-ordered-sold.html | Barrymore Yacht Ordered Sold | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/yachting-dog-swims-home-animal-covers-5-12-miles-after-falling-into.html | YACHTING DOG SWIMS HOME; Animal Covers 5 1/2 Miles After Falling Into Narragansett Bay | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/a-civic-institute-founded-at-u-of-p-gift-of-240000-establishes.html | A CIVIC INSTITUTE FOUNDED AT U. OF P.; Gift of $240,000 Establishes Center of State and Local Government Research | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/shaw-marks-81st-year-dramatist-is-all-right-for-my-age-at-his.html | SHAW MARKS 81ST YEAR; Dramatist Is 'All Right, for My Age' at His English Home | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fritz-reiner-gives-farewell-program-conducts-philharmonic-in-great.html | FRITZ REINER GIVES FAREWELL PROGRAM; Conducts Philharmonic in Great Hall of City College--Home Talent Has Field Day | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/verdict-against-u-s-void-258000-tax-judgment-in-favor-of-woolworth.html | VERDICT AGAINST U. S. VOID; $258,000 Tax Judgment in Favor of Woolworth Is Reversed | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dog-track-loses-plea-federal-court-refuses-writ-to-reopen.html | DOG TRACK LOSES PLEA; Federal Court Refuses Writ to Reopen Orangeburg Course | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/a-m-browns-hosts-at-southampton-they-entertain-at-the-studio-for.html | A. M. BROWNS HOSTS AT SOUTHAMPTON; They Entertain at The Studio for Mrs. Gordon Auchincloss and Mrs. Philip Livermore | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/vote-increase-in-stock-lufkin-rules-shareholders-approve-21-splitup.html | VOTE INCREASE IN STOCK; Lufkin Rule's Shareholders Approve 2-1 Split-Up Plan | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/somer-vell-scores-easley-twaddle-wpa-charges-fatuous-absurd.html | SOMER VELL SCORES EASLEY 'TWADDLE'; WPA Charges "Fatuous, Absurd, Illogical, Unreasonable, Ridioulous,' He Say | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/new-records-set-by-sayings-banks-members-of-mutual-group-have.html | NEW RECORDS SET BY SAYINGS BANKS; Members of Mutual Group Have 14,759,246 Accounts With $10,207,803,494 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/radio-tribute-to-prall-700-stations-and-ships-at-sea-silent-for-a.html | RADIO TRIBUTE TO PRALL; 700 Stations and Ships at Sea Silent for a Minute | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sun-oil-company-increases-income-earns-190-a-share-in-first-half.html | SUN OIL COMPANY INCREASES INCOME; Earns $1.90 a Share in First Half, Against $1.57 Correspondingly in 1936 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rev-michael-j-conner.html | REV. MICHAEL J. CONNER | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/president-slows-federal-building-projects-economies-check-jefferson.html | President Slows Federal Building Projects; Economies Check Jefferson Memorial Plan | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/japanese-prepare-for-war-in-china-emperor-confers-with-leaders-of.html | JAPANESE PREPARE FOR WAR IN CHINA; Emperor Confers With Leaders of Government--Airplanes Test Tokyo Defenses | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/madge-c-laidlaw-has-church-bridall-greenwich-girl-is-married-to.html | MADGE C. LAIDLAW HAS CHURCH BRIDALL; Greenwich Girl Is Married to William H. Wiley in a Ceremony at Rye, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/old-threat-told-at-trial-of-elder-former-head-of-mt-hermon-revises.html | OLD 'THREAT TOLD AT TRIAL OF ELDER; Former Head of Mt. Hermon Revises 'Kissing Episode' on Which Norton Spied | True | By Craig Thompson | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/reich-fliers-win-3-races-at-zurich-capture-events-for-1seater-and.html | REICH FLIERS WIN 3 RACES AT ZURICH; Capture Events for 1-Seater and Multi-Seater Military Planes and Diving Test | True | By Clarence K. Streit | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/five-hurt-in-mine-clash-connellsville-pickets-stone.html | FIVE HURT IN MINE CLASH; Connellsville Pickets Stone Non-Strikers--Bullet Hits a Farmer | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/u-s-students-to-explain-use-of-a-mexican-school.html | U. S. Students to Explain Use of a Mexican School | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/new-yorker-buys-in-greenwich.html | New Yorker Buys in Greenwich | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/retailers-wholesalers-form-group-to-combat-chain-store-competition.html | Retailers, Wholesalers Form Group To Combat Chain Store Competition | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/russians-to-see-langley-field.html | Russians to See Langley Field | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/municipal-loans-new-bonds-and-notes-awarded-and-to-be-offered-to.html | MUNICIPAL LOANS; New Bonds and Notes Awarded and to Be Offered to Bankers and the Public | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/harlem-building-to-cost-180000-twostory-structure-planned-on-8th.html | HARLEM BUILDING TO COST $180,000; Two-Story Structure Planned on 8th Ave. Blockfront, 124th to 125th St. | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/court-weighs-plea-to-ban-hospital-strike-on-ground-institution-is.html | Court Weighs Plea to Ban Hospital Strike On Ground Institution Is Charitable One | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/child-to-mrs-f-w-hubby-3d.html | Child to Mrs. F. W. Hubby 3d | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/newark-banker-ends-life-secretarytreasurer-of-dime-savings-found.html | NEWARK BANKER ENDS LIFE; Secretary-Treasurer of Dime Savings Found Hanged in Home | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fannie-hurst-finds-no-peace-abroad-author-back-from-europe-and-near.html | FANNIE HURST FINDS 'NO PEACE' ABROAD; Author, Back From Europe and Near East, Says She Saw Only a 'Troubled World' | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/3000-deaf-stirred-by-silent-anthem-burst-into-applause-after-girl.html | 3,000 DEAF STIRRED BY SILENT ANTHEM; Burst Into Applause After Girl Sings 'The Star-Spangled Banner' Without a Sound | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/buyers-fail-to-get-democratic-book-250-campaign-souvenir-of-1936.html | BUYERS FAIL TO GET DEMOCRATIC BOOK; $250 Campaign Souvenir of 1936 Never Delivered, Many Corporation Officials Say | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/order-says-wilson-got-gaming-share-wiretapping-trooper-had-memo.html | ORDER SAYS WILSON GOT GAMING SHARE; Wire-Tapping Trooper Had Memo Charging Aide Also Had Protection Money | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/buyer-will-remodel-ninth-avenue-flats-improvements-to-three-houses.html | BUYER WILL REMODEL NINTH AVENUE FLATS; Improvements to Three Houses on 33d Street Corner Will Provide for Grill | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/g-m-and-union-set-basis-of-conference-former-insists-on-outlawing.html | G. M. AND UNION SET BASIS OF CONFERENCE; Former Insists on Outlawing Wildcat Strikes as First Item of Business Today | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/manxman-is-first-at-provincetown-leads-eastern-y-c-fleet-on-first.html | MANXMAN IS FIRST AT PROVINCETOWN; Leads Eastern Y. C. Fleet on First Leg of Annual Cruise--Thistle Is Close Up | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/seabright-tennis-marked-by-upsets-mangin-harris-hendrix-are-among.html | SEABRIGHT TENNIS MARKED BY UPSETS; Mangin, Harris, Hendrix Are Among Victims on Opening Day of Annual Tourney | True | By Allison Danzig | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cold-stops-toronto-game.html | Cold Stops Toronto Game | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/argentina-trade-record-favorable-balance-in-first-half-was-nations.html | ARGENTINA TRADE RECORD; Favorable Balance in First Half Was Nation's Highest Yet | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-auction-insull-stock-chase-national-bank-offers-three-parcels-to.html | TO AUCTION INSULL STOCK; Chase National Bank Offers Three Parcels Today | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/esquirecoronet-issue-taken.html | Esquire-Coronet Issue Taken | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mexicans-defend-church-kneeldown-strike-thwarts-officials-trying-to.html | MEXICANS DEFEND CHURCH; 'Kneel-Down' Strike Thwarts Officials Trying to Close It | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/opposes-wage-hour-bill-lumber-committee-finds-farmers-affected-by.html | OPPOSES WAGE, HOUR BILL; Lumber Committee Finds Farmers Affected by Its Provisions | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/reichsbank-reports-small-gain-in-gold-current-metallic-reserves-are.html | REICHSBANK REPORTS SMALL GAIN IN GOLD; Current Metallic Reserves Are the Highest This Year--Circulation Off | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/honor-j-edgar-hoover-f-b-i-staff-gives-no-1-a-gold-badge-on-20th.html | HONOR J. EDGAR HOOVER; F. B. I. Staff Gives 'No. 1' a Gold Badge on 20th Year in Service | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/asks-for-pastorate-rev-ethan-allen-seeks-to-carry-on-charity-work.html | ASKS FOR PASTORATE; Rev. Ethan Allen Seeks 'to Carry On' Charity Work in Boston | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/lake-yacht-fleet-paced-by-rubaiyat-chicago-craft-seen-south-of.html | LAKE YACHT FLEET PACED BY RUBAIYAT; Chicago Craft Seen South of Charlevoix on Race to Mackinac Island | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stocks-of-stores-again-are-higher-increases-ranging-up-to-90-in.html | STOCKS OF STORES AGAIN ARE HIGHER; Increases Ranging Up to 90% in Departments Over 1936 Shown in This District | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/delegates-in-maze-on-control-plan-4-hours-of-debate-on-british.html | DELEGATES IN MAZE ON CONTROL PLAN; 4 Hours of Debate on British Proposals on Spain Lead Back to Starting Point | True | By Ferdinand Kuhn Jr. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/notables-attend-saratoga-opening-racing-attracts-many-despite.html | NOTABLES ATTEND SARATOGA OPENING; Racing Attracts Many Despite Downpour--Mrs. James Hand among the Hostesses | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/urbanski-bees-seeks-to-retire.html | Urbanski, Bees Seeks to Retire | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/6week-strike-broken-roller-bearing-company-workers-in-trenton-pass.html | 6-WEEK STRIKE BROKEN; Roller Bearing Company Workers In Trenton Pass Pickets | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/miss-katherine-t-jordan.html | MISS KATHERINE T. JORDAN | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/justicepartially-blind.html | JUSTICE--PARTIALLY BLIND | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/picketing-gains-at-robins-drydock-biggest-demonstration-since.html | PICKETING GAINS AT ROBINS DRYDOCK; Biggest Demonstration Since Walkout Began 5 Weeks Ago Is Staged by Strikers | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/liquor-inquiry-hears-seagram-witnesses-2-called-before-federal.html | LIQUOR INQUIRY HEARS SEAGRAM WITNESSES; 2 Called Before Federal Trade Hearing to Show Corporation Opposed Price Cutting | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/doolings-sudden-death-rends-tammany-again-copeland-stays-in-race.html | DOOLING'S SUDDEN DEATH RENDS TAMMANY AGAIN; COPELAND STAYS IN RACE; ALLIANCE MAY HOLD | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/tax-claims-abated-for-kreuger-toll-revenue-bureau-action-on-193600.html | TAX CLAIMS ABATED FOR KREUGER & TOLL; Revenue Bureau Action on $193,600 to Clear Records--Rubel Corp. Gets Credit | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/swims-for-3-hours-to-save-canoeists-former-alabama-u-athlete.html | SWIMS FOR 3 HOURS TO SAVE CANOEISTS; Former Alabama U. Athlete Battles Great South Bay to Get Coast Guard Aid | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/athletics-set-back-62-bow-to-williamsport-team-of-n-ypa-league-in.html | ATHLETICS SET BACK, 6-2; Bow to Williamsport Team of N. Y.-Pa. League in Exhibition | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/topics-in-wall-street-general-motors.html | TOPICS IN WALL STREET; General Motors | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/ship-tries-to-flee-rumanians.html | Ship Tries to Flee Rumanians | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stationers-ask-f-t-c-rules.html | Stationers Ask F. T. C. Rules | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/plans-kew-gardens-taxpayer.html | Plans Kew Gardens Taxpayer | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/shamrocks-to-play-allstars.html | Shamrocks to Play All-Stars | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/12935000-bonds-for-utility.html | $12,935,000 Bonds for Utility | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/caller-on-mayor-causes-an-uproar-ousted-wpa-teacher-finally-sees.html | CALLER ON MAYOR CAUSES AN UPROAR; Ousted WPA Teacher Finally Sees Him After Hitting a Policeman With Phone | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/nicholson-challengers-designer-arrives-for-americas-cup-races.html | Nicholson, Challenger's Designer, Arrives for America's Cup Races; Second Endeavour a Faster Yacht Than the First and Definitely Better in Sailing to Windward, He Says--Last Two Shamrocks His Other Class J Creations | True | By John Rendel | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/major-murray-a-cobb-general-staff-member-during-world-war-dies-in.html | MAJOR MURRAY A. COBB; General Staff Member During World War Dies in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/charlotte-greenwood-back.html | Charlotte Greenwood Back | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/court-is-assailed-on-burlesque-case-leniency-on-ground-tribunal.html | COURT IS ASSAILED ON BURLESQUE CASE; Leniency on Ground Tribunal Cannot 'Set Up Standards of Taste' Is Deplored | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/edisons-quarter-yields-8046147-consolidated-systems-profit-off-from.html | EDISON'S QUARTER YIELDS $8,046,147; Consolidated System's Profit Off From $8,849,038 for June Period in 1936 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/flees-phobic-prison-wife-again-leaves-prof-leonard-of-wisconsinhe.html | FLEES 'PHOBIC PRISON'; Wife Again Leaves Prof. Leonard of Wisconsin--He Wants Her Back | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/jones-senior-win-in-title-tourney-advance-to-third-round-of.html | JONES, SENIOR WIN IN TITLE TOURNEY; Advance to Third Round of Canadian Tennis, Scoring One-Sided Victories | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rain-keeps-poloists-idle.html | Rain Keeps Poloists Idle | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/foe-of-bobbed-hair-ends-life-after-row-jersey-farmer-shoots-wife-in.html | FOE OF BOBBED HAIR ENDS LIFE AFTER ROW; Jersey Farmer Shoots Wife in Hand 3 Times, Then Kills Himself in Barn Loft | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-k-b-boker-wed-to-taylor-s-hardin-new-jersey-woman-becomes-the-b.html | MRS. K. B. BOKER WED TO TAYLOR S. HARDIN; New Jersey Woman Becomes the Bride of Sportsman After Winning Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/killed-on-madrid-front-woman-news-photographer-is-victim-of.html | KILLED ON MADRID FRONT; Woman News Photographer Is Victim of Accident | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/yankees-at-stadium-today-to-face-west-with-twoman-hurling-staff.html | Yankees at Stadium Today to Face West With Two-Man Hurling Staff; Oppose Tigers, Only Ruffing and Gomez Being in Starting Form, Though Team Won 9 Out of 14 on Trip and Hit 22 Homers--Cochrane Returns as Active Leader of Visitors | True | By James P. Dawson | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/buenos-aires-loan-at-home-planned-argentine-city-withdraws.html | BUENOS AIRES LOAN AT HOME PLANNED; Argentine City Withdraws Statement Filed With SEC for a Dollar Issue | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mail-thefts-in-brazil-inquiry-reveals-circulars-papers-and.html | MAIL THEFTS IN BRAZIL; Inquiry Reveals Circulars, Papers and Magazines Sold as Junk | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/d-a-r-delegation-guests-at-camp-dix-women-witness-c-m-t-c-review.html | D. A. R. DELEGATION GUESTS AT CAMP DIX; Women Witness C. M. T. C. Review and Presentation of Medals for Good Citizenship | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/union-aids-outlaw-hunt-agrees-55-allegheny-strikers-stay-idle-till.html | UNION AIDS 'OUTLAW HUNT; Agrees 55 Allegheny Strikers Stay Idle Till Leaders Are Known | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/yale-golfers-beaten-96.html | Yale Golfers Beaten, 9-6 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/lists-98-deposits-on-general-theatres-delafield-reports-on.html | LISTS 98% DEPOSITS ON GENERAL THEATRES; Delafield Reports on Claimholders' Response--Secondary Deposits Also Large | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/dwellings-sold-in-yorkville-area-schraffts-buys-two-houses-in-79th.html | DWELLINGS SOLD IN YORKVILLE AREA; Schrafft's Buys Two Houses in 79th Street as Site for New Restaurant | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/n-y-a-c-bouts-postponed.html | N. Y. A. C. Bouts Postponed | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mcnair-runs-again-in-pittsburgh.html | McNair Runs Again in Pittsburgh | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/luncheon-is-given-by-mrs-t-r-pell-mrs-edward-t-h-talmadge-and-mrs.html | LUNCHEON IS GIVEN BY MRS. T. R. PELL; Mrs. Edward T. H. Talmadge and Mrs. Jorge Andre Among Her Guests in Garden of Hotel | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fetherston-chosen-to-run-in-richmond-democrats-name-leader-as-a.html | FETHERSTON CHOSEN TO RUN IN RICHMOND; Democrats Name Leader as a Candidate for President of the Borough | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/china-curbs-wheat-deals-steps-taken-to-control-prices-and-prevent.html | CHINA CURBS WHEAT DEALS; Steps Taken to Control Prices and Prevent Speculation | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/albert-b-clark.html | ALBERT B. CLARK | True | Special to THE NEW YORK TIMES. | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/antilynching-bill-rejected-as-rider-senate-by-vote-of-41-to-34.html | ANTI-LYNCHING BILL REJECTED AS RIDER; Senate by Vote of 41 to 34 Defeats It as Amendment to Freight Car Measure | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/plumbers-plan-fight-alteration-union-names-council-to-present-its.html | PLUMBERS PLAN FIGHT; Alteration Union Names Council to Present Its Demands | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/vote-hotel-peace-in-san-francisco-craftsmen-and-clerks-accept.html | VOTE HOTEL PEACE IN SAN FRANCISCO; Craftsmen and Clerks Accept Compromise in Strike Lasting 87 Days | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/advertising-news-and-notes-retail-linage-up-159.html | Advertising News and Notes; Retail Linage Up 15.9% | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/salzburg-triumph-won-by-falstaff-toscanini-leads-verdis-opera-in.html | SALZBURG TRIUMPH WON BY 'FALSTAFF'; Toscanini Leads Verdi's Opera in Epochal Performance and Audience Responds | True | By Herbert F. Peyser | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/syracusans-pick-driscoll.html | Syracusans Pick Driscoll | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/c-i-o-heads-arrested-at-cumberland-md-appeals-taken-to-test-city.html | C. I. O. HEADS ARRESTED AT CUMBERLAND, MD.; Appeals Taken to Test City Law on Pickets, Invoked as Mill of Republic Steel Opens | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/warfellow-takes-algonquin-purse-reilly-entrys-stretch-spurt-beats.html | WARFELLOW TAKES ALGONQUIN PURSE; Reilly Entry's Stretch Spurt Beats Mo by Two and a Half Lengths at Arlington | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/col-house-reaches-79-observes-his-birthday-quietly-because-of-a.html | COL. HOUSE REACHES 79; Observes His Birthday Quietly Because of a Slight Illness | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/the-wagesandhours-bill.html | THE WAGES-AND-HOURS BILL | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/23822888-profit-shown-by-du-pont-second-quarter-net-equal-to-207-a.html | $23,822,888 PROFIT SHOWN BY DU PONT; Second Quarter Net Equal to $2.07 a Common Share, Against $2.06 Year Ago | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/wpa-in-omahain-error-improved-private-land.html | WPA in' Omaha'in Error Improved Private Land | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/piano-trade-sees-golden-age-near-60000000-sales-this-year-300-over.html | PIANO TRADE SEES 'GOLDEN AGE' NEAR; $60,000,000 Sales This Year, 300 % Over 1932, Predicted by Manufacturers' Head | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/japanese-troops-cut-off-in-peiping-many-killed-tokyo-plans-stern.html | JAPANESE TROOPS CUT OFF IN PEIPING, MANY KILLED; TOKYO PLANS STERN ACTION; CHINESE TRAP FOES | True | By A. T. Steele | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/eastchester-house-sold-dwelling-in-leewood-hills-section-passes-to.html | EASTCHESTER HOUSE SOLD; Dwelling in Leewood Hills Section Passes to New Ownership | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/wood-field-and-stream-support-by-sports-taxes.html | Wood, Field and Stream; Support by Sports Taxes | True | By Lincoln A. Werden | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/liner-queen-mary-here-two-more-new-propellers-put-on-ship-at.html | LINER QUEEN MARY HERE; Two More New Propellers Put on Ship at Southampton | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cortelyou-75-years-old-secretary-to-three-presidents-spends.html | CORTELYOU 75 YEARS OLD; Secretary to Three Presidents Spends Anniversary Quietly | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-t-b-mcglinn-has-daughter.html | Mrs. T. B. McGlinn Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sitdown-of-500-in-detroit.html | Sit-Down of 500 in Detroit | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/offers-plywood-stock-selling-group-states-terms-of-common-and.html | OFFERS PLYWOOD STOCK; Selling Group States Terms of Common and Preferred Sale | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/ocean-flight-tomorrow-clipper-will-cross-atlantic-again-to-get-new.html | OCEAN FLIGHT TOMORROW; Clipper Will Cross Atlantic Again to Get New Data | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/providence-bank-held-up.html | Providence Bank Held Up | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/florence-fischer-becomes-engaged-brooklyn-girl-an-alumna-of-new.html | FLORENCE FISCHER BECOMES ENGAGED; Brooklyn Girl, an Alumna of New York University, to Be Wed to Morton Holzman | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/f-w-sargent-78-expert-on-brakes-chief-engineer-of-american-brake.html | F. W. SARGENT, 78, EXPERT ON BRAKES; Chief Engineer of American Brake Shoe and Foundry Company Dies | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/war-on-democracy.html | WAR ON DEMOCRACY | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/6-in-office-held-up-1500-in-cash-taken-3-robbers-invade-washington.html | 6 IN OFFICE HELD UP, $1,500 IN CASH TAKEN; 3 Robbers Invade Washington St. Place-- Quickly Single Out Drawer With Receipts | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/electromaster-remains-unit.html | Electromaster Remains Unit | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/promoted-by-oppenheim-collins.html | Promoted by Oppenheim, Collins | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/business-failures-fewer-weeks-total-is-148-against-152-in-the.html | BUSINESS FAILURES FEWER; Week's Total Is 148, Against 152 in the Previous Week | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-build-power-plant-in-quebec.html | To Build Power Plant in Quebec | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/ford-bosses-deny-unionist-ousting-testify-that-discharges-were-for.html | FORD BOSSES DENY UNIONIST OUSTING; Testify That Discharges Were for Unsatisfactory Work--One Said to Have Feared Union | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/britain-to-return-15-youths-to-spain-incorrigible-basque-children.html | BRITAIN TO RETURN 15 YOUTHS TO SPAIN; ' Incorrigible' Basque Children Responsible for 'Terrorism' in Camp, Official Says | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/fall-kills-widow-87-accident-in-white-plains-occurs-few-hours-after.html | FALL KILLS WIDOW, 87; Accident in White Plains Occurs Few Hours After Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/michelson-to-advise-crosley.html | Michelson to Advise Crosley | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/two-bill-issues-sold-treasury-places-its-paper-more-advantageously.html | TWO BILL ISSUES SOLD; Treasury Places Its Paper More Advantageously This Week | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rochester-victor-over-newark-84-pitcher-sundra-stopped-after-11-in.html | ROCHESTER VICTOR OVER NEWARK, 8-4; Pitcher Sundra Stopped After 11 in Row as Kleinke Hurls His 14th Triumph | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/new-stage-makes-its-debut-tonight-movable-apparatus-to-be-used-for.html | NEW STAGE MAKES ITS DEBUT TONIGHT; Movable Apparatus to Be Used for First Time for Operetta at Randalls Island | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mt-kisco-audience-sees-munro-comedy-english-play-at-mrs-beams-is.html | MT. KISCO AUDIENCE SEES MUNRO COMEDY; English Play, 'At Mrs. Beam's, Is Given-- Frances Farmer Heads the Cast | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/chariot-here-from-london.html | Chariot Here From London | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/jersey-city-bows-93-three-circuit-clouts-by-harris-pace-montreals.html | JERSEY CITY BOWS, 9-3; Three Circuit Clouts by Harris Pace Montreal's Attack | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/beauregard-takes-command.html | Beauregard Takes Command | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/2-deny-accusation-against-trotsky-his-son-did-not-visit-him-in.html | 2 DENY ACCUSATION AGAINST TROTSKY; His Son Did Not Visit Him in Copenhagen, Commission of Inquiry Hears | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/bank-bids-2402000-at-apartment-sale-blockfront-parcel-on-central.html | BANK BIDS $2,402,000 AT APARTMENT SALE; Block-Front Parcel on Central Park West at 94th Street Acquired by Plaintiff | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/cotton-below-11c-to-new-low-prices-liquidation-resumed-in-market.html | COTTON BELOW 11C TO NEW LOW PRICES; Liquidation Resumed in Market Here, With Foreign Selling on a Heavy Scale | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/memorial-broadcast-is-held-for-marconi-la-guardia-pope-and-corsi.html | MEMORIAL BROADCAST IS HELD FOR MARCONI; La Guardia, Pope and Corsi Join in Tribute to an 'Immortal Son of Italy' | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/brooklyn-edison-head.html | BROOKLYN EDISON HEAD | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/shannon-plans-to-retire-finds-congress-tiresome.html | Shannon Plans to Retire; Finds Congress 'Tiresome' | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rankin-asks-labor-board-removal-for-red-plot-to-destroy-industry.html | Rankin Asks Labor Board Removal For 'Red' Plot to Destroy Industry; Mississippian Charges 'Communistic Influences' in Causing Shutdown of Tupelo Mills--Threatens Fight on Appropriations--Board Officials Point to No Decision in Case | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/navy-refuses-to-advise-a-new-dirigible-now.html | Navy Refuses to Advise A New Dirigible Now | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-snowden-engaged-her-bridal-to-arthur-sullivan-planned-for-late.html | MRS. SNOWDEN ENGAGED; Her Bridal to Arthur Sullivan Planned for Late August | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/lieut-lowe-killed-in-auto-accident-police-officer-of-traffic-l-in.html | LIEUT. LOWE KILLED IN AUTO ACCIDENT; Police Officer of Traffic L in Brooklyn Driving Alone When Car Crashes at Wantagh | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-lea-luquer-bar-harbor-hostess-she-entertains-with-luncheon-in.html | MRS. LEA LUQUER BAR HARBOR HOSTESS; She Entertains With Luncheon in Honor of Mrs. Paul Burnham Moffett | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/oddlot-buying-has-edge.html | Odd-Lot Buying Has Edge | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/army-bandman-retires.html | Army Bandman Retires | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/new-zealand-gets-281-in-first-turn-hadlee-hits-93-after-england.html | NEW ZEALAND GETS 281 IN FIRST TURN; Hadlee Hits 93 After England Declares Innings Closed With 358 for Nine | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/coal-rates-suspended-i-c-c-questions-rail-charge-from-virginia.html | COAL RATES SUSPENDED; I. C. C. Questions Rail Charge From Virginia Mines to Chicago | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/high-explains-action-usefulness-in-good-neighbor-league-at-end-he.html | HIGH EXPLAINS ACTION; 'Usefulness' in Good Neighbor League at End, He says | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/boys-11-and-9-broke-held-as-pony-thieves.html | Boys, 11 and 9, Broke, Held as 'Pony Thieves' | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/women-study-jury-duty-primer-prepared-by-justice-carswell-read-to.html | WOMEN STUDY JURY DUTY; 'Primer' Prepared by Justice Carswell Read to Group | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/newsprint-exports-rise-canada-puts-shipments-in-june-at-11401000.html | NEWSPRINT EXPORTS RISE; Canada Puts Shipments in June at $11,401,000 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/saratoga-chart-saratoga-entries.html | SARATOGA CHART; Saratoga Entries | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/hail-soviet-fliers-in-new-york-style-residents-of-moscow-shower.html | HAIL SOVIET FLIERS IN NEW YORK STYLE; Residents of Moscow Shower Paper on First Group to Fly to U. S. Via Pole | True | By Harold Denny | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/school-leases-100acre-plot.html | School Leases 100-Acre Plot | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/2-youths-held-as-bandits-suspected-of-series-of-chinatown.html | 2 YOUTHS HELD AS BANDITS; Suspected of Series of Chinatown Hold-Ups--Bail Is Denied | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/new-milk-prices-fixed-distributors-to-give-increases-for-august.html | NEW MILK PRICES FIXED; Distributors to Give Increases for August Except on Class 1 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/goal-for-hens-100-eggs-a-year.html | Goal for Hens 100 Eggs a Year | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-act-now-on-jenks-contest.html | To Act Now on Jenks Contest | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/east-leads-rural-gains-increase-in-june-was-4-12-per-cent-commerce.html | EAST LEADS RURAL GAINS; Increase in June Was 4 1/2 Per Cent, Commerce Department Finds | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/b-m-t-union-vote-set-choice-of-collective-bargaining-agent-to-be.html | B. M. T. UNION VOTE SET; Choice of Collective Bargaining Agent to Be Made Saturday | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/actors-try-to-keep-montague-on-coast-66-appeals-mostly-from-screen.html | ACTORS TRY TO KEEP MONTAGUE ON COAST; 66 Appeals, Mostly From Screen Colony, Made to Governor--Court Action Postponed | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/worthington-orders-gain-81.html | Worthington Orders Gain 81% | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/garcia-spurns-ross-bout-refuses-5000-for-welterweight-title-chance.html | GARCIA SPURNS ROSS BOUT; Refuses $5,000 for Welterweight Title Chance on Sept. 17 | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/meyer-whiton-shields-and-cunnigham-yachts-qualify-in-sixmeter-tests.html | Meyer, Whiton, Shields, and Cunnigham Yachts Qualify in Six-Meter Tests; BOB KAT III, LULU WIN IN ROUGH GOING | True | By Joseph M. Sheehan | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rules-on-proxies-tightened-by-sec-new-regulations-are-issued-to.html | RULES ON PROXIES TIGHTENED BY SEC; New Regulations Are Issued to Cover Registered Holding Companies and Units | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/appealing-wins-suffolk-feature-with-fastest-u-s-time-of-year-motor.html | Appealing Wins Suffolk Feature With Fastest U. S. Time of Year; Motor City Stable's Entry Covers Six Furlongs in 1:09 3-5 to Score by Six Lengths Over Marson--Lady Higloss Takes Show a Length and a Half in Front of Chancing | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/republicans-to-act-on-mayor-by-friday-la-guardia-still-balks-at-the.html | REPUBLICANS TO ACT ON MAYOR BY FRIDAY; La Guardia Still Balks at the Simpson Slate--McGoldrick Refuses to Drop Out | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-war-on-sex-offenders-westchester-committee-named-to-seek-reforms.html | TO WAR ON SEX OFFENDERS; Westchester Committee Named to Seek Reforms in State Law | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/g-h-hartfords-plan-sailing-ship-cruise-members-of-newport-colony-to.html | G. H. HARTFORDS PLAN SAILING SHIP CRUISE; Members of Newport Colony to Make Trips on the Conrad--Mrs. Dahlgren a Hostess | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/loyalists-triumph-in-aerial-clashes-shoot-down-five-rebel-craft-and.html | LOYALISTS TRIUMPH IN AERIAL CLASHES; Shoot Down Five Rebel Craft and Lose None in Series of Duels West of Madrid | True | By Herbert L. Matthews | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/budge-in-newport-tourney.html | Budge in Newport Tourney | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/daniels-inspects-i-l-o-u-s-envoy-visiting-geneva-sees-labor-office.html | DANIELS INSPECTS I. L. O.; U. S. Envoy, Visiting Geneva, Sees Labor Office and League Palace | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/grounded-navy-ship-refloated.html | Grounded Navy Ship Refloated | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/quebec-golf-team-wins-amateur-cup-cards-aggregate-medal-score-of.html | QUEBEC GOLF TEAM WINS AMATEUR CUP; Cards Aggregate Medal Score of 619 to Defeat Ontario by One-Stroke Margin | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/2250-guardsmen-at-pine-camp.html | 2,250 Guardsmen at Pine Camp | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/nine-picked-to-try-3-in-poultry-racket-dewey-expects-to-complete.html | NINE PICKED TO TRY 3 IN POULTRY RACKET; Dewey Expects to Complete Case Against Herbert and Two Others in a Day | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/frederika-postponed-heavy-shower-interferes-with-operetta-at-jones.html | FREDERIKA' POSTPONED; Heavy Shower Interferes With Operetta at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-james-f-obrien.html | MRS. JAMES F. O'BRIEN | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/seabright-tennis-summaries.html | Seabright Tennis Summaries | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/freeman-yacht-race-put-off.html | Freeman Yacht Race Put Off | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/miss-mercer-betrothed-summit-n-j-girl-will-be-married-to-arnold-kvarn.html | MISS MERCER BETROTHED; Summit, N. J., Girl Will Be Married to Arnold Kunrad Kvarn | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-brill-orders-police-to-wear-coats-in-court.html | Mrs. Brill Orders Police To Wear Coats in Court | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/president-studies-ocean-air-subsidy-meets-with-his-aeronautics.html | PRESIDENT STUDIES OCEAN AIR SUBSIDY; Meets With His Aeronautics Committee and Head of the Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/miss-jacobs-lauds-britishteam-for-courageous-fight-in-doubles-says.html | Miss Jacobs lauds BritishTeam For Courageous Fight in Doubles; Stys Tuckey and Wilde Accomplished More Than Any One Had Right to Expect in Taking Third Set From Americans--Believes Hare Will Beat Parker in Singles | True | By Helen Hull Jacobs | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/all-grains-down-export-sales-rise-1000000-bushels-of-domestic-wheat.html | ALL GRAINS DOWN; EXPORT SALES RISE; 1,000,000 Bushels of Domestic Wheat Taken by Foreign Buyers in the Day | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/far-eastern-sales-send-dollar-down-japanese-yen-at-29c-matches-its.html | FAR EASTERN SALES SEND DOLLAR DOWN; Japanese Yen, at 29c, Matches Its High for Year, Which Was Set Last Week | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/george-i-henderson.html | GEORGE I. HENDERSON | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/jerome-a-lewis.html | JEROME A. LEWIS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stock-market-indices-international-level-on-saturday-was-744739.html | STOCK MARKET INDICES; International Level on Saturday Was 74.4--73.9 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/c-i-o-wins-easily-in-ship-line-vote-maritime-union-receives-all.html | C. I. O. WINS EASILY IN SHIP LINE VOTE; Maritime Union Receives All Ballots but One in Test on the Black Diamond | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/trade-to-meet-today-on-675-coat-prices-recovery-board-unit-plans.html | TRADE TO MEET TODAY ON $6.75 COAT PRICES; Recovery Board Unit Plans Check on Retail Quotations During August Promotions | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/named-for-tax-inquiry.html | Named for Tax Inquiry | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/rail-accidents-increase-steam-roads-had-721-mishaps-in-april-the-i.html | RAIL ACCIDENTS INCREASE; Steam Roads Had 721 Mishaps in April, the I. C. C. Reports | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/one-dead-40-hurt-in-strike-battles-at-cleveland-mill-fight-rages.html | ONE DEAD, 40 HURT IN STRIKE BATTLES AT CLEVELAND MILL; Fight Rages Through Night After Republic Workers Attack Pickets | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/to-deepen-st-lawrence-ottawa-awards-11500000-contract-after-selling.html | TO DEEPEN ST. LAWRENCE; Ottawa Awards $11,500,000 Contract After Selling Dredges | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/auto-racer-killed.html | AUTO RACER KILLED | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/hawley-tops-behr-at-nets.html | Hawley Tops Behr at Nets. | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/missing-16-years-hunted-brooklyn-man-is-object-of-police-search-at.html | MISSING 16 YEARS, HUNTED; Brooklyn Man Is Object of Police Search at Mother's Request | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/boy-killed-flying-kite-falls-from-roof-of-newark-house-while-aiding.html | BOY KILLED FLYING KITE; Falls From Roof of Newark House While Aiding Young Brother | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-william-b-ochs-mother-of-late-lee-a-ochs-pioneer-film-exhibitor.html | MRS. WILLIAM B. OCHS; Mother of Late Lee A. Ochs, Pioneer Film Exhibitor | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/held-in-buffalo-theft-two-youths-taken-upstate-after-arrest-here.html | HELD IN BUFFALO THEFT; Two Youths Taken Up-State After Arrest Here | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/state-police-chiefs-open-sessions-today-400-to-take-up-major-topics.html | STATE POLICE CHIEFS OPEN SESSIONS TODAY; 400 to Take Up Major Topics in Law Enforcement at Convention Here | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/funeral-rites-today-for-vivian-burnett-several-of-writers-own-songs.html | FUNERAL RITES TODAY FOR VIVIAN BURNETT; Several of Writer's Own Songs to Be Sung at Services for Him at Plandome, L. I. | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mrs-c-e-h-phillips-leader-in-glenbrook-widow-of-chemical-executive.html | MRS. C. E. H. PHILLIPS, LEADER IN GLENBROOK; Widow of Chemical Executive Gave Widely for Civic Projects--Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/jerseys-funds-in-banks-state-had-53766571-deposited-there-on-june.html | JERSEY'S FUNDS IN BANKS; State Had $53,766,571 Deposited There on June 30, It Reports | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/police-department.html | Police Department | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/mann-and-feldman-will-box-tonight-heavyweights-listed-for-feature.html | MANN AND FELDMAN WILL BOX TONIGHT; Heavyweights Listed for Feature Bout at Queensboro Arena--Other Ring Programs | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/usedcar-stocks-reduced.html | Used-Car Stocks Reduced | True | | C1B 344962* |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stocks-in-london-paris-and-berlin-home-industrials-lead-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Home Industrials Lead British List, Which Opens Week Generally Strong | True | Wireless to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stettinius-will-filed-entire-estate-is-left-to-widow-part-outright.html | STETTINIUS WILL FILED; Entire Estate Is Left to Widow, Part Outright, Balance in Trust | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/laundry-union-seeks-writ.html | Laundry Union Seeks Writ | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/galento-bout-put-off-12round-test-with-ettore-set-for-tonight-at.html | GALENTO BOUT PUT OFF; 12-Round Test With Ettore Set for Tonight at Nutley, N. J. | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/in-washington-the-case-of-the-democratic-convention-books.html | In Washington; The Case of the Democratic Convention Books | True | By Arthur Krock | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/buys-new-jersey-farm-g-luther-cox-is-purchaser-of-120acre-tract-in.html | BUYS NEW JERSEY FARM; G. Luther Cox Is Purchaser of 120-Acre Tract In Holmdel | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/television-deal-signed-farnsworth-and-bell-interests-enter-a.html | TELEVISION DEAL SIGNED; Farnsworth and Bell Interests Enter a License Agreement | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/women-pickets-lie-down-bar-plant-liquidation.html | Women Pickets Lie Down, Bar Plant Liquidation | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/belgians-fix-metal-mining-week.html | Belgians Fix Metal Mining Week | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/birthday-party-held-by-w-b-ruthrauffs-they-entertain-many-guests-at.html | BIRTHDAY PARTY HELD BY W. B. RUTHRAUFFS; They Entertain Many Guests at Red Bank--Audrey Hasler Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/deaths-in-memoriam.html | Deaths.; In Memoriam | True | | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344962* |
| 1937-07-27 | 1937-07-27 | https://www.nytimes.com/1937/07/27/archives/provides-ruling-bonneville-power-house-passes-mansfield-bill.html | PROVIDES RULING BONNEVILLE POWER; House Passes Mansfield Bill Creating Administrator to Sell Surplus, Fix Rates | True | Special to THE NEW YORK TIMES. | C1B 344962* |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/tennis-officials-hail-u-s-victory-ward-and-prentice-overjoyed-by.html | TENNIS OFFICIALS HAIL U. S. VICTORY; Ward and Prentice Overjoyed by Triumph of Davis Cup Squad at Wimbledon | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/paradoxes-in-the-news.html | PARADOXES IN THE NEWS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/leases-in-park-ave-listed-by-brokers-days-apartment-rentals-also-in.html | LEASES IN PARK AVE. LISTED BY BROKERS; Day's Apartment Rentals Also Include Space Taken in the East Fifties | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/robert-saunders-engineer-for-city-board-of-transportation-aide.html | ROBERT SAUNDERS, ENGINEER FOR CITY; Board of Transportation Aide Dies--Was Naval Reserve Lieutenant Commander | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/son-for-seymour-st-johns.html | Son for Seymour St. Johns | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/samuel-diamond.html | SAMUEL DIAMOND | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/production-of-oil-increased-in-week-daily-average-of-gross-crude.html | PRODUCTION OF OIL INCREASED IN WEEK; Daily Average of Gross Crude Output 3,576,400 Barrels, Up 18,450 in Period | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ackerman-rites-today-ship-captain-and-nautical-school-head-died-on.html | ACKERMAN RITES TODAY; Ship Captain and Nautical School Head Died on Sunday | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/golden-era-and-caballero-ii-stage-strong-finishes-to-triumph-at.html | Golden Era and Caballero II Stage Strong Finishes to Triumph at Saratoga; CABALLERO II FIRST IN MOHEGAN PURSE | True | By Bryan Field | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/-hunch-puts-suspect-in-the-police-lineup-furtive-manner-rouses.html | ' HUNCH PUTS SUSPECT IN THE POLICE LINE-UP; Furtive Manner Rouses Suspicion--Youth Held for Questioning in Philadelphia Murder | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/seagram-suggested-prices-for-its-liquor-but-distributors-testify.html | SEAGRAM 'SUGGESTED' PRICES FOR ITS LIQUOR; But Distributors Testify That the Corporation Made No Effort to Enforce Its Quotations | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/munroe-and-morgan-yachts-qualify-for-sixmeter-finals-luders.html | Munroe and Morgan Yachts Qualify for Six-Meter Finals; LUDERS PROTESTS WHITON'S VICTORY | True | By Joseph M. Sheehan | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/london-banker-at-luncheon.html | London Banker at Luncheon | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mussolinis-paper-lags-behind-rival-all-the-premiers-orders-fail-to.html | MUSSOLINI'S PAPER LAGS BEHIND RIVAL; All the Premier's Orders Fail to Boost Popolo d'Italia's Circulation to Supremacy | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/young-wins-sailing-honors.html | Young Wins Sailing Honors | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/apartments-sold-in-heights-section-76suite-building-at-6066-thayer.html | APARTMENTS SOLD IN HEIGHTS SECTION; 76-Suite Building at 60-66 Thayer St. Is Taken Over by an Investor | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/athletics-conquer-the-indians-4-to-3-werbers-double-scoring-moses.html | ATHLETICS CONQUER THE INDIANS, 4 TO 3; Werber's Double, Scoring Moses and Finney in Eighth, Decides Hurling Battle | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dinner-to-precede-ball-at-newport-snowden-a-fahnestocks-to-be-hosts.html | DINNER TO PRECEDE BALL AT NEWPORT; Snowden A. Fahnestocks to Be Hosts Before Debut Party for Marsyl Stokes | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-eric-todd.html | MRS. ERIC TODD | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ranger-to-oppose-first-endeavour-vanderbilt-cup-yacht-joins-eastern.html | RANGER TO OPPOSE FIRST ENDEAVOUR; Vanderbilt Cup Yacht Joins Eastern Y. C. Fleet Today in Buzzards Bay | True | By James Robbins | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/fire-record.html | FIRE RECORD | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/hallyokeefe.html | Hally—O'Keefe | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dog-adopts-plattsburg-selfappointed-mascot-leads-the-c-m-t-c-band.html | DOG ADOPTS PLATTSBURG; Self-Appointed Mascot Leads the C. M. T. C. Band | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/police-department.html | Police Department | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/our-indian-names.html | OUR INDIAN NAMES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/effinger-reported-here-police-told-reputed-black-legion-head-is.html | EFFINGER REPORTED HERE; Police Told Reputed Black Legion Head Is Wanted In Detroit | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/buys-plot-in-white-plains.html | Buys Plot in White Plains | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/elected-by-commodity-exchange.html | Elected by Commodity Exchange | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/realty-men-to-seek-emergency-laws-end-state-body-to-study-methods.html | REALTY MEN TO SEEK EMERGENCY LAWS END; State Body to Study Methods to Taper Off the Mortgage Moratorium | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dyeing-operators-adopt-trade-rules-23-regulations-govern-sales.html | DYEING OPERATORS ADOPT TRADE RULES; 23 Regulations Govern Sales Practices, Credits, Brands, Sales Below Cost | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/president-plans-new-navy-reserve-he-discloses-program-to-add.html | PRESIDENT PLANS NEW NAVY RESERVE; He Discloses Program to Add College and High School Students to Personnel | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/oppose-guild-proposal-national-editorial-association-joins-fight.html | OPPOSE GUILD PROPOSAL; National Editorial Association Joins Fight Against Closed Shop | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/helen-cowles-to-be-married.html | Helen Cowles to Be Married | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/cushing-gains-1-up-in-canadian-amateur-butler-pa-golfer-tops.html | CUSHING GAINS, 1 UP, IN CANADIAN AMATEUR; Butler, Pa., Golfer Tops Soper--Somerville Halts Rungo--Haas Has First-Round Bye | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rail-profit-lifted-by-pension-credits-june-operating-net-larger-due.html | RAIL PROFIT LIFTED BY PENSION CREDITS; June Operating Net Larger Due to Accruals, but Otherwise It Would Have Been Off | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/british-producer-here-wilcox-arrives-with-english-film-victoria-the.html | BRITISH PRODUCER HERE; Wilcox Arrives With English Film, 'Victoria the Great' | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/quit-at-ten-eyck-hotel-union-workers-walk-out-as-albany.html | QUIT AT TEN EYCK HOTEL; Union Workers Walk Out as Albany Negotiations End | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/parran-book-maps-fight-on-syphilis-surgeon-general-stresses-need-of.html | PARRAN BOOK MAPS FIGHT ON SYPHILIS; Surgeon General Stresses Need of Locating New Cases--Inscribes Work to Lehman | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/seems-silly-somehow-southern-sibilant-sifter-spins-sensational-story.html | SEEMS SILLY SOMEHOW; Southern Sibilant-Sifter Spins Sensational Story, Solely S's | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/omahoney-throws-james.html | O'Mahoney Throws James | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/c-i-o-seamen-vote-to-fight-copeland-maritime-union-cites-his-stand.html | C. I. O. SEAMEN VOTE TO FIGHT COPELAND; Maritime Union Cites His Stand in Opposing His Candidacy for Mayor | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/roosevelt-asked-to-end-strike-here-c-i-o-shipyard-union-asserts.html | ROOSEVELT ASKED TO END STRIKE HERE; C. I. O. Shipyard Union Asserts Owners' Refusal to Bargain Is Prolonging Walkout | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ettore-is-stopped-by-galento-in-8th-newark-boxer-twice-drives-foe.html | ETTORE IS STOPPED BY GALENTO IN 8TH; Newark Boxer Twice Drives Foe Through Ropes Before Referee Ends Contest | True | By Joseph C. Nichols | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Urders; Reserve Corps Orders | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/miss-ruth-weldin-becomes-engaged-kenvil-n-j-girl-an-alumna-of.html | MISS RUTH WELDIN BECOMES ENGAGED; Kenvil, N. J., Girl, an Alumna of Centenary Institute, to Be Wed to Russell Perkins | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dodgers-beaten-by-cubs-5-to-2-after-assuming-lead-in-fourth-two.html | Dodgers Beaten by Cubs, 5 to 2, After Assuming Lead in Fourth; Two Tallies in Sixth and Another Pair in Eighth Carry League Leaders and Carleton to Victory--Timely Hitting by Hack, Demaree and Herman Figures in Chicago Drive | True | By Roscoe McGowen | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/2-firemen-dismissed-captain-is-one-of-pair-to-lose-hoboken-jobs.html | 2 FIREMEN DISMISSED; Captain Is One of Pair to Lose Hoboken Jobs Over Alleged Theft | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/strikes-in-june-cut-output-data-show-unrest-in-steel-mills-reduced.html | STRIKES IN JUNE CUT OUTPUT, DATA SHOW; Unrest in Steel Mills Reduced Production Index, Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bank-forecloses-on-an-insull-loan-chase-bids-444359-for-the.html | BANK FORECLOSES ON AN INSULL LOAN; Chase Bids $444,359 for the Collateral Pledged Against Note for $500,000 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/w-h-shepards-have-daughter.html | W. H. Shepards Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/americans-in-peiping.html | Americans in Peiping | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/student-prince-given-outdoors-romberg-work-opens-second-season-of.html | STUDENT PRINCE GIVEN OUTDOORS; Romberg Work Opens Second Season of Operettas at Randalls Islandd | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/michael-sarubbi-yonkers-clergyman-founder-and-pastor-for-38-years.html | MICHAEL SARUBBI, YONKERS CLERGYMAN; Founder and Pastor for 38 Years of St. Anthony's Dies on Visit to Italy | True | Special to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/2-bronx-apartments-pass-to-new-owner-buildings-in-creston-avenue-at.html | 2 BRONX APARTMENTS PASS TO NEW OWNER; Buildings in Creston Avenue at 193d Street Acquired by David S. Meister | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/britain-cuts-duty-on-steel.html | Britain Cuts Duty on Steel | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/deal-by-indiana-standard-minority-interest-in-pan-american-southern.html | DEAL BY INDIANA STANDARD; Minority Interest in Pan American Southern to Be Acquired | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/investment-counsel-organize.html | Investment Counsel Organize | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/2000000-playing-in-school-bands-aid-to-nations-culture.html | 2,000,000 PLAYING IN SCHOOL BANDS; AID TO NATION'S CULTURE | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/delhi-four-scores-in-league-playoff-turns-back-cyclones-52-then.html | DELHI FOUR SCORES IN LEAGUE PLAY-OFF; Turns Back Cyclones, 5-2, Then Beats Santa Barbara, 7-2, in Red Brook Division | True | By Robert F. Kelley | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/list-of-pallbearers-for-dooling-omitted-family-finds-roster-of.html | LIST OF PALLBEARERS FOR DOOLING OMITTED; Family Finds Roster of Friends Too Large--Funeral Will Be Held Tomorrow | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/milton-b-ketcham.html | MILTON B. KETCHAM | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/stock-offerings-thomas-j-lipton-inc.html | STOCK OFFERINGS; Thomas J. Lipton, Inc. | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/crisis-in-yugoslavia-bars-marriage-rite-daughter-of-an.html | CRISIS IN YUGOSLAVIA BARS MARRIAGE RITE; Daughter of an Excommunicated Deputy Cannot Wed--Crowds at Bier of Patriarch | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/british-rail-fares-up-rise-of-5-in-passenger-rates-effective-on-all.html | BRITISH RAIL FARES UP; Rise of 5% in Passenger Rates Effective on All Lines Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/erb-workers-lose-priority-in-tests-court-holds-their-experience.html | ERB WORKERS LOSE PRIORITY IN TESTS; Court Holds Their Experience Must Not Be Rated Higher Than That of Outsiders | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/strike-compromise-hits-snag-in-buffalo-wage-demands-of-truckers.html | STRIKE COMPROMISE HITS SNAG IN BUFFALO; Wage Demands of Truckers, Preventing Ratification, Will Be Taken Up Today | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/more-linseed-crushed-total-for-june-quarter-was-290406-tons144709.html | MORE LINSEED CRUSHED; Total for June Quarter Was 290,406 Tons--144,709 Year Ago | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/club-entertained-at-east-hampton-mrs-ancell-h-ball-hostess-to.html | CLUB ENTERTAINED AT EAST HAMPTON; Mrs. Ancell H. Ball Hostess to Garden Group at Her Home in Water Mill | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/agree-on-pay-increase-glass-manufacturers-and-union-announce-10-per.html | AGREE ON PAY INCREASE; Glass Manufacturers and Union Announce 10 Per Cent Rise | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rorabacks-estate-v-alued-at-3201111-all-but-50000-is-left-to-widow.html | RORABACK'S ESTATE VALUED AT $3,201,111; All but $50,000 Is Left to Widow and Son--Two-thirds Is in Utility Shares | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/shows-dead-man-float-dies.html | Shows 'Dead Man Float,' Dies | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/gimbels-reports-on-stock-holding-14-per-cent-of-shares-held-by.html | GIMBELS REPORTS ON STOCK HOLDING; 14 Per Cent of Shares Held by President--11 Per Cent by Lehman Brothers | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mlaughlin-again-named-reappointed-on-triborough-bridge-authority-by.html | M'LAUGHLIN AGAIN NAMED; Reappointed on Tri-Borough Bridge Authority by Mayor | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/legislating-in-a-hurry.html | LEGISLATING IN A HURRY | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/marriage-on-aug-7-for-w-f-morgan-jr-son-of-late-extreasurer-of-the.html | MARRIAGE ON AUG. 7 FOR W. F. MORGAN JR.; Son of Late Ex-Treasurer of the Democratic Committee to Wed Miss Marie Newsom | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/chocolate-fights-to-draw.html | Chocolate Fights to Draw | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/detective-seizes-former-protege-boy-he-once-befriended-held-as.html | DETECTIVE SEIZES FORMER PROTEGE; Boy He Once Befriended Held as Member of Burglar Gang in Brooklyn | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/james-f-mbride.html | JAMES F. M'BRIDE | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/stock-exchange-listings.html | Stock Exchange Listings | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/caddie-rates-doubled-by-jersey-strike-pact.html | Caddie Rates Doubled By Jersey Strike Pact | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/11000-at-jones-beach-hear-frederika-franz-lehars-operetta-given.html | 11,000 AT JONES BEACH HEAR 'FREDERIKA'; Franz Lehar's Operetta Given With Diana Gaylen Singing the Title Role | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/browns-triumph-over-red-sox-85-koupal-wins-in-box-yielding-nine.html | BROWNS TRIUMPH OVER RED SOX, 8-5; Koupal Wins in Box, Yielding Nine Safeties--Foxx Gets 24th Homer of Season | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/news-of-the-screen-concerning-the-activities-of-local-theatresnote.html | NEWS OF THE SCREEN; Concerning the Activities of Local Theatres--Note On Arrivals and Departures--Hollywood Items | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/food-sales-gain-10-in-july-over-1936-month.html | Food Sales Gain 10% In July Over 1936 Month | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/fourinch-snow-at-pikes-peak.html | Four-Inch Snow at Pike's Peak | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/1-dead-score-hurt-in-bowery-blaze-flames-sweep-2-floors-of-home.html | 1 DEAD, SCORE HURT IN BOWERY BLAZE; Flames Sweep 2 Floors of Home Hotel, Occupied by 100 Men, Mostly Aged | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rumson-entert-ains-visitors-for-tennis-many-players-participating.html | RUMSON ENTERT AINS VISITORS FOR TENNIS; Many Players Participating in Seabright Matches Are House Guests of Residents | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bond-offerings-by-municipalities-syracuse-awards-1500000-issue-to.html | BOND OFFERINGS BY MUNICIPALITIES; Syracuse Awards $1,500,000 Issue to Group Headed by Bankers Trust | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/joan-d-pattinson-wed-in-greenwich-member-of-junior-league-is.html | JOAN D. PATTINSON WED IN GREENWICH; Member of Junior League is Married in Christ Church to Oscar T. Lawler | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/aldrichs-craft-takes-cruise-run-valiant-shows-way-to-eastern-y-c.html | ALDRICH'S CRAFT TAKES CRUISE RUN; Valiant Shows Way to Eastern Y. C. Fleet Across Cape Cod Bay--Manxman Second | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reich-bars-american-monthly.html | Reich Bars American Monthly | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/school-ship-saves-sick-cook.html | School Ship Saves Sick Cook | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/appeal-right-won-in-aluminum-suit-expediting-court-grants-plea-in.html | APPEAL RIGHT WON IN ALUMINUM SUIT; Expediting Court Grants Plea in Philadelphia to Take Fight to High Bench | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/planes-aid-attack-nanyuan-falls-chinese-retreating-on-peiping.html | PLANES AID ATTACK; Nanyuan Falls, Chinese Retreating on Peiping, Japanese Report | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/townsend-club-to-withdraw.html | Townsend Club to Withdraw | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/advertising-news-and-notes-ad-drive-for-lost-horizon.html | Advertising News and Notes; Ad Drive for 'Lost Horizon' | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/service-for-miss-kate-walton.html | Service for Miss Kate Walton | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/tenement-house-sold-building-at-408-east-88th-street-disposed-of-by.html | TENEMENT HOUSE SOLD; Building at 408 East 88th Street Disposed Of by Estate | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/tax-rises-started-to-plug-loopholes-congress-committee-decides-to.html | TAX RISES STARTED TO PLUG LOOPHOLES; Congress Committee Decides to Use 'Pressure System' on Corporate Persons | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mann-gains-verdict-in-feldman-contest-triumphs-in-main-event-of-ten.html | MANN GAINS VERDICT IN FELDMAN CONTEST; Triumphs in Main Event of Ten Rounds Before 5,000 Fans at Queensboro Arena | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reich-requisitions-all-wheat-and-rye-crops-must-be-delivered-to.html | REICH REQUISITIONS ALL WHEAT AND RYE; Crops Must Be Delivered to State's Agents Under Edict Seeking to Assure Bread | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/china-puts-blame-on-the-japanese-foreign-ministers-spokesman-says.html | CHINA PUTS BLAME ON THE JAPANESE; Foreign Minister's Spokesman Says Peace Efforts Have Been Exhausted | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/4500000-mandays-lost-by-strikes-during-june.html | 4,500,000 Man-Days Lost By Strikes During June | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/briton-denies-guns-menace-gibraltar-inskip-minister-for.html | BRITON DENIES GUNS MENACE GIBRALTAR; Inskip, Minister for Coordination of Defense, Reassures House on Rebel Artillery | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/60000000-note-issue-commodity-credit-corporation-to-receive.html | $60,000,000 NOTE ISSUE; Commodity Credit Corporation to Receive Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/medwicks-homer-in-last-inning-topples-giants-for-cards-9-to-8-blow.html | Medwick's Homer in Last Inning Topples Giants for Cards, 9 to 8; Blow Drops New Yorkers Three Games Behind Leading Cubs-- Hubbell Routed by 8-Run Drive-- Ryan Stars in Return | True | By John Drebinger | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/suit-over-wpa-jobs-lost-federal-judge-refuses-to-order.html | SUIT OVER WPA JOBS LOST; Federal Judge Refuses to Order Reinstatement to Projects | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/soviet-polar-fliers-are-due-here-today-to-visit-mayor-at-summer.html | SOVIET POLAR FLIERS ARE DUE HERE TODAY; To Visit Mayor at Summer City Hall--Will Be Guests Friday at Bankers Club | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/newark-in-front-105-vanquishes-rochester-for-72d-triumph-of-season.html | NEWARK IN FRONT, 10-5; Vanquishes Rochester for 72d Triumph of Season | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/nlrb-here-finds-parleys-obviate-trials-peace-reached-in-213-out-of.html | NLRB Here Finds Parleys Obviate Trials; Peace Reached in 213 Out of 386 Complaints | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/utility-officers-cleared-in-suit-levy-exonerates-phillips-and.html | UTILITY OFFICERS CLEARED IN SUIT; Levy Exonerates Phillips and Others of Charge of Wasting L. I. Lighting Co. Assets | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/greer-advances-at-net.html | Greer Advances at Net | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/navy-auxiliary-bill-passed.html | Navy Auxiliary Bill Passed | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/navy-dirigible-urged-at-hearing-cook-and-rosendahl-favor-building.html | NAVY DIRIGIBLE URGED AT HEARING; Cook and Rosendahl Favor Building One to Replace the Lost Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/federal-project-strike-resettlement-workers-charge-inefficiency-at.html | FEDERAL PROJECT STRIKE; Resettlement Workers Charge 'Inefficiency' at Elkins, W. Va. | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/chichibu-visits-geneva-japanese-prince-and-his-wife-inspect-league.html | CHICHIBU VISITS GENEVA; Japanese Prince and His Wife Inspect League of Nations Palace | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/5192266-earned-by-national-lead-profit-in-half-year-compares-with.html | $5,192,266 EARNED BY NATIONAL LEAD; Profit in Half Year Compares With $2,740,927 Cleared in 1936 Period | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/substitutes-see-turner-he-says-they-may-soon-get-pay-of-regular.html | SUBSTITUTES SEE TURNER; He Says They May Soon Get Pay of Regular Teachers | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/in-washington-suspicion-dogs-final-steps-of-the-congress.html | In Washington; Suspicion Dogs Final Steps of the Congress | True | By Arthur Krock | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/jailed-for-stabbing-legionnaire.html | Jailed for Stabbing Legionnaire | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reich-ocean-flight-to-start-in-august-hamburg-designer-says-two.html | REICH OCEAN FLIGHT TO START IN AUGUST; Hamburg Designer Says Two Planes Are Nearly Ready for Trial Voyages | True | By Clarence K. Streit | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/events-today.html | EVENTS TODAY | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/james-n-in-front-all-the-way-to-capture-feature-at-suffolk-defeats.html | James N. in Front All the Way To Capture Feature at Suffolk; Defeats Fast-Closing Mayro by Two Lengths, With Gay Balko Third Over Six-Furlong Route-- Triumph Is First in Eleven Starts This Year for Madison's Racer | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/assails-speech-by-sayre-mrs-rogers-tells-house-oxford-talk-was.html | ASSAILS SPEECH BY SAYRE; Mrs. Rogers Tells House Oxford Talk Was Inaccurate, Unethical | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/copper-consumption-up-use-outside-the-u-s-averages-137090-tons.html | COPPER CONSUMPTION UP; Use Outside the U. S. Averages 137,090 Tons Monthly | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/the-cup-returns.html | THE CUP RETURNS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/named-as-brigadier-generals.html | Named as Brigadier Generals | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/knitting-concern-absorbed.html | Knitting Concern Absorbed | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/allstar-eleven-chosen-five-of-allamerica-team-named-to-start-in.html | ALL-STAR ELEVEN CHOSEN; Five of All-America Team Named to Start in Charity Game | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/evergreen-farms-victor-downs-monmouth-county-four-on-combss-goal-by.html | EVERGREEN FARMS VICTOR; Downs Monmouth County Four on Combs's Goal by 9-8 | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/e-v-loews-honored-at-bar-harbor-party-luncheon-given-by-mr-and-mrs.html | E. V. LOEWS HONORED AT BAR HARBOR PARTY; Luncheon Given by Mr. and Mrs Arden M. Robbins--Marshall Langhornes Entertain | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/applications-to-list-securities-withdrawn-by-alleghany-and.html | Applications to List Securities Withdrawn By Alleghany and Chesapeake Corporations | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dr-g-patterson-cuban-envoy-dies-ambassador-to-mexico-served-his.html | DR. G. PATTERSON, CUBAN ENVOY, DIES; Ambassador to Mexico Served His Country in U. S. From 1934 Until Last March | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/shoe-account-to-krivit.html | Shoe Account to Krivit | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sales-heads-told-how-to-cut-costs-cherington-advises-cultivation-of.html | SALES HEADS TOLD HOW TO CUT COSTS; Cherington Advises Cultivation of Profitable Customers to Combat Cost Rise | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-alston-h-garside.html | MRS. ALSTON H. GARSIDE | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/united-states-regains-davis-cup-after-tenyear-lapse-beating-british.html | United States Regains Davis Cup After Ten-Year Lapse, Beating British, 4-1; PARKER TOPS HARE TO DECIDE SERIES | True | By Thomas J. Hamilton Jr. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/miss-wilmarth-sets-day-for-marriage-glens-falls-girl-will-become.html | MISS WILMARTH SETS DAY FOR MARRIAGE; Glens Falls Girl Will Become the Bride of William J. Holding in Church on Aug. 7 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/automobile-products-at-peak.html | Automobile Products at Peak | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/300-attend-service-for-dr-jacob-diner-former-colleagues-and-pupils.html | 300 ATTEND SERVICE FOR DR. JACOB DINER; Former Colleagues and Pupils Present at Rites for Retired Fordham Pharmacy Dean | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/county-offices-seek-pay-rises-clerks-and-commissioners-of-jurors.html | COUNTY OFFICES SEEK PAY RISES; Clerks and Commissioners of Jurors Ask Increases in Budget for 1938 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/racket-sentences-put-off.html | Racket Sentences Put Off | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/port-newark-lease-upheld.html | Port Newark Lease Upheld | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/41951-for-subway-car-1575-advance-in-bid-to-city-is-laid-to-steel.html | $41,951 FOR SUBWAY CAR; $1,575 Advance in Bid to City Is Laid to Steel Strike | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/wood-field-and-stream-mrs-lerner-successful.html | Wood, Field and Stream; Mrs. Lerner Successful | True | By Lincoln A. Werden | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bogoljubow-defeats-euwe.html | Bogoljubow Defeats Euwe | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/british-ship-is-captured-spanish-rebels-seize-vessel-on-her-way-to.html | BRITISH SHIP IS CAPTURED; Spanish Rebels Seize Vessel on Her Way to Loyalist Port | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mayor-asks-aid-of-citys-doctors-opening-brooklyn-health-unit-he.html | MAYOR ASKS AID OF CITY'S DOCTORS; Opening Brooklyn Health Unit, He Urges Them to Take Role of Municipal 'Officers' | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/topics-in-wall-street-u-s-steel-dividends.html | TOPICS IN WALL STREET; U. S. Steel Dividends | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/clipper-takes-off-today-will-spend-night-in-newfoundlandmay-hop.html | CLIPPER TAKES OFF TODAY; Will Spend Night in Newfoundland--May Hop Ocean Tomorrow | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/burnett-rites-held-friend-officiates-memorial-services-at-his-home.html | BURNETT RITES HELD; FRIEND OFFICIATES; Memorial Services at His Home for Original of Little Lord Fauntleroy | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/emeline-hayward-bride-of-attorney-wellknown-psychiatrist-is-married.html | EMELINE HAYWARD BRIDE OF ATTORNEY; Well-Known Psychiatrist Is Married to Richard North in St. Agnes Chapel Here | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/business-world-commercial-raper.html | Business World; COMMERCIAL rAPER | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/seamans-injuries-light.html | Seaman's Injuries Light | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ship-line-settles-contract.html | Ship Line Settles Contract | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/american-youth-at-peak-of-game-against-hare-miss-jacobs-says.html | American Youth at Peak of Game Against Hare, Miss Jacobs Says; Parker's Play in Deciding Match of Davis Cup Series Sure, Powerful and Decisive, While Opponent Was Far Off Form--Budge Extended by Austin in Opening Set | True | By Helen Hull Jacobs | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/senators-defeat-white-sox-by-65-myer-singles-with-the-bases-filled.html | SENATORS DEFEAT WHITE SOX BY 6-5; Myer Singles With the Bases Filled in Ninth to Send Winning Tally Home | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/farm-program-costs-400000000-in-year.html | Farm Program Costs $400,000,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/arms-workers-win-rise-british-pact-also-grants-holidays-to.html | ARMS WORKERS WIN RISE; British Pact Also Grants Holidays to Engineering Union | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/occupation-of-china-extended-by-japan-steps-in-encroachment-began.html | OCCUPATION OF CHINA EXTENDED BY JAPAN; Steps in Encroachment Began After Sino-Japanese War in 1894--Widened Gradually | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/city-to-get-805903-check.html | City to Get $805,903 Check | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/city-drafts-rules-for-fair-district-la-guardia-and-moses-agree-on.html | CITY DRAFTS RULES FOR FAIR DISTRICT; La Guardia and Moses Agree on Ordinance to Regulate Signs, Parking, Amusements | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/high-court-voids-communist-party-it-ceased-to-exist-on-ballots-of.html | HIGH COURT 'VOIDS COMMUNIST PARTY; It Ceased to Exist on Ballots of State in 1936, Appeals Judges Say Unanimously | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/george-peabody-86-honored-on-birthday-recital-given-for-him-at.html | GEORGE PEABODY, 86, HONORED ON BIRTHDAY; Recital Given for Him at Yaddo by Heads of Smith and Vassar Music Departments | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/engineers-strike-spreads-to-crew-seamen-of-third-ship-of-west.html | ENGINEERS' STRIKE SPREADS TO CREW; Seamen of Third Ship of West African Line Join Those on Two Already Involved | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/nlrb-cites-western-union.html | NLRB Cites Western Union | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/steel-rate-rises-less-than-seasonally-index-at-1232-orders-trail.html | Steel Rate Rises Less Than Seasonally; Index at 123.2; Orders Trail Shipments | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dr-henry-drinker-exhead-of-lehigh-oldest-alumnus-of-university-dies.html | DR. HENRY DRINKER, EX-HEAD OF LEHIGH; Oldest Alumnus of University Dies at Age of 87 in His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/tientsin-chinese-differ-on-course-some-contend-peiping-must.html | TIENTSIN CHINESE DIFFER ON COURSE; Some Contend Peiping Must Surrender if Nanking Does Not Send Military Aid | True | By Hallett Abend | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/police-reinforced-at-wilsons-home-philadelphia-mayor-says-rats.html | POLICE REINFORCED AT WILSON'S HOME; Philadelphia Mayor Says 'Rats Never Worry Me,' but He Wants Family Protected | True | Special to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/cotton-rallies-as-pressure-lifts-buying-stimulated-by-reports.html | COTTON RALLIES AS PRESSURE LIFTS; Buying Stimulated by Reports Southern Cooperatives Urge Legislation | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/qualifiers-in-other-districts.html | Qualifiers in Other Districts | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/laundry-pay-scale-offered-in-jersey-state-labor-commissioner-will.html | LAUNDRY PAY SCALE OFFERED IN JERSEY; State Labor Commissioner Will Hold Hearings on Proposals by Minimum Wage Board | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/new-union-mapped-for-radio-field-equity-yields-jurisdiction-to.html | NEW UNION MAPPED FOR RADIO FIELD; Equity Yields Jurisdiction to Autonomous Group Soon to Receive Charter | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/camera-plans-comeback.html | Camera Plans Comeback | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/dickstein-lists-46-as-nazi-agitators-has-names-entered-in.html | DICKSTEIN LISTS 46 AS NAZI AGITATORS; Has Names Entered in Congressional Record as 'Expert Spies' | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/elder-takes-stand-sticks-to-his-alibi-former-dean-denies-attempt-to.html | ELDER TAKES STAND, STICKS TO HIS ALIBI; Former Dean Denies Attempt to Assault Colleague at Mt. Hermon School | True | By Craig Thompson | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/winters-crampton-to-expand.html | Winters & Crampton to Expand | True | Special to THE NEW YORK TIMES | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/konoes-son-as-reporter-critic-of-fathers-speech.html | Konoe's Son as Reporter Critic of Father's Speech | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/colorado-metal-output-gains.html | Colorado Metal Output Gains | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/george-morvan-jailed-queens-man-gets-2-12-years-for-mistreating.html | GEORGE MORVAN JAILED; Queens Man Gets 2 1/2 Years for Mistreating Daughter, 4 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/books-of-the-times-dancing-in-the-streets.html | BOOKS OF THE TIMES; Dancing in the Streets | True | By Charles Poore | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/12000-at-stadium-attend-tristan-fritz-reiner-appears-in-his-final.html | 12,000 AT STADIUM ATTEND 'TRISTAN'; Fritz Reiner Appears in His Final Performance of the Season as Director | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/control-in-britain-checks-pound-rise-board-reported-in-market-to.html | CONTROL IN BRITAIN CHECKS POUND RISE; Board Reported in Market to Counteract Purchases of Sterling by Japan | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/kings-group-backs-mayor.html | Kings Group Backs Mayor | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/plan-scottsboro-rally-defenders-ask-gov-lehman-to-address-meeting.html | PLAN SCOTTSBORO RALLY; Defenders Ask Gov. Lehman to Address Meeting Tomorrow | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/crackups-abound-in-soapbox-derby-102-boys-drive-their-homemade.html | CRACK-UPS ABOUND IN SOAP-BOX DERBY; 102 Boys Drive Their HomeMade 'Autos' at Break-Neck Clip in Down-Hill Race | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/32958-fraud-laid-to-union-officers-dewey-aide-at-trial-of-3-in.html | $32,958 FRAUD LAID TO UNION OFFICERS; Dewey Aide at Trial of 3 in Poultry Group Charges They Converted Special Levies | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/doris-hastings-to-be-married.html | Doris Hastings to Be Married | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reid-wins-on-decision.html | Reid Wins on Decision | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/lapham-is-endorsed-ontario-republican-committee-names-him-for.html | LAPHAM IS ENDORSED; Ontario Republican Committee Names Him for Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/c-w-baker-veteran-of-the-coast-guard-fourth-generation-of-family-in.html | C. W. BAKER, VETERAN OF THE COAST GUARD; Fourth Generation of Family in That Service--Dies in Bay Shore at 76 | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/city-escapes-danger-of-child-paralysis-only-9-cases-in-julyrice.html | CITY ESCAPES DANGER OF CHILD PARALYSIS; Only 9 Cases in July--Rice Sees No Likelihood of an Outbreak This Year | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sale-in-bedford-village-residence-and-oneandahalfacre-plot-in-new.html | SALE IN BEDFORD VILLAGE; Residence and One-and-a-halfAcre Plot in New Ownership | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/workers-start-razing-nassau-inn-at-princeton.html | Workers Start Razing Nassau Inn at Princeton | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/fire-department.html | Fire Department | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/political-leaders-at-prall-funeral-bankers-and-industrialists-also.html | POLITICAL LEADERS AT PRALL FUNERAL; Bankers and Industrialists Also Among 1,000 at Service for Chairman of FCC | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/whole-chinese-regiment-is-slain-by-japanese-army-at-tunghow.html | Whole Chinese Regiment Is Slain By Japanese Army at Tunghow; Airplanes, Artillery and Infantry Used Against Garrison in Which Many Are Armed Only with Swords and Spears--American School Invaded by Attackers | True | By Anthony Billingham | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/columbus-triumphs-74-five-runs-in-eighth-top-american-association.html | COLUMBUS TRIUMPHS, 7-4; Five Runs in Eighth Top American Association All-Stars | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/japan-reassures-peiping-americans-military-authorities-promise-u-s.html | JAPAN REASSURES PEIPING AMERICANS; Military Authorities Promise U. S. Embassy That the City Will Not Be Bombarded | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/lack-of-equipment-chinas-weakness-colossus-of-east-has-wealth-of.html | LACK OF EQUIPMENT CHINA'S WEAKNESS; Colossus of East Has Wealth of Troops but Little Strength in Air or on Sea | True | By Hanson W. Baldwin | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/molly-picon-ends-50000mile-tour-throng-greets-actress-at-pier-as.html | MOLLY PICON ENDS 50,000-MILE TOUR; Throng Greets Actress at Pier as She Returns After 16 Months on 3 Continents | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/hurley-frees-fugitive-massachusetts-refuses-to-return-negro-to.html | HURLEY FREES FUGITIVE; Massachusetts Refuses to Return Negro to Georgia Chain Gang | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/armstrong-stops-bass-12000-see-philadelphian-suffer-first-knockout.html | ARMSTRONG STOPS BASS; 12,000 See Philadelphian Suffer First Knockout of Career | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/500-in-eviction-protest-demonstration-follows-removal-of-family-of.html | 500 IN EVICTION PROTEST; Demonstration Follows Removal of Family of 4 at Coney Island | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/i-r-t-employes-get-new-pension-plan-company-in-agreement-with-union.html | I. R. T. EMPLOYES GET NEW PENSION PLAN; Company, In Agreement With Union, Will Repay $2,000,000 From Its Old Fund | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/stocks-in-london-paris-and-berlin-price-movements-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Price Movements Irregular in English Markets--Gilt-Edge Issues Advance | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/will-install-generators.html | Will Install Generators | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/eastern-shore-gas-wild-acquire-stock-sec-approves-project-to-take.html | EASTERN SHORE GAS WILD ACQUIRE STOCK; SEC Approves Project to Take Over Public Holdings in Two Subsidiary Units | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/booth-is-80-today-and-busy-as-ever-founder-of-volunteers-keeps-at.html | BOOTH IS 80 TODAY AND BUSY AS EVER; Founder of Volunteers Keeps at Desk to Work on Plans for Enlarging Group | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/brooklyn-house-for-60-families-flat-to-cost-200000-will-be-erected.html | BROOKLYN HOUSE FOR 60 FAMILIES; Flat to Cost $200,000 Will Be Erected on Site in East Twelfth Street | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mcspaden-victor-on-links.html | McSpaden Victor on Links | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/jersey-woman-marks-102d-year.html | Jersey Woman Marks 102d Year | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/brooklyn-houses-sold-one-and-two-family-residences-pass-to-new.html | BROOKLYN HOUSES SOLD; One and Two Family Residences Pass to New Ownership | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/brooklyn-wedding-for-alice-carroll-daughter-of-justice-becomes.html | BROOKLYN WEDDING FOR ALICE CARROLL; Daughter of Justice Becomes Bride of R. J. Pellman in St. Antony of Padua Church | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/pricefixing-charged-on-buttons-buckles-f-t-c-cites-trade-body-here.html | PRICE-FIXING CHARGED ON BUTTONS, BUCKLES; F. T. C. Cites Trade Body Here Following Announcement of 'Regulation' | True | Special to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/the-morning-post-of-london-is-sold-lord-camrose-proprietor-of-the.html | THE MORNING POST OF LONDON IS SOLD; Lord Camrose, Proprietor of The Telegraph, Acquires Empire's Oldest Daily | True | By Ferdinand Kuhn Jr. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/letters-to-the-times-the-wagner-act-criticized.html | Letters to The Times; The Wagner Act Criticized | True | W. W. GRAVES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/text-of-new-court-bill.html | Text of New Court Bill | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/forty-niners-play-fly-away-home-firstnight-audience-from-many.html | FORTY NINERS PLAY 'FLY AWAY HOME'; First-Night Audience from Many Mountain Resorts at the Whitefield Performance | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/apologies-for-photo-printing.html | Apologies for Photo Printing | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/koussevitzky-returns-will-begin-rehearsals-for-the-berkshire-music.html | KOUSSEVITZKY RETURNS; Will Begin Rehearsals for the Berkshire Music Festival | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/kreuger-payment-fixed-jersey-court-authorizes-bank-to-accept-8500.html | KREUGER PAYMENT FIXED; Jersey Court Authorizes Bank to Accept $8,500 From Aide | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/court-favors-sale-of-a-jersey-utility-rules-against-associated-gas.html | COURT FAVORS SALE OF A JERSEY UTILITY; Rules Against Associated Gas, Saying It Must Pay for $84,000,000 Company | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/lucas-of-pirates-subdues-phils-41-blanks-losers-until-seventh-while.html | LUCAS OF PIRATES SUBDUES PHILS, 4-1; Blanks Losers Until Seventh, While Mates Count Twice in Both Second and Eighth | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ruckelbruckmann.html | Ruckel--Bruckmann | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/to-be-agent-for-airline-cunard-white-star-is-named-for-imperials-be.html | TO BE AGENT FOR AIRLINE; Cunard White Star Is Named for Imperial's Bermuda Service | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/goodman-and-kingsley-with-137s-pace-qualifiers-in-amateur-golf.html | Goodman and Kingsley, With 137s, Pace Qualifiers in Amateur Golf; Omaha Walker Cup Player and Little-Known Entrant From Magna, Utah, Seven Under Regulation Figures on Par 72 Courses--Favorites Survive With Few Exceptions | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/urges-credit-cuts-in-corporate-levy-duffy-files-a-bill-granting.html | URGES CREDIT CUTS IN CORPORATE LEVY; Duffy Files a Bill Granting Material Offsets Against Undistributed Profits | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/june-auto-deaths-drop-the-nations-total-was-2860-as-against-2950.html | JUNE AUTO DEATHS DROP; The Nation's Total Was 2,860, as Against 2,950 Last Year | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/4000-to-guard-george-vi-belfast-guards-against-religious-strife.html | 4,000 TO GUARD GEORGE VI; Belfast Guards Against Religious Strife During Coronation Visit | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/on-standing-in-line.html | ON STANDING IN LINE | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/crop-bills-called-up-by-house-committee-executive-hearings-are.html | CROP BILLS CALLED UP BY HOUSE COMMITTEE; Executive Hearings Are Ordered, but Chairman Holds Out No Hope for Enactment Now | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/3-powers-appeal-to-china-and-japan-u-s-acts-simultaneously-with.html | 3 POWERS APPEAL TO CHINA AND JAPAN; U. S. Acts Simultaneously With Britain and France in Direct Representations for Peace | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/salvador-to-enlarge-airport.html | Salvador to Enlarge Airport | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/petroleum-stocks-drop-domestic-supply-smaller-in-week-but-foreign.html | PETROLEUM STOCKS DROP; Domestic Supply Smaller in Week, but Foreign Increases | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/house-approves-executive-aides-one-of-four-reorganization-bills.html | HOUSE APPROVES EXECUTIVE AIDES; One of Four Reorganization Bills Passed, 260 to 88, Giving President Six Assistants | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/picket-ban-faces-michigan-review-murphy-wants-special-session-to.html | PICKET BAN FACES MICHIGAN REVIEW; Murphy Wants Special Session to Reconsider Clause Prohibiting Non-Employes | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mass-for-marconi-celebrated-here-mayor-la-guardia-and-italian.html | MASS FOR MARCONI CELEBRATED HERE; Mayor La Guardia and Italian Consul Among 5,000 at the Service in St. Patrick's | True | | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sister-ildefonse.html | SISTER ILDEFONSE | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/structural-steel-in-greater-demand-sharp-increase-in-new-orders.html | STRUCTURAL STEEL IN GREATER DEMAND; Sharp Increase in New Orders Reported for June--Shipments Also Slightly Higher | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/thousands-at-lenox-for-emerson-auction-last-three-days-of-holmwood.html | THOUSANDS AT LENOX FOR EMERSON AUCTION; Last Three Days of Holmwood Sale Will Be Held Outdoors, With 240 Articles Offered Daily. | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/carmody-takes-low-net-registers-66-in-oneday-tourney-of-advertising.html | CARMODY TAKES LOW NET; Registers 66 in One-Day Tourney of Advertising Club | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/zimmermanrogers.html | Zimmerman--Rogers | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/party-book-fight-goes-to-cummings-snell-asks-whether-justice.html | PARTY BOOK FIGHT GOES TO CUMMINGS; Snell Asks Whether Justice Department Is Looking Into Sale of the Volume | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/boy-receives-medal-for-sportsmanship-salvatore-vento-12-gets-aid.html | BOY RECEIVES MEDAL FOR SPORTSMANSHIP; Salvatore Vento, 12, Gets Aid Society's' Emblem for Not 'Socking Umpire' | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/louis-blaustein-oil-leader-dead-founder-of-american-oil-co-and.html | LOUIS BLAUSTEIN, OIL LEADER, DEAD; Founder of American Oil Co. and Retired President of Many Other Groups | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/angel-child-takes-grand-circuit-trot-scores-over-calumet-evelyn-in.html | ANGEL CHILD TAKES GRAND CIRCUIT TROT; Scores Over Calumet Evelyn in Feature Event on Card at Old Orchard Beach | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/nancy-van-vleck-honored-at-shore-party-given-for-debutante-at.html | NANCY VAN VLECK HONORED AT SHORE; Party Given for Debutante at Southampton by Her Mother, Mrs. William Atkinson | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/18-chinese-arrive-on-their-way-home-one-in-group-from-havana-says.html | 18 CHINESE ARRIVE ON THEIR WAY HOME; One in Group From Havana Says It Is a Good Time for Any Patriot to Go Back | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/elzaida-van-nostrand.html | ELZAIDA VAN NOSTRAND | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/defeats-brother-for-title.html | Defeats Brother for Title | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/toward-stability-in-asia.html | TOWARD STABILITY IN ASIA! | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/denies-chiles-cabinet-will-quit.html | Denies Chile's Cabinet Will Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/will-sell-struck-plants-clothes-makers-in-nashville-attack-the.html | WILL SELL STRUCK PLANTS; Clothes Makers In Nashville Attack the Labor Board | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/henschelweingarten.html | Henschel--Weingarten | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/offers-receivership-bill-borah-would-bar-agreements-by-interested.html | OFFERS RECEIVERSHIP BILL; Borah Would Bar Agreements by Interested Parties on Fees | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rubaiy-at-is-first-on-lake-michigan-leads-yacht-racing-fleet-to.html | RUBAIY AT IS FIRST ON LAKE MICHIGAN; Leads Yacht Racing Fleet to Mackinac Island-- Coast Guard Searches for Stragglers | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/retail-failures-rise-decline-under-last-year-shown-by-the-wholesale.html | RETAIL FAILURES RISE; Decline Under Last Year Shown by the Wholesale Division | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sloan-scores-union-as-earnings-drop-blames-unauthorized-strikes-as.html | SLOAN SCORES UNION AS EARNINGS DROP; Blames Unauthorized Strikes as General Motors Quarterly Net Falls $22,377,272 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/goughcalthorpe-retired-admiral-sir-somerset-commander-of.html | GOUGH-CALTHORPE, RETIRED ADMIRAL; Sir Somerset, Commander of Mediterranean Allied Fleet, 1917-18, Is Dead at 72 | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/55-marks-cold-july-day.html | 55 Marks 'Cold' July Day | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/joseph-m-lyman-northampton-editor-and-world-war-veteran-is-dead.html | JOSEPH M. LYMAN; Northampton Editor and World War Veteran Is Dead | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/farley-soothes-foes-of-the-la-follettes-backs-duffy-before.html | FARLEY SOOTHES FOES OF THE LA FOLLETTES; Backs Duffy Before Wisconsin Democrats--Dodges Issue of Contest in 1938 | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/katz-outpoints-luis-brownsville-boxer-wins-8round-bout-at-canarsie.html | KATZ OUTPOINTS LUIS; Brownsville Boxer Wins 8-Round Bout at Canarsie Arena | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rebels-push-ahead-north-of-brunete-with-tank-attacks-government.html | REBELS PUSH AHEAD NORTH OF BRUNETE WITH TANK ATTACKS; Government Says Advance Is Halted on Outskirts of Villanueva de la Canada | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/cleveland-police-bar-steel-pickets-proclamation-prohibits.html | CLEVELAND POLICE BAR STEEL PICKETS; Proclamation Prohibits Assemblies Within 500 Yards of Republic Plants | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/19076402-earned-by-north-american-utility-systems-profit-for-the.html | $19,076,402 EARNED BY NORTH AMERICAN; Utility System's Profit for the Year to June 30 Compares to Previous $14,880,903 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/auto-kills-teaneck-boy.html | Auto Kills Teaneck Boy | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/consumers-still-amateurs.html | Consumers Still 'Amateurs' | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reds-top-bees-32-on-homer-in-ninth-scarsella-connects-with-one-on.html | REDS TOP BEES, 3-2, ON HOMER IN NINTH; Scarsella Connects With One On After Boston Tallies Twice in First Half | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/wage-bill-revives-clashes-in-senate-from-court-fight-wheeler-as.html | WAGE BILL REVIVES CLASHES IN SENATE FROM COURT FIGHT; Wheeler, as Debate Starts, Hits at Administration on Child Labor Action | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/c-w-ackerman-honored-in-peru.html | C. W. Ackerman Honored in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/antius-propaganda-in-germany-charged-prussian-refugee-here-says.html | ANTI-U.S. PROPAGANDA IN GERMANY CHARGED; Prussian Refugee, Here, Says Reich Press Wages Continual Drive to Discredit America | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/park-dance-floor-opened-in-harlem-5000-cheer-mayor-and-moses-at.html | PARK DANCE FLOOR OPENED IN HARLEM; 5,000 Cheer Mayor and Moses at Outdoor Center -- Bill Robinson Gives Program | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/u-s-steel-clears-dividend-arrears-4year-accumulation-wiped-out-as.html | U. S. STEEL CLEARS DIVIDEND ARREARS; 4-Year Accumulation Wiped Out as Profit of Quarter Is Put at $36,173,682 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/export-demand-lifts-u-s-wheat-750000-bushels-reported-sold-with-rye.html | EXPORT DEMAND LIFTS U. S. WHEAT; 750,000 Bushels Reported Sold With Rye, Barley and Flour Also Wanted Abroad | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bonnet-explains-action-on-finances-swift-steps-to-dissolve-crisis.html | BONNET EXPLAINS ACTION ON FINANCES; Swift Steps to Dissolve Crisis Aided by France's Power to Recuperate, He Says | True | By Jules Sauerwein | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rounds-of-72-71-by-willie-turnesa-lead-u-s-amateur-sectional.html | Rounds of 72, 71 by Willie Turnesa Lead U. S. Amateur Sectional Qualifiers; TURNESA, WITH 143, TAKES GOLF MEDAL | True | By Kingsley Childs | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/george-w-fennell-banker-merchant-head-of-furniture-stores-served-on.html | GEORGE W. FENNELL, BANKER, MERCHANT; Head of Furniture Stores Served on Bank of Manhattan Board in Bronx--Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/court-rules-picket-signs-legal-in-park-freeing-strikers-hdd-under.html | Court Rules Picket Signs Legal in Park, Freeing Strikers Held Under Placard Ban | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ash-pitches-nohit-game-buffalo-ace-wins-20-and-then-harris-blanks.html | ASH PITCHES NO-HIT GAME; Buffalo Ace Wins, 2-0, and Then Harris Blanks Syracuse, 7-0 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/to-act-on-commissions-law-committee-of-exchange-will-consider.html | TO ACT ON COMMISSIONS; Law Committee of Exchange Will Consider Proposals Today | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/paramount-earnings-up-consolidated-net-for-quarter-put-at-1307000.html | PARAMOUNT EARNINGS UP; Consolidated Net for Quarter Put at $1,307,000 Before Taxes | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/louis-meets-farr-for-first-time-at-formal-signing-for-title-bout.html | Louis Meets Farr for First Time At Formal Signing for Title Bout; Promoter Jacobs Reveals Champion Will Get 40 and Challenger 20 Per Cent of Gate at Yankee Stadium Aug. 26--Bomber Starts Public Drills at Pompton Lakes Saturday | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/japanese-say-aim-is-a-small-arena-promise-to-restrict-fighting-and.html | JAPANESE SAY AIM IS A SMALL ARENA; Promise to Restrict Fighting and Restore Order as Quickly as Possible | True | By Hugh Byas | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/news-of-the-stage-holtz-and-hildegarde-signed-for-world-cruiseadded.html | NEWS OF THE STAGE; Holtz and Hildegarde Signed for 'World Cruise'Added Bills for Next Week in Summer Theatres | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/eternal-road-asks-aid-files-petition-under-bankruptcy-act-in.html | ETERNAL ROAD' ASKS AID; Files Petition Under Bankruptcy Act in Reorganization Move | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/horse-thief-cry-heard-in-ford-case-company-lawyer-accuses-nlrb.html | HORSE THIEF CRY HEARD IN FORD CASE; Company Lawyer Accuses NLRB Examiner of Treating Him as a Criminal | True | By Louis Stark | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/offers-15-ships-for-sale-maritime-commission-asks-bidssix-laid-up.html | OFFERS 15 SHIPS FOR SALE; Maritime Commission Asks BidsSix Laid Up at Staten Island | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/cuba-buys-more-lard-here.html | Cuba Buys More Lard Here | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/court-frees-wpa-guards-dismisses-charge-they-assaulted-three.html | COURT FREES WPA GUARDS; Dismisses Charge They Assaulted Three Crippled Pickets | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mayor-bans-bias-by-strike-police-but-law-and-order-must-be.html | MAYOR BANS BIAS BY STRIKE POLICE; But Law and Order Must Be Maintained, He Tells Chiefs at State Convention | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/ryohei-uchida.html | RYOHEI UCHIDA | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rolfe-stops-tigers-in-11th-inning-65-yanks-triumph-as-his-home.html | ROLFE STOPS TIGERS IN 11TH INNING, 6-5; Yanks Triumph as His Home Scores Crosetti--DiMaggio Smashes No. 28 | True | By James P. Dawson | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/bomber-shot-down-in-new-night-fight-madrid-flier-duplicates-a.html | BOMBER SHOT DOWN IN NEW NIGHT FIGHT; Madrid Flier Duplicates a Comrade's Feat, Wrecking a Big Junker Craft | True | By Herbert L. Matthews | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/party-in-saratoga-given-by-l-a-waits-they-entertain-at-dinner-in.html | PARTY IN SARATOGA GIVEN BY L. A. WAITS; They Entertain at Dinner in Honor of Their House Guests, the Charles Presbreys | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/italy-gets-ethiopian-coffee.html | Italy Gets Ethiopian Coffee | True | Special to THE NEW YORK TIMES.. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/grants-plea-to-let-fall-river-line-die-court-permits-the-new-haven.html | GRANTS PLEA TO LET FALL RIVER LINE DIE; Court Permits the New Haven to Drop Also a New England Steamship Branch | True | Special to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/shoe-union-vote-today-10000-workers-of-87-concerns-to-choose-c-i-o.html | SHOE UNION VOTE TODAY; 10,000 Workers of 87 Concerns to Choose C. I. O. or A. F. L. | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/books-published-today.html | Books Published Today | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/phantom-robber-jailed-man-linked-to-many-burglaries-in-nassau-gets.html | PHANTOM' ROBBER JAILED; Man Linked to Many Burglaries In Nassau Gets 15 to 30 Years | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/denies-farm-labor-need-herzog-challenges-news-report-wpa-has-caused.html | DENIES FARM LABOR NEED; Herzog Challenges News Report WPA Has Caused a Shortage | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/seek-home-loan-bonds-rural-areas-the-heaviest-purchasers-of-the.html | SEEK HOME LOAN BONDS; Rural Areas the Heaviest Purchasers of the $28,000,000 Issue | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/two-jersey-sales-reported.html | Two Jersey Sales Reported | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/michael-macwhite-improves.html | Michael MacWhite Improves | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mayor-thacher-to-run-again.html | Mayor Thacher to Run Again | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/la-guardia-signs-new-building-code-praises-merchants-group-for.html | LA GUARDIA SIGNS NEW BUILDING CODE; Praises Merchants' Group for Regulations Which Replace 'Antiquated' Law | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/to-act-on-baker-estate-first-national-gets-letters-to-take-place-of.html | TO ACT ON BAKER ESTATE; First National Gets Letters to Take Place of Elder Financier's Son | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/la-guardias-anger-at-simpson-cools-said-now-to-desire-republican-no.html | LA GUARDIA'S ANGER AT SIMPSON COOLS; Said Now to Desire Republican Nomination, but Will Make No Commitment | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/lydia-hibberd-engaged.html | Lydia Hibberd Engaged | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/roosevelt-denies-bias-in-labor-board-doesnt-consider-wagner-act.html | Roosevelt Denies 'Bias' in Labor Board; Doesn't Consider Wagner Act One-Sided | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/memorial-services-held-for-bolivar-panamerican-society-arranges.html | MEMORIAL SERVICES HELD FOR BOLIVAR; Pan-American Society Arranges Tributes at His Statue in Central Park | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/englands-eleven-wins-by-130-runs-home-cricketers-get-358-for-9-and.html | ENGLAND'S ELEVEN WINS BY 130 RUNS; Home Cricketers Get 358 for 9 and 187 to New Zealand Team's 281 and 134 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-b-j-barry-gives-a-luncheon-party-mrs-barron-collier-is-hostess.html | MRS. B. J. BARRY GIVES A LUNCHEON PARTY; Mrs. Barron Collier Is Hostess at the St. Regis--Arthur L. Harpers Entertain | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/motorists-attacked-by-a-wounded-crow-2-new-yorkers-injured-in.html | MOTORISTS ATTACKED BY A WOUNDED CROW; 2 New Yorkers Injured in Jersey by Bird and Crash After the Driver Loses Control of Car | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/miss-glutting-tied-again-in-tourney-fine-79-puts-mrs-untermeyer-on.html | MISS GLUTTING TIED AGAIN IN TOURNEY; Fine 79 Puts Mrs. Untermeyer on Even Terms With Total of 159 in Rumson Golf | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/reese-scores-upset-in-canadian-tennis-beats-rainville-to-gain-with.html | REESE SCORES UPSET IN CANADIAN TENNIS; Beats Rainville to Gain With Jones and Hartman--English Women Stars Triumph | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-c-m-kanellos-dancer-and-painter-dies-at-45known-on-stage-as.html | MRS. C M. KANELLOS, DANCER AND PAINTER; Dies at 45--Known on Stage as Tanagra, She Helped Husband Revive Greek Theatre | True | Special to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/long-island-deals-insurance-firm-sells-great-neck-dwelling-to.html | LONG ISLAND DEALS; Insurance Firm Sells Great Neck Dwelling to Attorney | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/killed-in-4story-plunge-victim-52-strikes-passerby-in-his-descent.html | KILLED IN 4-STORY PLUNGE; Victim, 52, Strikes Passer-By in His Descent From Rooftop | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/cooperatives-plan-british-expansion-now-take-1415-of-retail-trade.html | COOPERATIVES PLAN BRITISH EXPANSION; Now Take 14-15% of Retail Trade and Will Invade West End, Elliott Reveals Here | True | | C1B 344963 |