Exhibit B13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/daughter-to-joseph-carlinos.html | Daughter to Joseph Carlinos | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/saratoga-chart-arlington-park-entries.html | SARATOGA CHART; Arlington Park Entries | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/german-privileges-in-poland-assailed-measure-granting-minority-use.html | GERMAN PRIVILEGES IN POLAND ASSAILED; Measure Granting Minority Use of Own Language in Courts Passes Despite Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/places-tax-on-utilities-glen-cove-votes-1-per-cent-levy-to-be-used.html | PLACES TAX ON UTILITIES; Glen Cove Votes 1 Per Cent Levy to Be Used for Relief | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-marshall-field-buried.html | Mrs. Marshall Field Buried | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/president-redefines-press-relation-rules-to-prevent.html | President Redefines Press Relation Rules To Prevent Misunderstanding on Quotation | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/to-know-what-cures-him-dr-francis-takes-one-treatment-at-a-time-for.html | TO KNOW WHAT CURES HIM; Dr. Francis Takes One Treatment at a Time for Relapsing Fever | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/rinaldi-beats-gonzales-scores-on-points-in-6-rounds-at.html | RINALDI BEATS GONZALES; Scores on Points in 6 Rounds at Coliseum--Koloff Wins | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/mrs-george-melroy.html | MRS. GEORGE M'ELROY | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/jersey-city-breaks-even.html | JERSEY CITY BREAKS EVEN | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/c-m-t-c-boys-honor-their-camp-mother-mrs-anna-bass-carpenter-is.html | C. M. T. C. BOYS HONOR THEIR CAMP MOTHER; Mrs. Anna Bass Carpenter Is Taken to Parade Ground for Madison Barracks Review | True | Special to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/million-britons-in-plea-for-spinsters-pensions.html | Million Britons in Plea For Spinsters' Pensions | True | Wireless to THE NEW YORK TIMES. | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/gift-to-barnard-voided-court-holds-alumnae-group-was-not-free-to.html | GIFT TO BARNARD VOIDED; Court Holds Alumnae Group Was Not Free to Set Up Scholarships | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/vast-troop-shifts-made-by-chinese-fifteen-divisions-are-reported-to.html | VAST TROOP SHIFTS MADE BY CHINESE; Fifteen Divisions Are Reported to Be in Hopeh Province, With More on Way | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/vote-is-unanimous-new-fight-in-prospect.html | VOTE IS UNANIMOUS; NEW FIGHT IN PROSPECT | True | By Turner Catledge | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/hall-triumphs-over-mcdiarmid-in-threeset-battle-at-seabright.html | Hall Triumphs Over McDiarmid In Three-Set Battle at Seabright; Advances With Guernsay, Young Florida Star, Who Surprises Wood, 8-6, 7-5- -Miss McRae Conquers Miss Stanton in an Upset--Allison, Shields, Miss Marble Win | True | By Allison Danzig | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/firozepore-annexes-94th-stew-ards-cup-strassburger-3yearold-beats.html | FIROZEPORE ANNEXES 94TH STEW ARDS' CUP; Strassburger 3-Year-Old Beats Harmachis in Neck Finish at Goodwood, Paying 100-8 | True | | C1B 344963 |
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/election-in-colombia-forecast.html | Election in Colombia Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 344963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-28 | 1937-07-28 | https://www.nytimes.com/1937/07/28/archives/queens-wife-slain-by-man-on-tryst-she-asked-me-to-do-it-says-friend.html | QUEENS WIFE SLAIN BY MAN ON TRYST; ' She Asked Me to Do It,' Says Friend After Strangling Her With Her Belt in Car | True | | C1B 344963 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/baldwin-stock-studied-bankers-seek-solution-of-problem-from-when.html | BALDWIN STOCK STUDIED; Bankers Seek Solution of Problem From 'When Issued' Trading | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/hamilton-seeks-funds-republican-parley-at-topeka-will-seek-ways-to.html | HAMILTON SEEKS FUNDS; Republican Parley at Topeka Will Seek Ways to End Deficit | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/joseph-lee-expert-in-recreation-dies-head-of-national-association.html | JOSEPH LEE, EXPERT IN RECREATION, DIES; Head of National Association for 27 Years Promoted the Playground Movement HARVARD BOARD MEMBER Used Inheritance for Furthering Public Welfare--Student of Juvenile Delinquency Called Himself Social Worker Native of Brookline Arranged Charities Exhibit Aided Soldiers in War | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-david-milne-philadelphia-woman-was-member-of-d-a-r-and-colonial.html | MRS. DAVID MILNE; Philadelphia Woman Was Member of D. A. R. and Colonial Dames | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/retail-price-bill-still-lacks-favor-administrations-opposition-to.html | RETAIL PRICE BILL STILL LACKS FAVOR; Administration's Opposition to Miller-Tydings Plan Not Withdrawn, Says Celler | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mourners-to-mark-end-of-toonerville-trolley.html | 'Mourners' to Mark End Of 'Toonerville Trolley' | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/siams-cabinet-quits-resigns-over-alleged-scandal-in-sale-of-boy.html | SIAM'S CABINET QUITS; Resigns Over Alleged Scandal in Sale of Boy King's Land | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/many-die-in-blast-on-boat-on-amazon-flaming-gasoline-cargo-spread.html | MANY DIE IN BLAST ON BOAT ON AMAZON; Flaming Gasoline Cargo Spread Over Water Before the Vessel Sinks- 10 Injured Rescued | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/britain-is-far-ahead-among-world-navies-her-1216000-tons-of.html | BRITAIN IS FAR AHEAD AMONG WORLD NAVIES; Her 1,216,000 Tons of Warships Outweigh Ours and Nearly Double Japan's | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/commiittee-to-aid-a-buildings-bonds-f-r-bailey-heads-group-for.html | COMMIITTEE TO AID A BUILDING'S BONDS; F. R. Bailey Heads Group for Cleveland Terminals FirstMortgage Leasehold 6s OPPOSES COMPANY'S PLAN This Concern and Its Parent, the Van Sweringen Corporation, Are in Bankruptcy | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/womans-body-on-subway-track.html | Woman's Body on Subway Track | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/the-new-court-bill.html | THE NEW COURT BILL | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/test-for-evergreen-farms.html | Test for Evergreen Farms | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/utility-reveals-decline-in-income-brooklyn-union-gas-nets-919-977.html | UTILITY REVEALS DECLINE IN INCOME; Brooklyn Union Gas Nets $919, 977 for Half Year, Against 1936 Figure of $986,908 $1.24 FOR COMMON SHARE Gross Revenues Show Increase for Six Months and YearOperating Costs Also Up GAIN FOR PACIFIC LIGHTING Income Equals $4.62 a Share for Year, Against $4 Earlier OTHER UTILITY EARNINGS Consumers Power Company-June and year to June 30 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rogers-and-sutton-qualify.html | Rogers and Sutton Qualify | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rules-on-priority-in-bids-and-offers-exchange-committee-bans-any.html | RULES ON PRIORITY IN BIDS AND OFFERS; Exchange Committee Bans Any Quotations Outside of the 'Best Established' AMOUNT AND TIME APPLY Size Also a Factor in Allowing Precedence to Deals on the Floor of markett | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/boy-smoker-6-is-feted-mickey-norman-puffs-big-cigar-at-birthday.html | BOY SMOKER, 6, IS FETED; Mickey Norman Puffs Big Cigar at Birthday Party in Paterson | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/act-on-newsprint-costs-british-publishers-adjust-contracts-to-aid.html | ACT ON NEWSPRINT COSTS; British Publishers Adjust Contracts to Aid Mills | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-thomas-carey-mother-of-former-jersey-judge-robert-carey-was-97.html | MRS. THOMAS CAREY; Mother of Former Jersey Judge, Robert Carey, Was 97 | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/2-spaniards-seized-in-hendaye.html | 2 Spaniards Seized in Hendaye | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/2289498-earned-by-air-reduction-net-of-90-cents-a-share-for-the.html | $2,289,498 EARNED BY AIR REDUCTION; Net of 90 Cents a Share for the Second Quarter Set Record for Company $1,902,244 A YEAR AGO $8,360,976 Gross Sales Listed for Three Months Ended on June 30-Officers Elected | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/scottsboro-plea-tonight-leibowitz-and-freed-youths-to-speak-at.html | SCOTTSBORO PLEA TONIGHT; Leibowitz and Freed Youths to Speak at Rally | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/charges-misquotation-paul-y-anderson-calls-upon-green-to-correct-a.html | CHARGES MISQUOTATION; Paul Y. Anderson Calls Upon Green to Correct a Statement | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/ione-allen-engaged-to-be-wed-in-spring-philadelphia-girl-is.html | IONE ALLEN ENGAGED; TO BE WED IN SPRING; Philadelphia Girl Is Betrothed to John Bancroft 3d of Wilmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/temple-weighs-coast-game.html | Temple Weighs Coast Game | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/named-to-state-labor-post.html | Named to State Labor Post | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/held-on-perjury-charge-furrier-seized-after-indictment-by-federal.html | HELD ON PERJURY CHARGE; Furrier Seized After Indictment by Federal Grand Jury | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/zenith-flight-finished-army-stratosphere-plane-sets-a-burbankdayton.html | ZENITH FLIGHT FINISHED; Army Stratosphere Plane Sets a Burbank-Dayton Record | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/the-third-ireland.html | THE THIRD IRELAND | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/argentine-stars-led-by-andrada-arrive-to-seek-u-s-polo-laurels.html | Argentine Stars, Led by Andrada, Arrive to Seek U. S. Polo Laurels; Veteran Who Helped Win Cup of Americas Last Year Will Ride With San Jose Team This Time--South American Amateur Boxers Here for Tournaments in Dallas, Chicago | True | By Robert F. Kelley | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/new-johnsmanville-setup.html | New Johns-Manville Set-up | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/take-madison-ave-space-several-firms-lease-commercial-quarters-in.html | TAKE MADISON AVE. SPACE; Several Firms Lease Commercial Quarters in Midtown Area | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/walkout-spreads-to-colombian-line-seamen-on-pastores-quit-when.html | WALKOUT SPREADS TO COLOMBIAN LINE; Seamen on Pastores Quit When Company Rejects Demand for Closed Shop 3 OTHER VESSELS TIED UP Meanwhile Union Convention Votes to Assess Members for a Strike Fund Drafting Strike Clause Force Off Liner, They Say | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/wire-rope-concern-sold-court-lets-bethlehem-steel-take-over.html | WIRE ROPE CONCERN SOLD; Court Lets Bethlehem Steel Take Over Williamsport Company | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/senior-english-daily.html | SENIOR ENGLISH DAILY | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/george-t-sandalls-former-manager-of-murray-hill-hotel-here-for-25.html | GEORGE T. SANDALLS; Former Manager of Murray Hill Hotel Here for 25 Years | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL 'LEAGUE | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/delays-discussion-on-higher-fees.html | Delays Discussion on Higher Fees | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/miss-russell-triumphs-sails-katydid-across-line-first-in-fishers.html | MISS RUSSELL TRIUMPHS; Sails Katydid Across Line First in Fishers Island Regatta | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/scoffs-at-revolution-t-m-girdler-at-detroit-says-john-l-lewis-is.html | SCOFFS AT 'REVOLUTION'; T. M. Girdler, at Detroit, Says John L. Lewis Is 'All Done' | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/light-bill-unpaid-town-is-dark.html | Light Bill Unpaid, Town Is Dark | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/flowers-on-view-at-southampton-30th-annual-show-opens-and-many.html | FLOWERS ON VIEW AT SOUTHAMPTON; 30th Annual Show Opens and Many Summer Residents Are Among Exhibitors WIN FOR LAWRENCE LARKIN Mrs. William Atkinson and Mrs. Charles Banks Belt Also Take First Prizes Other Prize Winners Dinners Precede Play | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bruce-halted-by-fox-in-the-first-round-bout-stopped-after-241-at.html | BRUCE HALTED BY FOX IN THE FIRST ROUND; Bout Stopped After 2:41 at Dyckman Oval--Horstman Outpoints Vaccarelli | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/miss-gloria-finck-married-in-church-alumna-of-friends-seminary.html | MISS GLORIA FINCK MARRIED IN CHURCH; Alumna of Friends Seminary Becomes Bride of William Chauncey Sloan Here | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/trading-in-brooklyn-business-building-and-plants-under-new.html | TRADING IN BROOKLYN; Business Building and Plants Under New Ownerships | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/three-buildings-vanish-in-cincinnati-theft.html | Three Buildings Vanish In Cincinnati 'Theft' | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/final-ballets-in-stadium-philadelphia-group-will-present-sleeping.html | FINAL BALLETS IN STADIUM; Philadelphia Group Will Present 'Sleeping Beauty' Tonight | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/son-born-to-the-duchins.html | Son Born to the Duchins | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/weather-and-the-crops-winter-wheat-is-harvested-and-threshing-is.html | WEATHER AND THE CROPS; Winter Wheat Is Harvested and Threshing Is Under Way | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/randall-gains-at-tennis-conquers-lyon-easily-to-attain-staten.html | RANDALL GAINS AT TENNIS; Conquers Lyon Easily to Attain Staten Island Semi-Finals | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/20937000-farms-sold-by-12-federal-land-banks.html | $20,937,000 Farms Sold By 12 Federal Land Banks | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-revive-belt-rules-association-expects-to-expand-membership-in.html | TO REVIVE BELT RULES; Association Expects to Expand Membership In Field | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/22-billions-paid-out-to-veterans-by-government-since-revolution.html | 22 Billions Paid Out to Veterans By Government Since Revolution; Pensions Are Still Given to Dependents of 1812 and Civil War Soldiers-- Expenditure for This Fiscal Year Is Put at $757,515,023-- New Bonus Payment $3,633,099,445 | True | By Charles McLeanspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/montreal-buys-hargreaves.html | Montreal Buys Hargreaves | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/niemoeller-faces-trial-on-4-counts-german-protestant-leader-to.html | NIEMOELLER FACES TRIAL ON 4 COUNTS; German Protestant Leader to Answer to State's Charges Before Emergency Court | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/events-today.html | EVENTS TODAY | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/deals-in-new-jersey-union-city-saleprecedes-leasing-of-auto.html | DEALS IN NEW JERSEY; Union City SalePrecedes Leasing of Auto Inspection Station | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/alexander-r-mkim-retired-engineer-74-held-posts-in-new-york-city.html | ALEXANDER R. M'KIM, RETIRED ENGINEER, 74; Held Posts in New York City and State Departments--Dies in Marblehead, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/j-i-frances-ad-explained.html | J. I. France's 'Ad' Explained | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-harrison-stackpole.html | MRS. HARRISON STACKPOLE | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/jersey-city-loses-65-montreal-captures-series-3-to-1tallies-3-times.html | JERSEY CITY LOSES, 6-5; Montreal Captures Series, 3 to 1--Tallies 3 Times on Bunts | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gain-in-toledo-home-building.html | Gain in Toledo Home Building | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sails-to-aid-polish-jews-zelig-tygel-going-to-antwerp-for-world.html | SAILS TO AID POLISH JEWS; Zelig Tygel Going to Antwerp for World Conference | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/green-bay-signs-evans-guard.html | Green Bay Signs Evans, Guard | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/opera-by-strauss-given-at-salzburg-knappertsbusch-is-conductor-for.html | OPERA BY STRAUSS GIVEN AT SALZBURG; Knappertsbusch Is Conductor for 'Der Rosenkavalier' and of Beethoven Program | True | By Herbert F. Peyser | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/four-mexicans-executedi-spanish-rebels-kill-members-of-crew-of-ship.html | FOUR MEXICANS EXECUTEDI; Spanish Rebels Kill Members of Crew of Ship for 'Rebellion' | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/elder-is-acquitted-on-assault-charge-jury-at-greenfield-clears-the.html | ELDER IS ACQUITTED ON ASSAULT CHARGE; Jury at Greenfield Clears the Former School Dean After Deliberating Five Hours ISSUE MADE ON VERACITY Old Colleague's Charge That He Was Threatened With Gun Revived School Feud Judge Calls for Quiet ELDER IS ACQUITTED ON ASSAULT CHARGE | True | By Craig Thompsonspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/nahum-weingort.html | NAHUM WEINGORT | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bids-sought-on-textiles.html | Bids Sought on Textiles | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/thomas-f-connors-formely-was-deputy-sheriff-of-westchester-countryy.html | THOMAS F. CONNORS; Formely Was Deputy Sheriff of Westchester Countryy | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/wilson-makes-bid-for-governorship-philadelphia-mayor-tells-hazleton.html | WILSON MAKES BID FOR GOVERNORSHIP; Philadelphia Mayor Tells Hazleton Baseball Crowd He Runs on Record. | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/four-steel-makers-increase-profits-national-earns-11708896-in-six.html | FOUR STEEL MAKERS INCREASE PROFITS; National Earns $11,708,896 in Six Months, or More Than Double a Year Before | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sir-francis-hyde-first-officer-in-australian-navy-to-reach-admirals.html | SIR FRANCIS HYDE; First Officer in Australian Navy to Reach Admiral's Rank | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sign-san-francisco-hotel-pact.html | Sign San Francisco Hotel Pact | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bates-tops-notable-judging-list-for-westminster-k-c-exhibition.html | Bates Tops Notable Judging List For Westminster K. C. Exhibition; Former Club President Will Name Best in Show at Annual Canine Classic Next February--Allen, Batten and Harriman Among the Outstanding U. S. Experts Selected to Officiate | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sir-bede-clifford-sails.html | Sir Bede Clifford Sails | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sahri-ii-triumphs-easily-at-suffolk-runs-mile-and-sixteenth-in-143.html | SAHRI II TRIUMPHS EASILY AT SUFFOLK; Runs Mile and Sixteenth in 1:43 4/5, One-fifth Off the Track Mark to Score DROWSY SECOND AT FINISH Shockley's Entry Prevails by Two Lengths in Qualifying for Rich Suffolk Race | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/carr-regime-in-erb-praised-by-mayor-at-farewell-dinner-by-her-aides.html | CARR REGIME IN ERB PRAISED BY MAYOR; At Farewell Dinner by Her Aides He Points to 'Greatest Relief Job in History' | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/scout-leaders-named-seven-changes-in-executive-staff-are-announced.html | SCOUT LEADERS NAMED; Seven Changes In Executive Staff Are Announced | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/agreement-nears-on-fusion-ticket-la-guardia-is-reported-likely-to-a.html | AGREEMENT NEARS ON FUSION TICKET; La Guardia Is Reported Likely to Accept McGoldrick as a Running Mate GETS MORE LABOR BACKING Expected Now to Receive Both C. I. O. and A. F. L. AidIsaacs Definitely on Slate Gets More Labor Support Aid to Labor Recalled AGREEMENT NEARS ON FUSION TICKET La Guardia Views Awaited Simpson Holds Stand Attacks Simpson as Leader Democratic Conferences Today | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/extend-pact-on-cottons-japan-and-u-s-renew-limitation-on-shipments.html | EXTEND PACT ON COTTONS; Japan and U. S. Renew Limitation on Shipments to Philippines | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/trotsky-ends-vacation-returns-to-mexico-citygets-a-tribute-from-g-b.html | TROTSKY ENDS VACATION; Returns to Mexico City--Gets a Tribute From G. B. Shaw | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/japanese-held-up-by-road-traps-peasants-dig-all-night-to-balk-foe.html | Japanese Held Up by Road Traps; Peasants Dig All Night to Balk Foe; 50-Mile Stretch of Tientsin-Peiping Highway Is Made Impassable to Military Transport--Invaders Infuriated by Jolting 12-Hour Trip, Which Is Fatal to Wounded | True | By Anthony Billingham | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/advertising-news-and-notes-joins-new-advertising-agency-corset.html | Advertising News and Notes; Joins New Advertising Agency Corset Campaign Approved Advertising Index Up 8.7% Anti-Freeze Ad Drive Expanded Accounts Personnel Notes | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/marie-is-convalescing-dowager-queen-of-rumania-now-able-to-walk-in.html | MARIE IS CONVALESCING; Dowager Queen of Rumania Now Able to Walk in Garden | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fog-and-drizzle-at-north-pole.html | Fog and Drizzle at North Pole | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/reach-agreement-in-buffalo-strike-grocery-houses-accept-compromise.html | REACH AGREEMENT IN BUFFALO STRIKE; Grocery Houses Accept Compromise and It Is Ratified by Track Drivers' Union | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/says-liquor-concern-suggested-prices-seagram-official-asserts-lists.html | SAYS LIQUOR CONCERN 'SUGGESTED' PRICES; Seagram Official Asserts Lists It Issued Were Solely for the Convenience of Dealers | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/nuptials-planned-by-virginia-street-her-marriage-to-ivy-l-lee-jr.html | NUPTIALS PLANNED BY VIRGINIA STREET; Her Marriage to Ivy L. Lee Jr. Will Take Place in Church of the Incarnation | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/frolic-race-week-leader.html | Frolic Race Week Leader | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/books-published-today.html | Books Published Today | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/robert-h-whitelaw-fimer-senator-from-missouri-stricken-in-arkansas.html | ROBERT H. WHITELAW; Fimer Senator From Missouri Stricken in Arkansas | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/5point-program-to-wind-up-session-setat-white-house-president-and.html | 5-POINT PROGRAM TO WIND UP SESSION SETAT WHITE HOUSE; President and Congress Chiefs Agree First on Wage Bill, Due for Senate Action Today HOUSING WILL FOLLOW IT Lower Court and Tax Revision Measures Put Next--Sugar Quota Subject to Parley NO DELAY BY OTHER ITEMS Farm and Reorganization Proposals Seem Likely to Rest in Drive to Quit Aug. 14 Leaders Talk With Roosevelt Court Bill Faces Fight 5-POINT PROGRAM SET FOR CONGRESS Fear Court Bill Contest Debs Case Ruling Quoted Plans Two-Thirds Rule Clause UNITED STATES SENATORS AND A GOVERNOR SAIL FOR ERUOPE | True | By Turner Catledgespecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/de-sota-prevails-on-grand-circuit-hambletonaion-choice-annexes.html | DE SOTA PREVAILS ON GRAND CIRCUIT; Hambletonaion Choice Annexes Three Straight Heats at Old Orchard Beach LINDA HANOVER TRIUMPHS Sixth in First Mile, She Takes Next Two, Paying $362.60 for $2 in Second | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/total-of-135-gains-links-honors-for-kinder-whitehead-golf-prize.html | Total of 135 Gains Links Honors for Kinder -Whitehead; GOLF PRIZE TAKEN NY PLAINFIELD PAIR Rounds of 68 and 67 Capture Westfield Best-Ball Event for Kinder-Whitehead LATTER'S SHOT DECIDES Three Combinations Deadlock for Second in Prelude to New Jersey State Open Dear's Play Outstanding Wood-Haskell in Tie THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gain-for-farm-machines-exports-60-per-cent-larger-than-in-early.html | GAIN FOR FARM MACHINES; Exports 60 Per Cent Larger Than In Early Part of 1936 | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/investment-trusts-report-on-condition-north-american-utility-shows.html | INVESTMENT TRUSTS REPORT ON CONDITION; North American Utility Shows Net Assets of $6,005,958--Other Valuations | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/25000000-lien-filed-westchester-ligntings-mortage-to-be-security.html | $25,000,000 LIEN FILED; Westchester Lignting's Mortage to be Security for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/allison-riggs-yamagishi-and-shields-gain-semifinals-in-seabright.html | Allison, Riggs, Yamagishi and Shields Gain Semi-Finals in Seabright Tennis; SHIELDS CONQUERS HALL IN TWO SETS Overpowers Rival by 6-1, 8-6--Allison Subdues Hunt--Riggs Tops Guernsay MISS MARBLE IS VICTOR Halts Miss Pedersen, 6-1, 4-6, 6-1-Miss Jedrzejowska, Mrs. Van Ryn Gain Shields Displays Power Riggs Sets Fast Pace Backhand Good Weapon | True | By Allison Danzigspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/edward-woolsey-bill.html | EDWARD WOOLSEY BILL | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/urges-milk-price-to-favor-farmer-commissioner-noyes-sets-minimum.html | URGES MILK PRICE TO FAVOR FARMER; Commissioner Noyes Sets Minimum for Producer at $2 a Hundred | True | Special to THE NEW YORK TIMNS. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/12-named-for-del-mar-race.html | 12 Named for Del Mar Race | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/39000-cash-hoard-of-herbert-bared-witness-says-only-agent-and-aide.html | $39,000 CASH HOARD OF HERBERT BARED; Witness Says Only Agent and Aide Had Access to Box With Poultry Union Funds ASSESSMENT TAKEN LATER Members Replenished Treasury, Not Knowing of Hidden Store, Ex-Official Tells Jury | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fighting-reported-in-peiping-streets-japanese-troops-force-way-past.html | FIGHTING REPORTED IN PEIPING STREETS; Japanese Troops Force Way Past Walls, Shanghai Hears, After Chinese Fall Back | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/phobic-prisoner-wins-divorce.html | 'Phobic Prisoner' Wins Divorce | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/plans-for-center-filed-last-of-5-health-and-teaching-projects-to.html | PLANS FOR CENTER FILED; Last of 5 Health and Teaching Projects to Cost $275.000 | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/helen-d-white-married.html | Helen D. White Married | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/joseph-lee.html | JOSEPH LEE | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/branhms-concert-offered-theatre-of-music-program-opens-with-viola.html | BRANHMS CONCERT OFFERED; Theatre of Music Program Opens With Viola and Piano Sonata | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/yale-golfers-lose-by-73.html | Yale Golfers Lose by 7-3 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gets-2-years-in-death-of-seven.html | Gets 2 Years in Death of Seven | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rain-ends-wright-celebration.html | Rain Ends Wright Celebration | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/unbeaten-ranger-sails-to-decisive-victory-over-endeavour-1934.html | Unbeaten Ranger Sails to Decisive Victory Over Endeavour, 1934 Challenger; THREE U.S. YACHTS DEFEAT ENDEAVOUR | True | By James Robbins | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/new-highway-is-planned-bypass-would-reroute-traffic-near.html | NEW HIGHWAY IS PLANNED; By-Pass Would Reroute Traffic-- Near Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/new-chrysler-union-formed.html | New Chrysler Union Formed | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/british-are-angry-at-acts-in-ireland-london-press-seeking-reason.html | BRITISH ARE ANGRY AT ACTS IN IRELAND; London Press, Seeking Reason for Outbreaks, Calls Them Illogical and Inept | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/dooling-services-today-rites-for-tammany-leader-will-be-held-at.html | DOOLING SERVICES TODAY; Rites for Tammany Leader Will Be Held at Church of Holy Cross | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/beauhuld-boxe-tonight-meets-junior-in-feature-contest-of-10-rounds.html | BEAUHULD BOXE TONIGHT; Meets Junior in Feature Contest. of 10 Rounds at Garden | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/j-p-morgan-reaches-england.html | J. P. Morgan Reaches England | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fire-department.html | Fire Department | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/u-s-acts-to-insure-americans-safety-plans-for-their-evacuation-from.html | U. S. ACTS TO INSURE AMERICANS SAFETY; Plans for Their Evacuation From Peiping Studied by Roosevelt and Hull MANY ARE AT LEGATION Marine Slightly Wounded by Chinese Firing-- Neutrality Law Not Applicable, Yet Hull Silent on Neutrality All Not at Legation Chief Concern for Safety U. S. Investments in Peiping Among Americans in Area NEUTRALITY CURBS OPPOSED Exporters Fear Trade With China and Japan Will Be Demoralized | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gasoline-prices-advanced-soconyvacuum-announces-12c-a-gallon-raise.html | GASOLINE PRICES ADVANCED; Socony-Vacuum Announces 1/2c a Gallon Raise Up-State | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/dog-walks-170-miles-home.html | Dog Walks 170 Miles Home | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pope-blesses-americans-receives-knights-of-columbus-delegation-from.html | POPE BLESSES AMERICANS; Receives Knights of Columbus Delegation From United States | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/forced-c-i-o-deal-charged-by-nye-senator-says-he-is-told-that.html | FORCED C. I. O. DEAL CHARGED BY NYE; Senator Says He Is Told That M'Grady Is Insisting on Apex Hosiery Mills Accepting It CITES VOTE OF REJECTION Schwellenbach and Wagner Challenge His Story--Labor official Denies Partiality Question of Source Unanswered Wagner Defends Labor Board "Taking No Sides," Says McGrady | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/saved-from-lion-by-girl-exrector-of-stiffkey-mauled-in-cage-rescued.html | SAVED FROM LION BY GIRL; Ex-Rector of Stiffkey Mauled in Cage, Rescued by Attendant, 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bond-notes.html | BOND NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/law-firm-leases-floor.html | Law Firm Leases Floor | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rum-institute-planned-producers-will-launch-drive-in-fall-to-push.html | RUM INSTITUTE PLANNED; Producers Will Launch Drive in Fall to Push Sales | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/jazz-and-classics-found-wed-in-u-s-new-native-music-traced-to-the.html | JAZZ AND CLASSICS FOUND 'WED' IN U. S.; New Native Music Traced to the Influence of GershwinPopularity Held Growing | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rare-antiques-sold-at-emerson-auction-furniture-glass-and-table.html | RARE ANTIQUES SOLD AT EMERSON AUCTION; Furniture, Glass and Table Ware and Art Figure in Second Day's Total of $4,141 | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/dartmouth-star-dies-in-auto-crash-jack-hill-swerved-car-to-avoid.html | DARTMOUTH STAR DIES IN AUTO CRASH; 'Jack' Hill Swerved Car to Avoid Collision in North Conway, N. H. GIRL, SUN-BATHING, KILLED Truck Backs Over Child of 9 Basking After Swim at Pompton Lakes Child Run Over by Truck Jersey City Boy, 3, a Victim | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/books-of-the-times-the-anointed-horseshoes-harry-science-and-dice.html | BOOKS OF THE TIMES; "The Anointed" Horseshoes Harry Science and Dice | True | By Robert van Gelder | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/482000-fees-allowed-approval-completes-reorganizing-of-new-york.html | $482,000 FEES ALLOWED; Approval Completes Reorganizing of New York Railways Corp. | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/walter-estate-5157847-husband-and-granddaughter-are-principal.html | WALTER ESTATE $5,157,847; Husband and Granddaughter Are Principal Beneficiaries | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/benefits-paid-to-veterans-of-all-wars-of-the-united-states.html | Benefits Paid to Veterans of All Wars of the United States | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/less-wheat-in-store.html | Less Wheat in Store | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/12room-apartment-leased-in-fifth-ave-ralph-g-brown-takes-suite-in.html | 12-ROOM APARTMENT LEASED IN FIFTH AVE.; Ralph G. Brown Takes Suite in Cooperative Building--Other Rentals Reported | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/r-b-mellon-estate-to-pay-12424847-tax-pennsylvania-will-give-it-to.html | R. B. Mellon Estate to Pay $12,424,847 Tax; Pennsylvania Will Give It to Employes | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sports-of-the-times-a-sure-cure-for-cochrane.html | Sports of the Times; A Sure Cure for Cochrane | True | By John Kieran | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/drwhkephart72-long-a-clergyman-pastor-of-the-north-new-york.html | DR.W.H.KEPHART,72 LONG A CLERGYMAN; Pastor of the North New York Congregational Church 40 Years Dies in Hospital ORDAINED AT BINGHAMTON Was Chosen Moderator of State Association of Denomination--Funeral Tomorrow | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sports-today-baseball-boxi-ng-dog-racing-golf-motorcycle-racing.html | Sports Today; BASEBALL BOXI NG DOG RACING GOLF MOTOR-CYCLE RACING POLO TENNIS WATER POLO WRESTLING YACHTING | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gets-palestine-protests-league-group-meeting-tomorrow-flooded-with.html | GETS PALESTINE PROTESTS; League Group, Meeting Tomorrow, Flooded With Messages | True | Wireless to THE NEW YORK TIMES.. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/epigram-wins-in-england-ranks-51-shot-beats-marshall-fields.html | EPIGRAM WINS IN ENGLAND; Rank's 5-1 Shot Beats Marshall Field's Signature at Goodwood | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/95-taxi-drivers-honored-by-mayor-men-are-commended-for-aid-to.html | 95 TAXI DRIVERS HONORED BY MAYOR; Men Are Commended for Aid to Police During Last Year--Civilians Get Scrolls | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/labor-issues-mix-in-congress-moves-on-wagehour-bill-vandenberg.html | LABOR ISSUES MIX IN CONGRESS MOVES ON WAGE-HOUR BILL; Vandenberg Offers Rider on NLRB, but Shelves It After Debate With Wagner SENATE BARS QUOTA PLAN House Committee, 8-7, Alters Range to 70-Cents Pay and 35-Hour Work Week House Group Alters Scope LABOR ISSUES MIX IN WAGE-HOUR BILL Compliments Wagner on Defense Wagner Presents Green's Letter Copeland and Lodge Try Hands | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/missing-with-806-columbia-graduate-hunted-after-checks-are-returned.html | MISSING WITH S806; Columbia Graduate Hunted After Checks Are Returned to Employer | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/glida-gray-charges-desertion.html | Glida Gray Charges Desertion | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/serbian-opposition-is-united-by-crisis-country-watchful-as-funeral.html | SERBIAN OPPOSITION IS UNITED BY CRISIS; Country Watchful as Funeral of Patriarch Takes Place Today -- Business to Halt | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/clinic-on-first-ave-will-cost-275000-health-department-to-erect-a.html | CLINIC ON FIRST AVE. WILL COST $275,000; Health Department to Erect a Six-Story Building at Twenty-fifth Street | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/july-wheat-up-4c-as-it-quits-board-erratic-moves-precede-final-rush.html | JULY WHEAT UP 4C AS IT QUITS BOARD; Erratic Moves Precede Final Rush of Short CoveringLater Options Strong | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fugitive-mother-is-aided-by-court-negro-magistrate-refuses-to-jail.html | FUGITIVE MOTHER IS AIDED BY COURT; Negro Magistrate Refuses to Jail Woman Accused in South of Abducting Her Son OFFERS HER PROTECTION And Holds There Is No Justice in Punishing a Parent for Loving Own Child | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/oscar-j-friedman-one-of-early-manufacturers-of-automobiles-in.html | OSCAR J. FRIEDMAN; One of Early Manufacturers of Automobiles in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/french-fund-buys-futures-in-franc-stabilization-board-moves-to-new.html | FRENCH FUND BUYS FUTURES IN FRANC; Stabilization Board Moves to New Field in an Attempt to Stimulate Business DISCOUNT SPREAD LESSENS Discouragement of Purchases by Speculators Held AimPolicy Likely to Continue | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/kennymcbride.html | Kenny-McBride | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/british-land-marines-order-restored-at-bridgetown-barbados-after.html | BRITISH LAND MARINES; Order Restored at Bridgetown, Barbados, After Rioting | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/victor-chemical-to-expand.html | Victor Chemical to Expand | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/solenodonts-arrive-at-zoo.html | Solenodonts Arrive at Zoo | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/saw-600-icebergs-in-atlantic.html | Saw 600 Icebergs in Atlantic | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/tinker-declines-managing-job.html | Tinker Declines Managing Job | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/slayer-of-outlaw-gets-look-at-city-oil-pumper-who-subdued-pair-of.html | SLAYER OF OUTLAW GETS LOOK AT CITY; Oil Pumper Who Subdued Pair of Convicts In West Arrives for First Visit Here BRINGS TIE, BUT NO COAT To Use Neckwear as Concession to Civilization-He Recounts Story of the Capture His Opinion of the City Stopped Near Farmhouse | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/for-hearst-hearing-here-revenue-counsel-wants-tax-proceedings.html | FOR HEARST HEARING HERE; Revenue Counsel Wants Tax Proceedings Assigned to This City | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/seabright-tennis-summaries.html | Seabright Tennis Summaries | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/reich-rye-prices-spurt-on-decree-20mark-rise-follows-states.html | REICH RYE PRICES SPURT ON DECREE; 20-Mark Rise Follows State's Requisitioning of Grain Crops--Press Acclaims Move OBSERVERS ARE SKEPTICAL Passive Resistance.Is Viewed as Possibility--Reserves as Well as Imports Almost Gone Fodder a Pressing Problem Reserves Almost Gone | True | By Frederick T. Birchallwireless To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/navy-buys-4-flying-boats-sikorsky-craft-are-intended-for-use-in.html | NAVY BUYS 4 FLYING BOATS; Sikorsky Craft Are Intended for Use in Utility Transport | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/vladimir-merschersky.html | VLADIMIR MERSCHERSKY | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/3000-bracelet-ignored-by-pedestrians-as-junk.html | $3,000 Bracelet Ignored By Pedestrians as 'Junk' | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-turpie-in-match-sunday.html | Mrs. Turpie in Match Sunday | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-buy-u-s-steel-units-dominion-steel-and-coal-will-get-four.html | TO BUY U. S. STEEL UNITS; Dominion Steel and Coal Will Get Four Canadian Concerns | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/east-hampton-plans-annual-village-fair-mrs-w-r-maloney-chairman-of.html | EAST HAMPTON PLANS ANNUAL VILLAGE FAIR; Mrs. W. R. Maloney Chairman of Event to Be Held Friday on Newtown Lane Playground | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/auker-stops-yanks-with-two-hits-81-tigers-hurler-allows-a-run-in.html | AUKER STOPS YANKS WITH TWO HITS, 8-1; Tigers' Hurler Allows a Run in Third and Thereafter Gives No Safeties GOMEZ BATTED FROM BOX Fox Smashes First Pitch for Homer--Gehringer, Walker Get Three Blows Each Auker Wild in Third Gomez No Puzzle Detroit Tally Ruled Out | True | By James P. Dawson | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/dinner-given-here-by-s-sloan-colts-tuxedo-park-couple-entertainmrs.html | DINNER GIVEN HERE BY S. SLOAN COLTS; Tuxedo Park Couple EntertainMrs. Lambert Craig Hostess for George Corbett | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pirates-beat-phils-64-win-as-passeau-and-four-others-see-service.html | PIRATES BEAT PHILS, 6-4; Win as Passeau and Four Others See Service for Losers | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/tokyo-sees-hope-of-averting-war-would-curb-fighting-hirota-says-but.html | Tokyo Sees Hope of Averting War; Would Curb Fighting, Hirota Says; But Issue Is Now in Hands of the Army, the Foreign Minister Tells U. S. Envoy, Who Calls to Express Washington's Concern-Diet Votes $30,000,000 for Conflict | True | By Hugh Byaswireless To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-untermeyer-with-241-wins-jersey-shore-tourney-by-stroke-returns.html | Mrs. Untermeyer, With 241, Wins Jersey Shore Tourney by Stroke; Returns an 82 in Final Test Over Hollywood Club Links to Gain Honors-Mrs. Hockenjos and Miss Glutting Tie in Second Place-Miss Amory Has Fine 80 for Total of 249 | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/charles-h-curry.html | CHARLES H. CURRY | True | Special to THE NEW YORK TIMES. | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/church-building-bid-in-at-auction-old-home-of-madison-avenue.html | CHURCH BUILDING BID IN AT AUCTION; Old Home of Madison Avenue Methodist at Sixtieth St. Goes on Block RESULTS OF OTHER SALES 16-Story Apartment in West End Ave. Is Among Parcels in Foreclosure Actions | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/debut-at-stadium-for-raudenbush-program-of-the-philharmonic-opens.html | DEBUT AT STADIUM FOR RAUDENBUSH; Program of the Philharmonic Opens With Overture to 'Euryanthe' by Weber | True | By Noel Straus | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/news-of-the-stage-added-starters-in-the-summer-theatres-next.html | NEWS OF THE STAGE; Added Starters in the Summer Theatres Next Week--Hurlbut Play in Fall-Four Abbott Road Troupes | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/japanese-warship-shells-the-taku-garrison-because-of-its-attacks-on.html | Japanese Warship Shells the Taku Garrison Because of Its Attacks on Ships in River | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/90000000-offer-by-trust-disclosed-ralph-jonas-tells-sec-of-plan-of.html | $90,000,000 OFFER BY TRUST DISCLOSED; Ralph Jonas Tells SEC of Plan of Goldman Sachs Trading to Buy Its Shares in 1929 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/ross-and-garcia-signed-for-bout-former-to-defend-welterweight-title.html | ROSS AND GARCIA SIGNED FOR BOUT; Former to Defend Welterweight Title Here Sept. 17-Farr Back in Camp | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/15-bouts-on-police-card.html | 15 Bouts on Police Card | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/letters-to-the-times-the-johnstown-movement.html | Letters to The Times; The Johnstown Movement | True | RICHARD F. BLOUGH | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/two-batsmen-top-300-in-english-cricket-paynter-of-lancashire-scores.html | TWO BATSMEN TOP 300 IN ENGLISH CRICKET; Paynter of Lancashire Scores 322 and Captain Moore of Hampshire Gets 316 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/windsors-reach-venice-get-enthusiastic-reception-on-visit-preceding.html | WINDSORS REACH VENICE; Get Enthusiastic Reception on Visit Preceding Adriatic Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/tygart-homestead-halted-by-strike-west-virginia-colonists-stop.html | TYGART HOMESTEAD HALTED BY STRIKE; West Virginia Colonists Stop Construction Work on Federal Project CHARGE BAD MANAGEMENT Resettlement Heads Declare They Will Brook No Interference With Work Board Outlines Reasons RA Bars Interference | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/hearsay-evidence-taken-in-ford-case-nlrb-examiner-says-this-is.html | HEARSAY EVIDENCE TAKEN IN FORD CASE; NLRB Examiner Says This Is Necessary in Order to Get at the True Facts MORE FOREMEN TESTIFY Two Insist That Employes Were Dismissed Because They Talked in Working Hours Asked Man's Discharge Says Warnings Were Ignored | True | By Louis Starkspecial Tothe New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/herbert-s-downs-official-of-federal-reserve-bank-here-since-1919.html | HERBERT S. DOWNS; Official of Federal Reserve Bank Here Since 1919 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/budge-plans-to-compete-at-rye-newport-longwood-forest-hills-davis.html | Budge Plans to Compete at Rye, Newport, Longwood, Forest Hills; Davis Cup Hero, Insisting He Was 'Just Lucky' at Wimbledon, Gives Schedule for Rest of Summer-American Team to Sail for Home Tomorrow-Press Lands Winners "Just Lucky," Says Budge Will Go to Australia | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/farm-price-bills-off-for-this-year-house-committee-joins-senators.html | FARM PRICE BILLS OFF FOR THIS YEAR; House Committee Joins Senators in Postponing Action on General Program | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/topics-in-wall-street-steel-scrap-prices-new-merger-method.html | TOPICS IN WALL STREET; Steel Scrap Prices New Merger Method? Municipal Bond Market Forward Francs Rural Electrification Home Loan Bonds at Premium Sugar Outlook Baldwin Locomotive Issues | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/greely-off-labrador-macgregor-expedition-is-making-progress-toward.html | GREELY OFF LABRADOR; MacGregor Expedition Is Making Progress Toward Arctic Base | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pleads-for-shipyards-camden-county-chamber-calls-on-president-for.html | PLEADS FOR SHIPYARDS; Camden County Chamber Calls on President for Naval Jobs | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bus-line-signs-pact-with-c-i-o-union-transport-workers-get-wage.html | BUS LINE SIGNS PACT WITH C. I. O. UNION; Transport Workers Get Wage Increase From New York City Omnibus Corporation PAID VACATION GRANTED Employes Must Join the Group Under Terms of Preferential Contract-Overtime Pay Won | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rivers-and-harbors-receive-29951230-secretary-woodring-approves.html | RIVERS AND HARBORS RECEIVE $29,951,230; Secretary Woodring Approves Allocations in Non-Military Section of Supply Bill | True | Special to THE NEW YORK TIMES. | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/argentina-urges-treaty-on-asylum-multilateral-compact-goes-to-all.html | ARGENTINA URGES TREATY ON ASYLUM; Multilateral Compact Goes to All Nations Represented at Buenos Aires SAAVEDRA LAMES AUTHOR Foreign Minister Opens World Drive to Afford Refuge From Political Persecution | True | By John W. Whitespecial Cable To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/early-promotions-lift-sales-7-to-15-improved-response-follows-slow.html | EARLY PROMOTIONS LIFT SALES 7 TO 15%; Improved Response Follows Slow Start in Some Areas With Spotty Results REPORTS 'FAIR TO GOOD' Fur Home Furnishing Volume Varies Under the Influences of Weather, Price Gain Popular-Price Furs Featured Strikes Cut Coast Volume | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/last-yachts-finish-lake-michigan-race-victory-unheard-from-for-72.html | LAST YACHTS FINISH LAKE MICHIGAN RACE; Victory, Unheard From for 72 Hours, in Group Arriving at Mackinac Island | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/stocks-in-london-paris-and-berlin-english-markets-continue-to-show.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Continue to Show Strength-Gilt-Edge Issues Rise Further TITLE TRADING ON BOURSE International. Securities Up on Survey of War SituationFew German Deals Bourse Continues in Doldrums Few Fluctuations on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/quebec-premier-bans-any-new-paper-mills-reports-offers-of-millions.html | QUEBEC PREMIER BANS ANY NEW PAPER MILLS; Reports Offers of Millions, but Says He Will Await Reopening of Those Closed | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/hawley-defeats-de-gray-scores-by-62-57-75-to-reach-north-jersey.html | HAWLEY DEFEATS DE GRAY; Scores by 6-2, 5-7, 7-5 to Reach North Jersey Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/aneroid-sailor-beware-and-pumpkin-oddson-choices-beaten-at-spa.html | Aneroid, Sailor Beware and Pumpkin, Odds-On Choices, Beaten at Spa; ESPOSA, 9-2, VICTOR OVER FORTY WINKS | True | By Bryan Field | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gasoline-hoarding-halts-many-motorists-in-italy.html | Gasoline Hoarding Halts Many Motorists in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/heavy-snow-in-southern-chile.html | Heavy Snow in Southern Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/eugene-reilly.html | EUGENE REILLY | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/weed-sails-for-dublin-will-arrange-for-irish-belgian-dutch-officers.html | WEED SAILS FOR DUBLIN; Will Arrange for Irish, Belgian, Dutch Officers to Ride at Garden | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/drops-tax-inquiry-on-mrs-roosevelt-congress-committee-acts-after.html | DROPS TAX INQUIRY ON MRS. ROOSEVELT; Congress Committee Acts After Hearing R. H. Jackson Hold Her Acts Were Legal EVASION OF LEVY IS DENIED Doughton Declares Bill to Plug Loopholes in Law Will Be Drafted Today Mrs. Roosevelt Received $1 Denies Trial Responsibility Calls It "Benefit Performance" | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/u-s-students-feted-in-reich.html | U. S. Students Feted in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/madison-sq-garden-earned-121-a-share-net-income-of-348274-for-year.html | MADISON SQ. GARDEN EARNED $1.21 A SHARE; Net Income of $348,274 for Year on May 31 Reported by Kilpatrick | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/athletics-score-over-indians-117-club-three-hurlers-including.html | ATHLETICS SCORE OVER INDIANS, 11-7; Club Three Hurlers, Including Feller, Who Gives Two Hits, a Walk and a Run GATHER 17 SAFE BLOWS Moses, Parker, Solters and Lary Drive for Circuit-Second Straight for Victors | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pier-sleeper-has-2334-arrested-he-chooses-jail-for-ten-days-to-save.html | PIER SLEEPER HAS $2,334; Arrested, He Chooses Jail for Ten Days to Save $10 Fine | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/2-sentenced-in-truck-case-plumeri-gets-5-years-nephew-3-for.html | 2 SENTENCED IN TRUCK CASE; Plumeri Gets 5 Years, Nephew 3 for Racketeering | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/would-quit-to-bar-c-i-o-dairyman-threatens-to-sell-out-rather-than.html | WOULD QUIT TO BAR C. I. O.; Dairyman Threatens to Sell Out Rather Than Bow to Pickets | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/john-w-howell-edison-assistant-aide-of-inventor-in-working-out.html | JOHN W. HOWELL, EDISON ASSISTANT; Aide of Inventor in Working Out Incandescent Lamp Is Dead Here at 79 EARNED POST WITH THESIS Headed Division of General Electric Co.-Engineers Gave Edison Medal to Him Headed Lamp Division Honored by Colleges | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/held-with-100000-heroin-brooklyn-man-arrested-at-rouses-point-with.html | HELD WITH $100,000 HEROIN; Brooklyn Man Arrested at Rouses Point With Narootic in Trunk | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rankin-is-accused-of-antiunionplot-hosiery-head-asserts-he-and.html | RANKIN IS ACCUSED OF ANTI-UNION'PLOT'; Hosiery Head Asserts He and Others Plan to 'Destroy Northern Industry' WPA IS LINKED TO CHARGE Philadelphian Says Plant Contracted With Mississippi College to Produce Goods Says Pay Is 10 Cents an Hour Lease of Machines Cited Contract to Run 25 Years Says Hopkins Halted Projects | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fees-for-trustees-cut-reorganizers-of-bush-terminal-asked-125000.html | FEES FOR TRUSTEES CUT; Reorganizers of Bush Terminal Asked $125,000 for Services | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mayor-welcomes-russian-aviators-tells-them-their-record-hop-has.html | MAYOR WELCOMES RUSSIAN AVIATORS; Tells Them Their Record Hop Has Proved Long Flights Can Be Made on Schedules THEY FLY FROM CAPITAL Soviet Consul General Is Their Host Here--Philadelphia Mayor Will Not Greet Them Philadelphia Mayor Demurs New Flight Reported | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/wood-field-and-stream-added-federal-revenue-seely-catches-golden.html | Wood, Field and Stream; Added Federal Revenue Seely Catches Golden Trout Lake George Bass Waiting | True | By Thomas J. Deegan | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/urges-managed-currency-fisher-in-ohio-talk-warns-of-a-new.html | URGES MANAGED CURRENCY; Fisher, in Ohio Talk, Warns of a New Depression | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/corny-shields-victor-with-rebel-as-sixmeters-open-final-trials-he.html | Corny Shields Victor With Rebel As Six-Meters Open Final Trials; He Also Leads Within Half Mile of Finish in Second Race When Time Limit Expires--Whiton's Light Scout Runner-Up and Luders's Totem Third at Oyster Bay Totem's Protest Upheld Craft Built This Year The Summaries | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/elisabeth-cary-mcaneny-will-be-married-to-james-a-hetherington-2d.html | Elisabeth Cary McAneny Will Be Married To James A. Hetherington 2d, Stock Broker | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/50-attend-dance-given-in-newport-mrs-hugh-d-auchincloss-is-hostess.html | 50 ATTEND DANCE GIVEN IN NEWPORT; Mrs. Hugh D. Auchincloss Is Hostess to Group in Honor of Her Grandchildren R. O. BACONS ENTERTAIN Mr. and Mrs. Frederick H. Prince and Mrs. William Hayward Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/clipper-in-newfoundland-lands-in-botwood-harbor-on-its-second.html | CLIPPER IN NEWFOUNDLAND; Lands in Botwood Harbor on Its Second Flight to Ireland | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/reports-drug-saved-three-amputations-dr-bohlman-of-johns-hopkins.html | REPORTS DRUG SAVED THREE AMPUTATIONS; Dr. Bohlman of Johns Hopkins Tells of Using Sulfanilamide in Fighting Gas Bacillus | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/in-washington-laws-and-precedents-on-appointing-recess-judges.html | In Washington; Laws and Precedents on Appointing Recess Judges | True | By Arthur Krock | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/captured-as-slayer-after-a-5year-hunt-alleged-army-deserter-is.html | CAPTURED AS SLAYER AFTER A 5-YEAR HUNT; Alleged Army Deserter is Arrested as Killer of Taxicab Driver in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/kidnapped-japanese-turns-up-a-deserter.html | 'Kidnapped' Japanese Turns Up a Deserter | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gibb-lisman-ride-tonight.html | Gibb, Lisman Ride Tonight | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/le-roy-protest-heeded-bide-are-asked-for-remodeling-towns-squatty.html | LE ROY PROTEST HEEDED; Bide Are Asked for Remodeling Town's 'Squatty' Postoffloe | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/union-convention-quits-struck-hotel-printing-trades-delegates-shift.html | UNION CONVENTION QUITS STRUCK HOTEL; Printing Trades Delegates Shift Banquet From Ten Eyck to Albany Restaurant | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/moratorium-studied-banks-and-realty-interests-to-be-queried-on.html | MORATORIUM STUDIED; Banks and Realty Interests to Be Queried on Foreclosures | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fireboat-bids-off-to-aug-19.html | Fireboat Bids Off to Aug. 19 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/shipping-and-mails-shins-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/chinese-balloting-here-vote-on-choice-of-delegates-to.html | CHINESE BALLOTING HERE; Vote on Choice of Delegates to Constitutional Convention | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/japanese-in-peril-small-force-at-tientsin-base-meets-assaults-in.html | JAPANESE IN PERIL; Small Force at Tientsin Base Meets Assaults in Five Districts | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/arthur-williams.html | ARTHUR WILLIAMS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/cruiser-race-on-saturday.html | Cruiser Race on Saturday | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/15-killed-in-crash-of-dutch-airliner-lightning-causing-an-internal.html | 15 KILLED IN CRASH OF DUTCH AIRLINER; Lightning Causing an Internal Explosion Responsible for Accident Near Brussels 3 FROM U.S. BELIEVED DEAD California Oil Executive and Two Young Graduates Said to Have Been on Craft Weather Reported Good Mun an Oil Executive Doung Men Feared Victims | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/kosher-butchers-fail-to-pick-strike-date-dealers-in-rockaway-and.html | KOSHER BUTCHERS FAIL TO PICK 'STRIKE DATE; Dealers in Rockaway and Coney Island Favor Price Protest After Labor Day | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/john-j-quinlan-hotel-keeper-formerly-prepared-john-d-rockefellers.html | JOHN J. QUINLAN; Hotel Keeper Formerly Prepared John D. Rockefeller's Meals | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/westchester-items-homes-and-plots-in-county-under-new-control.html | WESTCHESTER ITEMS; Homes and Plots in County Under New Control | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-enlarge-paper-plant-abitibi-plans-to-spend-813-000-on-pine-falls.html | TO ENLARGE PAPER PLANT; Abitibi Plans to Spend $813, 000 on Pine Falls Mill in Manitoba | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/dry-goods-jobbers-scan-mill-policies-equal-prices-to-mailorder.html | DRY GOODS JOBBERS SCAN MILL POLICIES; Equal Prices to Mail-Order Firms and Wholesalers Meet Trade Objections ALLOWED BY PATMAN ACT Matter Says Mills May Feel Pressure for Changes in Price Methods | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bond-offerings-by-municipalities-perth-amboy-n-j-makes-award-of.html | BOND OFFERINGS BY MUNICIPALITIES; Perth Amboy, N. J., Makes Award of $520,000 Issue on Bid of 100.16 for 5s and 4 3/4s | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/ohio-steel-men-get-rise.html | Ohio Steel Men Get Rise | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/soviet-bars-doors-to-many-tourists-40-members-of-cruise-held-on.html | SOVIET BARS DOORS TO MANY TOURISTS; 40 Members of Cruise Held on Ship Because They Failed to Satisfy Officials | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/keaton-must-support-sons.html | Keaton Must Support Sons | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/cubs-win-75-with-early-drive-that-drops-dodgers-to-seventh-demarees.html | Cubs Win, 7-5, With Early Drive That Drops Dodgers to Seventh; Demaree's Homer Scores Two in First and Three More Follow in Third as Butcher Passes Trio-Brooklyn Routs French With Four in Sixth, but Root Checks Rally Passes Prove Costly Winsett Bats for Brack The Box Score Cooney Crashes Into Wall | True | By Roscoe McGowenspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/40-degrees-at-davis-w-va.html | 40 Degrees at Davis, W. Va. | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/elder-case-officer-shot-greenfield-grocer-slain.html | Elder Case Officer Shot; Greenfield Grocer Slain | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/white-plains-corner-sold.html | White Plains Corner Sold | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pier-camera-hounds-besiege-notables-queen-mary-sailing-marred-by.html | PIER CAMERA 'HOUNDS' BESIEGE NOTABLES; Queen Mary Sailing Marred by New Horde Bolstering Ranks of Autograph-Seekers | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/5-dwellings-sold-as-apartment-site-row-of-houses-at-10715-east-26th.html | 5 DWELLINGS SOLD AS APARTMENT SITE; Row of Houses at 107-15 East 26th Street to Be Altered for 40-Suite Project SALES BY SAVINGS BANKS Transfers Reported in East 10th Street, West End Avenue and West 98th Street | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/arlington-park-entries.html | Arlington Park Entries | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mary-plantiff-wed-to-homer-loomis-jr-ceremony-performed-at-elkton.html | MARY PLANTIFF WED TO HOMER LOOMIS JR.; Ceremony Performed at Elkton, Md.-Bride Is Graduate of Hermitage School, France | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/san-romani-departs-miler-off-on-queen-mary-to-join-u-s-team-on.html | SAN ROMANI DEPARTS; Miler Off on Queen Mary to Join U. S. Team on European Tour | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/a-new-job-for-whiteface.html | A NEW JOB FOR WHITEFACE | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/baroness-again-accused-baron-von-leidersdorff-also-held-in-contempt.html | BARONESS AGAIN ACCUSED; Baron Von Leidersdorff Also Held In Contempt Over Unpaid Bill | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/clifford-a-owens-president-of-seven-companies-producing-machinery.html | CLIFFORD A. OWENS; President of Seven Companies Producing Machinery | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/goldman-band-plans-concerts-in-autumn-seven-performances-scheduled.html | GOLDMAN BAND PLANS CONCERTS IN AUTUMN; Seven Performances Scheduled for Sunday Afternoons, and Other Series May Follow | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/farms-haltsteel-in-seasonal-drop-demand-for-tractors-and-other.html | FARMS HALT-STEEL IN SEASONAL DROP; Demand for Tractors and Other Machinery Reverses Usual Trend in the West STRUCTURAL LETTINGS UP Scrap Iron Prices Are Advanced. $3 a Ton Above Low Point of Year in June | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/senators-subdue-white-sox-11-to-8-onslaught-against-kennedys.html | SENATORS SUBDUE WHITE SOX, 11 TO 8; Onslaught Against Kennedy's Hurling Accounts for Sixth Consecutive Triumph LINKE IS WINNING PITCHER But He Needs Help of Weaver and Cohen---Boze Berger's Homer in Fourth Wastedd | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bootleg-coal-bill-signed-by-mayor-ordinance-is-intended-to-stop.html | BOOTLEG COAL BILL SIGNED BY MAYOR; Ordinance Is Intended to Stop Flow of Illicit Fuel Into the City KEEN DEBATE ON MEASURE Upheld by Labor and Large Merchants, It Is Sharply Attacked by Small Dealers Big Aid to Local Dealers Seen Those at the Hearing | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-choose-westchester-slate.html | To Choose Westchester Slate | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/nlrb-orders-election-two-votes-will-be-taken-among-mergenthaler.html | NLRB ORDERS ELECTION; Two Votes Will Be Taken Among Mergenthaler Employes | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mattern-makes-plea-for-a-flight-permit-roper-indicates-license-for.html | MATTERN MAKES PLEA FOR A FLIGHT PERMIT; Roper Indicates License for North Pole-Soviet Trip May Yet Be Granted | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER SARATOGA SPRINGS NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/farley-belittles-democratic-split-bitterness-will-be-gone-by-next.html | FARLEY BELITTLES DEMOCRATIC SPLIT; Bitterness Will Be Gone by Next Campaign, He Says in Address in Illinois DUFFY SCOUTS RIFT TALK Senator, Sailing With Others to Speak in France, Explains His Vote on Court Plan Senators to Speak at Battlefields | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/p-e-godridges-hosts-in-white-mount-ains-mrs-hubbell-rowland-and-the.html | P. E. GODRIDGES HOSTS IN WHITE MOUNT AINS; Mrs. Hubbell Rowland and the James Pyles Their Guests at Crawford Notch Canteen | True | Special to THE NEW YORK TIMES. | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/haas-wins-twice-in-canadian-golf-amateur-champion-cards-68-at.html | HAAS WINS TWICE IN CANADIAN GOLF; Amateur Champion Cards 68 at Ottawa-Gerard Also Gains Fourth Round | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/canadian-pacific-gains-halfyear-earnings-1469153-more-than-in-1936.html | CANADIAN PACIFIC GAINS; Half-Year Earnings $1,469,153 More Than in 1936 Period | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/r-a-taft-to-run-for-senate.html | R. A. Taft to Run for Senate | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rebels-advancing-in-eastern-spain-insurgents-claim-conquest-of-more.html | REBELS ADVANCING IN EASTERN SPAIN; Insurgents Claim Conquest of More Than 386 Square Miles in Albarracin Sector | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/241000-for-poliomyelitis-study.html | $241,000 for Poliomyelitis Study | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fire-record.html | Fire Record | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/miss-eva-m-tully-teacher-in-the-new-york-public-schools-for-25.html | MISS EVA M. TULLY; Teacher in the New York Public Schools for 25 Years | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/pipe-with-33-bends-balks-aquarium-new-wpa-50000gallon-fresh-water.html | PIPE WITH 33 BENDS BALKS AQUARIUM; New WPA 50,000-Gallon Fresh Water Reservoir Held Useless With Present Line $13,905 RISE IN BUDGET Townsend Points to Increase in Fish Food Cost-$47,252 Over 1936 for Bronx Zoo | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/most-bonds-fall-federal-list-up-treasury-shows-gains-of-132-to-732.html | MOST BONDS FALL; FEDERAL LIST UP; Treasury Shows Gains of 1/32 to 7/32 Point Despite a Decline in Volume CONVERTIBLE LOANS WEAK Secondary Rails and Tractions Also Meet Selling--Japanese Obligations Easier | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/jockey-mcdougall-hurt-in-spill.html | Jockey McDougall Hurt in Spill | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/chiles-nitrate-exports-show-good-gain-better-outlook-for.html | Chile's Nitrate Exports Show Good Gain; Better Outlook for Bondholders Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/business-world-retail-deliveries-up-17-delay-hardsurf-ace-rug.html | Business World; Retail Deliveries Up 17% Delay Hard-Surf ace Rug Advance Meet Aug. 18 on Price Study Trade Watching Furniture Sales Buyers 'Sample' Fall Hat Lines Percales at 12 1/2 Cents Curtains in Demand Here Burlap Quiet and Steady Gray Goods Remain Quiet | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/9-win-c-m-t-c-honors-appointed-to-cadet-regimental-staff-for-camp.html | 9 WIN C. M. T. C. HONORS; Appointed to Cadet Regimental Staff for Camp Dix Season | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bette-davis-sunstroke-victim.html | Bette Davis Sunstroke Victim | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/11331772-earned-by-westinghouse-electric-and-manufacturing-companys.html | $11,331,772 EARNED BY WESTINGHOUSE; Electric and Manufacturing Company's Six-Month Net Equals $4.25 a Share $2.98 EACH A YEAR BEFORE Orders Are 60 Per Cent Larger--Results Are Reported by Other Corporations ROLLING MILL NET A RECORD The American Company's Second Quarter Yields $4,321,854 STANDARD BRANDS REPORTS $2,835,860 Made in June Period, Against $3,674,375 a Year Ago OTHER CORPORATE REPORTS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/road-coach-mark-sought-mrs-dibble-to-drive-4-trotters-20-miles.html | ROAD COACH MARK SOUGHT; Mrs. Dibble to Drive 4 Trotters 20 Miles Against Time | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rochester-beats-newark-53-31-10481-see-red-wings-sweep-night.html | ROCHESTER BEATS NEWARK, 5-3, 3-1; 10,481 See Red Wings Sweep Night Double-Header From the League Leaders | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/h-h-curran-backs-la-guardia.html | H. H. Curran Backs La Guardia | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/10000-shoe-workers-vote.html | 10,000 Shoe Workers Vote | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-aid-tax-collection-state-mayors-name-advisory-committee-on.html | TO AID TAX COLLECTION; State Mayors Name Advisory Committee on Utility Levy | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/news-of-the-screen-two-openings-todaynew-premiere-date-for-souls-at.html | NEWS OF THE SCREEN; Two Openings Today-New Premiere Date for 'Souls At Sea'--Educators to See Film on Zola | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/steel-plant-vandals-warned-in-cleveland-police-shifts-may-be.html | STEEL PLANT VANDALS WARNED IN CLEVELAND; Police Shifts May Be Doubled to End 'Guerilla' Attacks, Chief Declares | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/henry-clews-jr-artist-and-writer-american-sculptor-pupil-of-rodin.html | HENRY CLEWS JR., ARTIST AND WRITER; American Sculptor, Pupil of Rodin, Dies in Europe, Where He Had Lived 26 Years SON OF NEW YORK BANKER Mother Grandniece of Madison-- Widow Is Former Wife of Robert Goelet Son of Bank Founder Host to Duchess of Windsor | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/police-bar-traps-for-autoists-here-fowler-tells-state-chiefs-being.html | POLICE BAR TRAPS FOR AUTOISTS HERE; Fowler Tells State Chiefs Being 'Reasonable' Is the Policy of Department ACCIDENT RISE DEPLORED Teaching of Safe Operation of Cars Should Be Compulsory, Harnett Asserts Produces Accident Statistics Two Trapped by Letter Mayor Guest at Dinner | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gen-booth-felicitated-head-of-volunteers-of-america-gets-many.html | GEN. BOOTH FELICITATED; Head of Volunteers of America Gets Many Messages on 80th Birthday | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fred-m-doelbor.html | FRED M. DOELBOR | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/food-dealers-agree-on-temporary-peace2-retail-grocers-yield-on.html | FOOD DEALERS AGREE ON TEMPORARY PEACE(2); Retail Grocers Yield on Sunday Cases and Delicatessen Men Concede Hours Point | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/many-entertain-at-shore-charles-s-sargents-jr-among-hosts-at.html | MANY ENTERTAIN AT SHORE; Charles S. Sargents Jr. Among Hosts at Atlantic Beach | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/william-costelloe-research-engineer-associate-of-bell-laboratories.html | WILLIAM COSTELLOE, RESEARCH ENGINEER; Associate of Bell Laboratories Dies While Visiting Friend at South Orange, N. J. | True | Special to THE NEW YORK TMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/two-large-sunspots-visible-to-unaided-eye-5-times-size-of-earth.html | Two Large Sunspots Visible to Unaided Eye; 5 Times Size of Earth, Have No Radio Effect | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/montague-hearing-set-gov-merriam-will-act-on-filmland-golfers.html | MONTAGUE HEARING SET; Gov. Merriam Will Act on Filmland Golfer's Extradition Monday | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/nanking-pledges-aid-to-the-north-spokesmen-say-troops-are-on-way-to.html | NANKING PLEDGES AID TO THE NORTH; Spokesmen Say Troops Are on Way to Go Into Action Against the Japanese if Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/house-of-19-suites-is-sold-by-builder-garden-apartment-in-marble.html | HOUSE OF 19 SUITES IS SOLD BY BUILDER; Garden Apartment in Marble Hill Section Acquired by Norman-Lila Firm DEAL IN MADISON AVENUE Investor Takes Over Parcel at 1,739-Borden Company Sells Jane Street Building | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/a-p-trucks-burned-five-in-philadelphia-destroyed-as-drivers-strike.html | A. & P. TRUCKS BURNED; Five in Philadelphia Destroyed as Drivers' Strike Goes On | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/nation-working-out-of-mess-says-ford-on-eve-of-74th-birthday-he.html | NATION WORKING OUT OF 'MESS; SAYS FORD; On Eve of '74th Birthday He Reads Lesson in Politics, 'Stupid' Business, Labor Strife | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/theme-song-for-jersey-is-proposed-by-hoffman.html | Theme Song for Jersey Is Proposed by Hoffman | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/britain-held-ready-for-italian-amity-hope-is-restored-that-london.html | BRITAIN HELD READY FOR ITALIAN AMITY; Hope Is Restored That London Can Break Rome-Berlin Axis or Change Its Direction WESTERN PACT IS REVIVED Fascist Press Hails the Talk Between Chamberlain and Grandi as Step Forward Indicates Better Spirit Rome Press Features Talks Warn of Excessive Optimism French Reply Sent to London | True | By Ferdinand Kuhn Jr.wireless To The New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/barbara-colton-engaged-new-york-girl-to-be-married-to-walter-edward.html | BARBARA COLTON ENGAGED; New York Girl to Be Married to Walter Edward Schwab | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/red-sox-turn-back-browns-in-ninth-54-mcnairs-single-with-two-out.html | RED SOX TURN BACK BROWNS IN NINTH, 5-4; McNair's Single With Two Out Decides-Foxx Hits 25th Homer in Sixth | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/reich-envoy-in-turkey-harbors-convicted-aide.html | Reich Envoy in Turkey Harbors Convicted Aide | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/davis-hurls-reds-to-victory-by-61-blanks-bees-until-seventh-when.html | DAVIS HURLS REDS TO VICTORY BY 6-1; Blanks Bees Until Seventh When Two Passes Pave Way for Lone Boston Tally FOUR HITS FOR G. MOORE Cincinnati Bunches Drives in First, Fourth and Fifth to Rout Lanning | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/shipyard-warned-on-city-contract-mayor-says-ferryboats-will-not-be.html | SHIPYARD WARNED ON CITY CONTRACT; Mayor Says Ferryboats Will Not Be Accepted Until Work Is Passed by Inspectorss EFFECT ON STRIKE SEEN Action Expected to Stimulate Negotiations - Calling of Ballot by NLRB Likely Meets Union Officials Board May Order Vote | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/ends-life-fearing-operation.html | Ends Life, Fearing Operation | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/san-mateo-four-on-top.html | San Mateo Four on Top | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/rural-lighting-speeded-1700-miles-of-electric-lines-added-in-state.html | RURAL LIGHTING SPEEDED; 1,700 Miles of Electric Lines Added in State in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/gas-business-increased-columbia-officer-reports-big-revival-in.html | GAS BUSINESS INCREASED; Columbia Officer Reports Big Revival in Second Quarter | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/to-rush-merritt-highway-hurley-expects-to-cut-contract-time-from.html | TO RUSH MERRITT HIGHWAY; Hurley Expects to Cut Contract Time From 300 to 100 Days | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/charles-h-cleaves-attorney-was-rockport-mass-civic-leaderpracticed.html | CHARLES H. CLEAVES; Attorney Was Rockport, Mass., Civic Leader-Practiced in Boston | True | Special to THE NEW YORK TIMES. | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/augsbergercook.html | Augsberger-Cook | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/hartman-subdues-jones-at-toronto-wins-86-57-75-26-62-to-reach-semi.html | HARTMAN SUBDUES JONES AT TORONTO; Wins, 8-6, 5-7, 7-5, 2-6, 6-2, to Reach Semi Finals in Canadian Title Play | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/fonvillecoates.html | Fonville-Coates | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/apartment-block-sold-in-the-bronx-two-houses-on-concourse-at-184th.html | APARTMENT BLOCK SOLD IN THE BRONX; Two Houses on Concourse at 184th St., Containing 293 Rooms, in New Hands OPERATORS BUY WALK-UP Building in Merriam Avenue in Deal-Vacant Plot in Bryant Avenue Is Transferred | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/joseph-w-throppp.html | JOSEPH W. THROPPP | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sifts-alleghany-trading-senate-committee-asks-brokers-to-list-july.html | SIFTS ALLEGHANY TRADING; Senate Committee Asks Brokers to List July 15 Stockholders | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/euwe-wins-honors-in-chess-tourney-gains-draw-with-alekhine-in-last.html | EUWE WINS HONORS IN CHESS TOURNEY; Gains Draw With Alekhine in Last Match to Beat Three Rivals in Germany RESHEVSKY ALSO PREVAILS Scores Over Danielsson, Lundin and Stoltz, Swedish Trio, in Play at Stockholm | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/mrs-ellen-stalter-engaged-to-marry-lyons-n-y-woman-to-become-bride.html | MRS. ELLEN STALTER ENGAGED TO MARRY; Lyons, N. Y., Woman to Become Bride of John GordonDuff, Captain in British Army SMITH COLLEGE GRADUATE Daughter of Judge and Mrs. C. P. Williams Has Summer Home in Somerset, England | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/eden-praises-leopold-welcomes-belgian-move-for-world-tariff-reforms.html | EDEN PRAISES LEOPOLD; Welcomes Belgian Move for World Tariff Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/george-vi-escapes-bomb-in-belfast-ulster-hails-him-windows.html | GEORGE VI ESCAPES BOMB IN BELFAST; ULSTER HAILS HIM; Windows Shattered as Blast Rocks Neighborhood Near the King and Queen EXPLOSIONS ON BORDER Extremists Fire Customs Huts on Free State Frontier, but Day Is Gala for Rulers Clones Residents Terrorized Welcome Touches Sovereigns GEORGE VI ESCAPES BOMB IN BELFAST Children Greet Monarch Sovereigns in Scotland THE ARRIVAL OF KING GEORGE AND QUEEN ELIZABETH IN BELFAST YESTERDAY | True | Special Cable to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/trade-sentiment-found-improving-check-in-labor-disturbances-is.html | TRADE SENTIMENT FOUND IMPROVING; Check in Labor Disturbances Is Aiding Business Now, Industrial Board Says | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/disbursed-in-fiscal-year-193637.html | Disbursed in Fiscal Year 1936=37 | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/west-point-class-is-off-for-georgia-group-300-strong-sails-on-the.html | WEST POINT CLASS IS OFF FOR GEORGIA; Group, 300 Strong, Sails on the St. Michel for Training at Fort Benning | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sec-reports-on-odd-lot-deals.html | SEC Reports on Odd Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/would-drop-trackage-new-haven-seeks-i-c-c-approvalmerger-plea.html | WOULD DROP TRACKAGE; New Haven Seeks I. C. C. Approval--Merger Plea Dismissed | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/penthouse-suite-subleased.html | Penthouse Suite Subleased | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/veracruz-oil-tax-held-invalid.html | Veracruz Oil Tax Held Invalid | True | Special Cable to THE YORK NEW TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/cotton-is-easier-as-crop-improves-list-declines-12-to-15-points-but.html | COTTON IS EASIER AS CROP IMPROVES; List Declines 12 to 15 Points but Support Is Met as Prices Reach 11 c a Pound BELT SHOWS 80% AVERAGE Spread Between Liverpool and Market Here Narrows to 166 Points--Was 194 in May | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/melton-recovers-from-bad-start-as-giants-overpower-cards-84-five.html | Melton Recovers From Bad Start As Giants Overpower Cards, 8-4; Five Runs in Eighth Rout Warneke and Harrell, Giving New York Southpaw 11th Victory--Ott Hits No. 20 in Fourth and Berger No. 14 in Fifth-Mize Also Connects Fast Start by Cards Ott's Long Slump Ended Davis Optioned to Jerseys The Box Score Long Single by Medwick | True | By John Drebingebspecial To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/kremlin-is-wooing-alarmed-experts-appeal-made-to-engineers-and.html | KREMLIN IS WOOING ALARMED EXPERTS; Appeal Made to Engineers and Others to Throw Off Fright as a Result of Purge 'PASSING THE BUCK' HIT Word Coined by Russians Scored as Foes' Work-Industry Is Prodded to Overtake Plan Find Specialists Demoralized 120 Secret Police Decorated | True | By Harold Dennywireless To the New York Times. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/good-squad-picked-by-football-fans-big-names-dot-roster-of-the-1936.html | GOOD SQUAD PICKED BY FOOTBALL FANS; Big Names Dot Roster of the 1936 College Stars Who Will Play Packers 5,000,000 VOTES CAST Francis, Star Nebraska Back, Among All-Americans to See Action Sept. 1 Francis Drew Most Votes Two Ties on Record | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/normandie-may-try-for-record.html | Normandie May Try for Record | True | Wireless to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/police-department.html | Police Department | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/power-output-increase-less-than-seasonal-larger-gains-registered-in.html | Power Output Increase Less Than Seasonal; Larger Gains Registered in Two Districts | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/votes-to-advertise-the-egg.html | Votes to Advertise the Egg | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/daily-double-pays-3439-at-chicago-four-including-marks-owner-of.html | DAILY DOUBLE PAYS $3,439 AT CHICAGO; Four, Including Marks, Owner of Victor in First Race, Hold Lucky Tickets FRAIDY CAT WINS FEATURE Carries Heavy Impost of 126 Pounds to Easy Triumph Over Roguish Girl Three Are Unidentified Fraidy Cat Favorite | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/the-world-naval-race.html | THE WORLD NAVAL RACE | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/topics-of-the-times-later-american-babies-against-all-prospects-the.html | Topics Of The Times; Later American Babies Against All Prospects They Keep Going Test of Time | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/protest-telephone-rise-rochester-and-36-other-communities-oppose.html | PROTEST TELEPHONE RISE; Rochester and 36 Other Communities Oppose Proposed Rates | True | Special to THE NEW YORE TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/manati-sugar-plan-confirmed-by-court-5500900-bonds-and-700000.html | MANATI SUGAR PLAN CONFIRMED BY COURT; $5,500,900 Bonds and 700,000 Shares of Common Stock Will Be Issued | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/food-dealers-agree-on-temporary-peace-retail-grocers-yield-on.html | FOOD DEALERS AGREE ON TEMPORARY PEACE; Retail Grocers Yield on Sunday Cases and Delicatessen Men Concede Hours Point | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/strangled-matron-planned-divorce-mrs-jackson-had-seen-lawyer-on-day.html | STRANGLED MATRON PLANNED DIVORCE; Mrs. Jackson Had Seen Lawyer on Day Before Her Final Tryst With Salesman WARNED WIFE ABOUT HIM 'Your Husband Is No Good, He Doesn't Love You,' Prosecutor Quotes Her as Saying | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/hunt-for-slayer-turns-to-police-mounted-men-reported-called-to-face.html | HUNT FOR SLAYER TURNS TO POLICE; Mounted Men Reported Called to Face Inspection by the Dead Woman's Friends | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/3-bathers-lose-lives-2-men-suffer-of-heart-attacks-and-boy-drowns.html | 3 BATHERS LOSE LIVES; 2 Men Suffer of Heart Attacks and Boy Drowns in Pond | True | Special to THE NEW YORK TIMES. | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/beach-award-cuts-city-bill-3200000-grant-of-2569909-to-owner-of.html | BEACH AWARD CUTS CITY BILL $3,200,000; Grant of $2,569,909 to Owner of Bergen Beach Plot Is Reduced to $585,000 ECHO OF WALKER REGIME First Condemnation Ruling Set Aside on Fusionists' Charge of Fraud New Evidence Offered Leslie Interests May Appeal | True | | C1B 344964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/sugar-group-is-firm-for-limiting-imports-members-insist-on-passage.html | SUGAR GROUP IS FIRM FOR LIMITING IMPORTS; Members Insist on Passage of House Bill Opposed by Three Departments | True | | C1B 344964 |
| 1937-07-29 | 1937-07-29 | https://www.nytimes.com/1937/07/29/archives/writer-plunges-to-death-emma-dearborn-60-falls-from-12th-floor.html | WRITER PLUNGES TO DEATH; Emma Dearborn, 60, Falls From 12th Floor Apartment | True | | C1B 344964 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/navy-says-marine-is-improved.html | Navy Says Marine Is Improved | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/george-william-kruse-charter-member-of-old-columbia-yacht-club-here.html | GEORGE WILLIAM KRUSE; Charter Member of Old Columbia Yacht Club Here | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/in-washington-a-long-congress-session-and-a-short-record.html | In Washington; A Long Congress Session and a Short Record | True | By Arthur Krock | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/named-to-new-posts.html | NAMED TO NEW POSTS | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sir-george-noble-scottish-sportsman-baronet-of-ardmore-served-in-in.html | SIR GEORGE NOBLE, SCOTTISH SPORTSMAN; Baronet of Ardmore Served in India and in the Boer War--He Dies at 78 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/news-of-the-screen-openings-todaynew-stories-bought-by-goldwyn.html | NEWS OF THE SCREEN; Openings Today--New Stories Bought by Goldwyn, Selznick and Metro--Items From Hollywood | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/resigns-posts-in-nicaragua.html | Resigns Posts in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/jailed-as-jobsellers-two-brooklyn-mothers-convicted-of-taking-fees.html | JAILED AS 'JOB-SELLERS'; Two Brooklyn Mothers Convicted of Taking Fees for 'Influence' | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/molenda-back-as-coach-signs-for-year-with-pro-giantsdodgers-get.html | MOLENDA BACK AS COACH; Signs for Year With Pro Giants--Dodgers Get College Stars | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/perkins-sets-wages-on-cotton-garments-hourly-minimum-made-37-12.html | PERKINS SETS WAGES ON COTTON GARMENTS; Hourly Minimum Made 37 1/2 Cents --Neckwear Rate 50 Cents, Underwear 35 Cents | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/governors-to-meet-in-jersey.html | Governors to Meet in Jersey | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/british-net-stars-score-at-toronto-miss-stammers-defeats-miss-milne.html | BRITISH NET STARS SCORE AT TORONTO; Miss Stammers Defeats Miss Milne to Gain Semi-Final Round in Title Play | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lull-in-third-day-on-madrid-front-rebels-single-thrust-fails-but.html | LULL IN THIRD DAY ON MADRID FRONT; Rebels' Single Thrust Fails, but They Report Gains in Cuenca Area to the East | True | By Herbert L. Matthews | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wage-bill-threat-tangles-congress-senate-move-to-shelve-the-measure.html | WAGE BILL THREAT TANGLES CONGRESS; Senate Move to Shelve the Measure Grows After Cool Word by Green of A. F. L. | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lew-hal-annexes-laurels-in-pace-records-second-212-victory-of-grand.html | LEW HAL ANNEXES LAURELS IN PACE; Records Second 2:12 Victory of Grand Circuit Meeting at Old Orchard Beach | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/curb-acts-to-limit-counter-trades-rules-are-changed-regarding.html | CURB ACTS TO LIMIT COUNTER TRADES; Rules Are Changed Regarding Filling Orders Off Exchange for Listed Securities | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/putnam-hopeful-wife-still-lives-here-from-coast-he-says-he-will-not.html | PUTNAM HOPEFUL WIFE STILL LIVES; Here From Coast, He Says He Will Not Believe She Is Dead Until He Has Proof | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/batterson-ties-marston-pair-post-74s-in-medal-round-of-shenecossett.html | BATTERSON TIES MARSTON; Pair Post 74s in Medal Round of Shenecossett Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/shop-compromise-ends-apex-strike-hosiery-union-gets-7-months-to.html | SHOP COMPROMISE ENDS APEX STRIKE; Hosiery Union Gets 7 Months to Show Majority Membership in Philadelphia Mill | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/leviathan-sought-as-floating-hotel-puerto-rico-purposes-to-use-old.html | LEVIATHAN SOUGHT AS FLOATING HOTEL; Puerto Rico Purposes to Use Old Liner to Attract Winter Visitors to Island | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/miss-juanita-berry-engaged.html | Miss Juanita Berry Engaged | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/u-s-seeks-a-truce-conditions-at-present-are-too-dangerous-to.html | U. S. SEEKS A TRUCE; Conditions at Present Are Too Dangerous to Evacuate Foreigners' | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/german-spy-gets-ten-years.html | German Spy Gets Ten Years | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/save-man-dangling-16-stories-in-air-phone-girl-and-man-hold-out.html | SAVE MAN DANGLING 16 STORIES IN AIR; Phone Girl and Man Hold Out 7-Foot Pole to WindowCleaner as Crowds Watch | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-alfred-e-shipley-wife-of-deputy-commissioner-of-department-of.html | MRS. ALFRED E. SHIPLEY; Wife of Deputy Commissioner of Department of Hospitals | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/title-polo-on-tomorrowi-narragansett-to-play-san-mateo-in-junior.html | TITLE POLO ON TOMORROWI; Narragansett to Play San Mateo in Junior Series opener | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wool-goods-orders-dip-purchase-of-mens-wear-tropicals-sharply.html | WOOL GOODS ORDERS DIP; Purchase of Men's Wear Tropicals Sharply Higher, However | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/finds-trade-up-abroad-store-executive-back-from-visit-to-europe.html | FINDS TRADE UP ABROAD; Store Executive, Back From Visit to Europe, Sees Upward Trend | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tokyo-censor-puts-ban-on-toojingoistic-films.html | Tokyo Censor Puts Ban On Too-Jingoistic Films | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/statler-child-gets-2000000.html | Statler Child Gets $2,000,000 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/meadow-brook-pelicans-win.html | Meadow Brook Pelicans Win | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/plan-school-fashion-clinic.html | Plan School Fashion Clinic | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-sara-comstock-head-of-widows-home-bridgeport-woman-long-active.html | MRS. SARA COMSTOCK, HEAD OF WIDOWS HOME; Bridgeport Woman, Long Active in Church and D. A. R. Circles, Is Stricken There at 83 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/deaths.html | Deaths | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/nantucket-bridal-for-miss-mitchell-alumna-of-masters-school-is-wed.html | NANTUCKET BRIDAL FOR MISS MITCHELL; Alumna of Masters School Is Wed to Barrett Wendell. 3d in Father's Summer Home | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/new-brooklyn-jail-opposed.html | New Brooklyn Jail Opposed | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/oswald-the-worm-wins-prize.html | Oswald the Worm Wins Prize | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/catches-275pound-tuna.html | Catches 275-Pound Tuna | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/c-l-fisher-cleared-jersey-prosecutors-plea-of-justifiable-speeding.html | C. L. FISHER CLEARED; Jersey Prosecutor's Plea of 'Justifiable Speeding' Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/miss-adrienne-charles-to-be-wed-aug-20-to-c-h-classen-at-darien.html | Miss Adrienne Charles to Be Wed Aug. 20 to C. H. Classen at Darien Summer Home | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bears-sign-mcdonald-end.html | Bears Sign McDonald, End | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mandly-wins-by-3-and-2-defeats-warren-in-new-england-golfround.html | MANDLY WINS BY 3 AND 2; Defeats Warren in New England Golf-Round, Levinson Gain | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/utica-gas-merner-voted.html | Utica Gas Merner Voted | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/communist-support-for-mayor-hinted-browder-says-his-party-plans.html | COMMUNIST SUPPORT FOR MAYOR HINTED; Browder Says His Party Plans United Front With Labor Group and Fight on Democrats | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/to-sift-reorganization-senate-committee-sets-hearings-on-planbymes.html | TO SIFT REORGANIZATION; Senate Committee Sets Hearings on Plan-Bymes Is Chairman | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/new-investment-concern-granbery-marache-lord-start-general-business.html | NEW INVESTMENT CONCERN; Granbery, Marache & Lord Start General Business on Monday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/japans-wheat-crop-may-set-new-record.html | Japan's Wheat Crop May Set New Record | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/40000-in-jewels-missing-gems-vanish-from-home-of-mrs-j-j-obrien-at.html | $40,000 IN JEWELS MISSING; Gems Vanish From Home of Mrs. J. J. O'Brien at Seal Harbor, Me. | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ten-million-in-alimony-paid-in-los-angeles-area.html | Ten Million in Alimony Paid in Los Angeles Area | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/fearless-fox-triumphs-smiths-colt-61-defeats-cecil-in-goodwood-cup.html | FEARLESS FOX TRIUMPHS; Smith's Colt, 6-1, Defeats Cecil in Goodwood Cup in England | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sleeping-beauty-given-at-stadium-tchaikovsky-work-presented-before.html | SLEEPING BEAUTY' GIVEN AT STADIUM; Tchaikovsky Work Presented Before Audience of 5,500 by Philadelphia Ballet | True | By John Martin | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/joe-dusek-throws-campofreda-iiwui.html | Joe Dusek Throws Campofreda IIWUI | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON. ALL STATIONS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/indians-two-in-9th-top-athletics-54-ragged-fielding-costs-mackmen.html | INDIANS TWO IN 9TH TOP ATHLETICS, 5-4; Ragged Fielding Costs Mackmen Game--Weatherly, Lary and Werber Connect | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/masters-telephone-call-revives-grieving-collie.html | Master's Telephone Call Revives Grieving Collie | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/feuergottschall.html | Feuer--Gottschall | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/paris-cabinet-to-act-on-finances-today-bonnet-to-present-final.html | PARIS CABINET TO ACT ON FINANCES TODAY; Bonnet to Present Final Decree Setting the Maximum for 1938 Expenditures | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/steuer-convinced-crater-was-slain-lawyer-sailing-sees-robbery-only.html | STEUER CONVINCED CRATER WAS SLAIN; Lawyer, Sailing, Sees Robbery Only Possible Motive-Holds Revival of Case Useless | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/vanderbilts-cup-defender-trails-english-yacht-on-eastern-yc-cruise.html | Vanderbilt's Cup Defender Trails English Yacht on Eastern Y.C. Cruise Run; FIRST ENDEAVOUR CONQUERS RANGER | True | By James Robbins | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/son-to-mrs-e-r-mcpherson-jr.html | Son to Mrs. E. R. McPherson Jr. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/boy-scouts-gather-in-world-meeting-750-from-u-s-among-arrivals-for.html | BOY SCOUTS GATHER IN WORLD MEETING; 750 From U. S. Among Arrivals for the Jamboree to Be Held at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/abitibi-power-earnings-set-at-2100000-against-766698-in-first-half.html | Abitibi Power Earnings Set at $2,100,000, Against $766,698 in First Half of Last Year | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/powell-campaign-opened-in-jersey-starts-governorship-race-with-clee.html | POWELL CAMPAIGN OPENED IN JERSEY; Starts Governorship Race With Clee at Sea Girt Rally Attended by 6,000 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bridge-toll-cut-upheld-bennett-rules-state-may-reduce-poughkeepsie.html | BRIDGE TOLL CUT UPHELD; Bennett Rules State May Reduce Poughkeepsie and Catskill Levy | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/advertising-news-and-notes-b-m-t-gives-views-in-ad.html | Advertising News and Notes; B. M. T. Gives Views in Ad | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/3293755-earned-by-utility-in-year-engineers-public-service-co.html | $3,293,755 EARNED BY UTILITY IN YEAR; Engineers Public Service Co. Reports $819,065 Increase in Net on June 30 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/delicatessen-era-of-salami-mourned-those-stores-sell-everything-now.html | DELICATESSEN ERA OF SALAMI MOURNED; Those Stores Sell Everything Now and Stay Open Sundays Too, Grocers Complain | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/pittsburgh-index-lower-steel-operations-ease-freight-shipments.html | PITTSBURGH INDEX LOWER; Steel Operations Ease; Freight Shipments Decline Sharply | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/british-navy-to-control-marine-air-services.html | British Navy to Control Marine Air Services | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/investment-trust-petroleum-corporation-of-america.html | INVESTMENT TRUST; Petroleum Corporation of America | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/salvador-names-counsul-to-u-s.html | Salvador Names Counsul to U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/error-of-tactics-laid-to-japanese-gen-katsuki-is-held-to-have.html | ERROR OF TACTICS LAID TO JAPANESE; Gen. Katsuki Is Held to Have Opened Tientsin to Attack by Depleting His Forces | True | By Hallett Abend | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/health-examinations-for-teachers-urged-dr-altman-says-many-suffer.html | HEALTH EXAMINATIONS FOR TEACHERS URGED; Dr. Altman Says Many Suffer From Nervous Disorders of Which They Are Not Aware | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dodgers-list-playoff-aug-24.html | Dodgers List Playoff Aug. 24 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/election-boards-on-duty-all-night-for-primaries.html | Election Boards on Duty All Night for Primaries | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/delhi-four-takes-final-at-westbury-routs-broad-hollow-by-103-in.html | DELHI FOUR TAKES FINAL AT WESTBURY; Routs Broad Hollow by 10-3 in Interleague Play-Off for Hempstead Cups | True | By Robert F. Kelley | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mayor-commended-on-code.html | Mayor Commended on Code; | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/city-to-save-240000-compromise-reached-in-two-cases-with-i-r-t.html | CITY TO SAVE $240,000; Compromise Reached in Two Cases With I. R. T. Subsidiary | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/yugoslavs-clash-at-priests-rites-woman-killed-at-sarajevo-as-result.html | YUGOSLAVS CLASH AT PRIEST'S RITES; Woman Killed at Sarajevo as Result of Funeral Services for Orthodox Patriarch | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-stevenss-82-best-takes-low-gross-prize-in-oneday-golf-at.html | MRS. STEVENS'S 82 BEST; Takes Low Gross Prize in OneDay Golf at Brooklawn | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/newark-annexes-exhibition.html | Newark Annexes Exhibition | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reds-picket-japanese-consulate.html | Reds Picket Japanese Consulate | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/western-railroads-plan-fare-increase-raising-tariff-on-firstclass.html | WESTERN RAILROADS PLAN FARE INCREASE; Raising Tariff on First-Class Round Trips on Oct. 31-No Change Here | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/more-time-granted-to-shipyard-by-nlrb-todd-company-wins-another.html | MORE TIME GRANTED TO SHIPYARD BY NLRB; Todd Company Wins Another Extension for Check of the Data Presented by Union | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/municipal-loans-lynbrook-li.html | MUNICIPAL LOANS; Lynbrook, L.I. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/31-gain-in-construction-weeks-engineering-awards-show-rise-over.html | 31% GAIN IN CONSTRUCTION; Week's Engineering Awards Show Rise Over Period in 1936 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/japan-continues-to-send-gold-here-12667000-arrives-in-week-at-san.html | JAPAN CONTINUES TO SEND GOLD HERE; $12,667,000 Arrives in Week at San Francisco From Tokyo Bank of Issue | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dr-edwin-f-osborn-michigan-minister-and-author-of-many-religious.html | DR. EDWIN F. OSBORN; Michigan Minister and Author of Many Religious Books | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-john-harrison.html | MRS. JOHN HARRISON | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/deadlock-persists-on-new-sugar-bill-roosevelt-and-congressional.html | DEADLOCK PERSISTS ON NEW SUGAR BILL; Roosevelt and Congressional Group Leaders Fail to Agree on Legislation at Parley | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/democrats-choose-westchester-slate-c-f-hussey-is-designated-for.html | DEMOCRATS CHOOSE WESTCHESTER SLATE; C. F. Hussey Is Designated for County Clerk and J. R. Jones for District Attorney | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lake-sulphite-buys-stock.html | Lake Sulphite Buys Stock | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/british-railways-show-steady-business-rise.html | British Railways Show Steady Business Rise | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ghezzi-cards-68-four-under-par-to-pace-new-jersey-open-field-deal.html | Ghezzi Cards 68, Four Under Par, To Pace New Jersey Open Field; Deal Pro, 1936 Runner-Up, Within Two Strokes of Competitive Course Record-McDougall Second With 69-Axt, Bourne, Kinder and Ternyei Break Regulation Figures | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/witness-in-racket-guarded-6-months-former-secretary-of-poultry.html | WITNESS IN RACKET GUARDED 6 MONTHS; Former Secretary of Poultry Union Had Policemen in Home Night and Day | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/gain-by-morris-plan-bank-shows-total-resources-of-37474776-on-june.html | GAIN BY MORRIS PLAN; Bank Shows Total Resources of $37,474,776 on June 30 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/robert-j-bellew.html | ROBERT J. BELLEW | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/soviet-parachutist-sets-record-32150foot-leap.html | Soviet Parachutist Sets Record 32,150-Foot Leap | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/1180000-mortgage-set-financing-arranged-for-building-at-59th-st-and.html | $1,180,000 MORTGAGE SET; Financing Arranged for Building at 59th St. and 3d Ave. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/visible-music-aids-instrument-tests-photographing-of-sounds-and.html | VISIBLE MUSIC AIDS INSTRUMENT TESTS; ' Photographing' of Sounds and Analysis Records Reveal Qualities of Tone | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/fire-in-albany-capitol-small-blaze-puts-senate-elevators-out-of.html | FIRE IN ALBANY CAPITOL; Small Blaze Puts Senate Elevators Out of Commission | True | Special to THE NEW YORK TIMES | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bank-sells-in-corona-queens-county-savings-disposes-of-apartment.html | BANK SELLS IN CORONA; Queens County Savings Disposes of Apartment Building | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/annalist-index-steady-wholesale-commodity-prices-are-unchanged-in.html | ANNALIST INDEX STEADY; Wholesale Commodity Prices Are Unchanged in Week at 95.2 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/all-grains-fall-september-corn-4c-wheat-finishes-at-the-bottom-with.html | ALL GRAINS FALL; SEPTEMBER CORN 4C; Wheat Finishes at the Bottom With Net Losses of 13/8-1 7/8c as Demand Dwindles | True | special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lipton-stock-purchased-bankers-report-disposal-of-issues-of-common.html | LIPTON STOCK PURCHASED; Bankers Report Disposal of Issues of Common and Preferred | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/miss-eleanor-g-evans-superintendent-of-nurses-for-a-baltimore.html | MISS ELEANOR G. EVANS; Superintendent of Nurses for a Baltimore Hospital | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/oddlot-dealings-listed-those-for-tuesday-and-week-on-stock-exchange.html | ODD-LOT DEALINGS LISTED; Those for Tuesday and Week on Stock Exchange Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/626-u-s-citizens-listed-in-tientsin-lieut-p-w-caraway-son-of-the.html | 626 U. S. CITIZENS LISTED IN TIENTSIN; Lieut. P. W. Caraway, Son of the Senator, Is Among 223 in Military Personnel Group | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/school-survey-made-philadelphia-issue-shapiro-inquiry-subpoenas-the.html | SCHOOL SURVEY MADE PHILADELPHIA ISSUE; Shapiro Inquiry Subpoenas the Board Members to Present Copy of Recommendations | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/2-dead-20-missing-from-blazing-ship-in-chesapeake-bay-the-city-of.html | 2 DEAD, 20 MISSING FROM BLAZING SHIP IN CHESAPEAKE BAY; The City of Baltimore, With 150 Passengers and Crew Burns to Waterline | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/changes-in-exchange-firms.html | Changes in Exchange Firms | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/city-planning-foes-assailed-by-mayor-queenshassuffered-especially.html | CITY PLANNING FOES ASSAILED BY MAYOR; QueensHasSuffered Especially From Their 'Vicious' Policy, He Tells Borough Merchants | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/george-j-schell-chicago-architect-who-designed-many-big-buildings.html | GEORGE J. SCHELL; Chicago Architect Who Designed Many Big Buildings There | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-schoonmaker-in-congress-race-democrats-of-27th-district-name.html | MRS. SCHOONMAKER IN CONGRESS RACE; Democrats of 27th District Name Her as a Candidate for the Goodwin Seat | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/war-fails-to-mar-scout-friendship-a-chinese-and-a-japanese-girl.html | WAR FAILS TO MAR SCOUT FRIENDSHIP; A Chinese and a Japanese Girl Travel Together as Delegates to World Encampment | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/morgenthaus-at-honolulu.html | Morgenthaus at Honolulu | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/strange-scores-by-60-61.html | Strange Scores by 6-0, 6-1 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/omahoney-on-mat-tonight.html | O'Mahoney on Mat Tonight | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/spikotekhnoka.html | SPIKOTEKHNOKA | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/florence-wiebke-wed-at-scarsdale-she-becomes-bride-of-edward-f.html | FLORENCE WIEBKE WED AT SCARSDALE; She Becomes Bride of Edward' F. Seitz Jr. at Church of St. James the Less | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/the-screen-notes-for-the-record-on-it-cant-last-forever-at-the.html | THE SCREEN; Notes for the Record on 'It Can't Last Forever,' at the Rialto, and 'Born Reckless' at the Palace | True | By Frank S. Nugent | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/fire-record.html | FIRE RECORD | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-emerson-bars-20000-bid-for-house-but-farm-land-of-herholmwood.html | MRS. EMERSON BARS $20,000 BID FOR HOUSE; But Farm Land of HerHolmwood Estate Is Sold for $15,000 at Auction in Lenox | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/racket-witness-defiant.html | Racket Witness Defiant | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/udisky-is-motor-cycle-star.html | Udisky Is Motor Cycle Star | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/meeting-ends-in-fight-one-arrest-made-after-two-are-hurt-at.html | MEETING ENDS IN FIGHT; One Arrest Made After Two Are Hurt at Clothing Union Session | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/son-to-mr-and-mrs-f-a-potts.html | Son to Mr. and Mrs. F. A. Potts | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/american-gas-electric-will-spend-4000000.html | American Gas & Electric Will Spend $4,000,000 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/totem-finishes-close-to-rebel-then-captures-third-of-series.html | Totem Finishes Close to Rebel, Then Captures Third of Series; Laders-Mallory Craft Shares Honors With Shields's Yacht, Now Leading 2 to 1 in Six-Meter Elimination Races-Start Made Late After Five-Hour Wait Because of Calm | True | By Joseph M. Sheehan | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/f-d-reilly-exsinger-and-silk-merchant-former-partner-in-the-firm-of.html | F. D. REILLY, EX-SINGER AND SILK MERCHANT; Former Partner in the Firm of Edelhoff & Reilly Dies--Sang in Church Choirs | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/rockefeller-center-draws-new-tenants-h-j-heinz-company-is-listed.html | ROCKEFELLER CENTER DRAWS NEW TENANTS; H. J. Heinz Company Is Listed Among Concerns Signing for Office Quarters | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/emerson-j-hankinson-inventor-and-real-estate-man-of-poughkeepsie.html | EMERSON J. HANKINSON; Inventor and Real Estate Man of Poughkeepsie Was 71 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/book-prize-to-prokosch-work-by-author-of-the-asiatics-wins-7500.html | BOOK PRIZE TO PROKOSCH; Work by Author of 'The Asiatics' Wins $7,500 Harper Award | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/topics-in-wall-street-steel-profits.html | TOPICS IN WALL STREET; Steel Profits | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/chiang-vows-fight-to-bitter-end-50000-troops-reported-on-march.html | Chiang Vows Fight 'to Bitter End'; 50,000 Troops Reported on March; Nanking Premier, Barring Surrender, Says Present Hostilities Are 'Only Beginning' of Long-Planned Japanese InvasionDeclares He Will Launch 'Comprehensive Plan' | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/house-group-favors-ban-on-coin-racket-cochran-reports-bill-to-bar.html | HOUSE GROUP FAVORS BAN ON COIN 'RACKET'; Cochran Reports Bill to Bar the Commemorative Pieces, Charging Wide Abuses | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/building-plans-filed-projects-include-a-factory-for-site-in-west.html | BUILDING PLANS FILED; Projects Include a Factory for Site in West Broadway | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/w-b-rogers-dies-retired-educator-former-head-of-marquette-and-st.html | W. B. ROGERS DIES; RETIRED EDUCATOR; Former Head of Marquette and St. Louis Universities Was Ordained in 1890 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/farouk-first-king-of-modern-egypt-becomes-only-independent-ruler-of.html | FAROUK FIRST KING OF MODERN EGYPT; Becomes Only Independent Ruler of Nation Since Days of the Pharaohs | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/estonia-passes-law-for-popular-reform-legislation-will-set-up-two.html | ESTONIA PASSES LAW FOR POPULAR REFORM; Legislation Will Set Up Two Houses of Parliament and Abolish Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/united-gas-shows-rise-in-earnings-net-for-first-half-of-year-is.html | UNITED GAS SHOWS RISE IN EARNINGS; Net for First Half of Year Is $15,813,815, as Against $14,790,854 in 1936 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/big-crop-estimate-hits-cotton-hard-list-declines-14cent-a-pound-on.html | BIG CROP ESTIMATE HITS COTTON HARD; List Declines 1/4-Cent a Pound on End of July Forecast of 15,610,000 Bales | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/third-rail-kills-woman.html | Third Rail Kills Woman | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/cotton-inquiry-ordered-senate-seeks-data-on-activities-of.html | COTTON INQUIRY ORDERED; Senate Seeks Data on Activities of Cooperative Association | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dickeys-home-run-downs-tigers-76-bill-makes-drive-with-2-out-in.html | DICKEY'S HOME RUN DOWNS TIGERS, 7-6; Bill Makes Drive With 2 Out in Ninth and Yanks Take Last Game of Series | True | By James P. Dawson | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-virginia-rogers-will-be-wed-aug-14-former-wife-of-henry-h.html | MRS. VIRGINIA ROGERS WILL BE WED AUG. 14; Former Wife of Henry H. Rogers 3d Will Be Bride of Alfred Waters of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/marjorie-v-pell-lists-attendants-marriage-to-l-e-katzenbach-2d-will.html | MARJORIE V. PELL LISTS ATTENDANTS; Marriage to L. E. Katzenbach 2d Will Take Place Sept. 4 in Rosemary School Chapel | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/theatre-parties-at-southampton-dorothy-siems-entertains-for-aides.html | THEATRE PARTIES AT SOUTHAMPTON; Dorothy Siems Entertains for Aides on Junior Committee of Recent'Benefit | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bars-bankrecord-examination.html | Bars Bank-Record Examination | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sisters-in-fatal-crash-their-cars-hit-each-other-in-jamestown-and.html | SISTERS IN FATAL CRASH; Their Cars Hit Each Other in Jamestown and One Dies | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/strikers-reject-homestead-plan-tygart-valley-group-refuses-to.html | STRIKERS REJECT HOMESTEAD PLAN; Tygart Valley Group Refuses to Resume Jobs Pending Federal Adjustment | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/king-may-build-yacht-british-monarchs-interest-is-aroused-by-cup.html | KING MAY BUILD YACHT; British Monarch's Interest Is Aroused by Cup Series | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lippincottcoulson.html | Lippincott--Coulson | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/hat-regulations-observed-in-trade-pearson-finds-wide-observance.html | HAT REGULATIONS OBSERVED IN TRADE; Pearson Finds Wide Observance Brings Healthier Spirit to the Industry | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/work-is-begun-in-moscow-on-the-tallest-building.html | Work Is Begun in Moscow On the Tallest Building | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bank-clearings-show-175-gain-5451538000-for-week-ended-wednesday.html | BANK CLEARINGS SHOW 17.5% GAIN; $5,451,538,000 for Week Ended Wednesday Compares With $4,637,981,000 Year Ago | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/25-killed-50-injured-in-wreck-of-express-near-paris-faulty.html | 25 Killed, 50 Injured in Wreck of Express Near Paris; Faulty Switching Is Blamed | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/c-i-o-union-victor-in-shoe-trade-vote-receives-6802-votes-to-690.html | C. I. O. UNION VICTOR IN SHOE TRADE VOTE; Receives 6,802 Votes to 690 for A. F. of L. Group, Carries 77 Out of 79 Plants | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/frederick-platts-are-dinner-hosts-they-entertain-on-roof-garden-of.html | FREDERICK PLATTS ARE DINNER HOSTS; They Entertain on Roof Garden of St. Regis in Celebration of Mrs. Platt's Birthday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/miss-joan-guthrie-engaged-to-marry-mamaroneck-girl-will-become-the.html | MISS JOAN GUTHRIE ENGAGED TO MARRY; Mamaroneck Girl Will Become the Bride of Gerald Wright, Annapolis Graduate | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/george-byington-pratt.html | GEORGE BYINGTON PRATT | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/van-sweringen-hearing-monday.html | Van Sweringen Hearing Monday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ford-turns-74-today-saving-celebration-that-will-come-april-11-when.html | FORD TURNS 74 TODAY, 'SAVING' CELEBRATION; That Will Come April 11, When He and Wife Will Observe Their Golden Wedding | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dusek-to-wrestle-coleman.html | Dusek to Wrestle Coleman | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/years-rent-1-paid-landlord-by-federal-unit.html | Year's Rent, $1, Paid Landlord by Federal Unit | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bronx-boy-drowns-in-jersey.html | Bronx Boy Drowns in Jersey | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/connecticut-nazis-named-by-dickstein-list-of-leaders-and-agitators.html | CONNECTICUT 'NAZIS' NAMED BY DICKSTEIN; List of 'Leaders and Agitators' of 4 Cities and Also of Staten Island Is Given to Congress | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/saratoga-chart-arlington-park-entries.html | SARATOGA CHART; Arlington Park Entries | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/nm-ohrbach-returns-store-head-tells-of-popularity-of-american.html | N.M. OHRBACH RETURNS; Store Head Tells of Popularity of American Styles in London | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dr-belle-reynolds-served-in-civil-war-first-woman-commissioned-a.html | DR. BELLE REYNOLDS, SERVED IN CIVIL WAR; First Woman Commissioned a Major in United States Army Dies in California at 96 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/store-stock-dropped-by-curb.html | Store Stock Dropped by Curb | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/a-caution-to-japan-hinted-at-by-eden-he-indicates-london-has-let-to.html | A CAUTION TO JAPAN HINTED AT BY EDEN; He Indicates London Has Let Tokyo Know New Partition of China Is Disapproved | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/human-toll-heavy-chinese-say-thousands-are-dead-in-tientsin-from.html | HUMAN TOLL HEAVY; Chinese Say Thousands Are Dead in Tientsin From Air Bombs | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/horse-shies-driver-killed.html | Horse Shies, Driver Killed | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/naval-treaty-in-effect-powers-with-exception-of-italy-and-japan.html | NAVAL TREATY IN EFFECT; Powers With Exception of Italy and Japan Subscribe to It | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/william-o-gosselin-owned-hotels-in-aurora-iii-and-clarksburg-w-va.html | WILLIAM O. GOSSELIN; Owned Hotels in Aurora, Ill., and Clarksburg, W. Va. | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/oil-curbs-extended-legislation-approved-interstate-compact-sent-to.html | OIL CURBS EXTENDED; Legislation Approved Interstate Compact Sent to White House | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/w-f-reilly-joins-laird-co.html | W. F. Reilly Joins Laird & Co. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/rail-income-rises-249-in-halfyear-138-class-i-carriers-report-a-net.html | RAIL INCOME RISES 24.9% IN HALF-YEAR; 138 Class I Carriers Report a Net Operating Profit of $297,341,777 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/john-hathaway-shaw-retired-superintendent-of-sargent-lock-company.html | JOHN HATHAWAY SHAW; Retired Superintendent of Sargent Lock Company at Bridgeport | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/allison-injures-back-as-he-conquets-shields-to-gain-seabright-net.html | Allison Injures Back as He Conquets Shields to Gain Seabright Net Final; SHIELDS IS BEATEN IN A 5-SET BATTLE | True | By Allison Danzig | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/hansonkocher.html | Hanson-Kocher | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/thirty-million-radio-sets-here.html | Thirty Million Radio Sets Here | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/leases-in-park-avenue-charles-d-wetmore-takes-ten-room-suiterenting.html | LEASES IN PARK AVENUE; Charles D. Wetmore Takes Ten Room Suite--Renting is Brisk | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reports-a-ninefoot-hollyhock.html | Reports a Nine-Foot Hollyhock | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/50mile-wind-in-florida-overgrown-thunderstorm-moves-to-northeast.html | 50-MILE WIND IN FLORIDA; ' Overgrown Thunderstorm' Moves to Northeast With No Damage | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/henry-r-hatfield-host-honors-mrs-horace-francine-at-party-in-bar.html | HENRY R. HATFIELD HOST; Honors Mrs. Horace Francine at Party in Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/chile-to-combat-malaria-immediate-campaign-in-arica-northern-port.html | CHILE TO COMBAT MALARIA; Immediate Campaign In Arica, Northern Port, Is Ordered | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/e-j-brandeis-asks-divorce.html | E. J. Brandeis Asks Divorce | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/la-guardia-accepts-simpsons-ticket-for-fusion-party-he-praises.html | LA GUARDIA ACCEPTS SIMPSON'S TICKET FOR FUSION PARTY; HE PRAISES SLATE | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/jacobsgreenberg.html | Jacobs-Greenberg | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/haas-is-defeated-in-canadian-golf-1936-amateur-champion-bows-to.html | HAAS IS DEFEATED IN CANADIAN GOLF; 1936 Amateur Champion Bows to Taylor by 3 and 2 in Title Play at Ottawa | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/win-harvard-law-prizes-twentyone-students-receive-scholarships.html | WIN HARVARD LAW PRIZES; Twenty-one Students Receive Scholarships Worth $9,000 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/thrown-from-horse-dies-j-w-ehrentreu-lawyer-is-the-victim-of.html | THROWN FROM HORSE, DIES; J. W. Ehrentreu, Lawyer, Is the Victim of Westchester Mishap | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/roosevelt-calls-murphy-to-parley-weekend-conference-is-expected-to.html | ROOSEVELT CALLS MURPHY TO PARLEY; Week-End Conference Is Expected to Include Discussion of Industrial Policies | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/taxi-contracts-signed-all-large-fleets-but-parmelee-make-union.html | TAXI CONTRACTS SIGNED; All Large Fleets but Parmelee Make Union Agreements | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/excess-reserves-decline-60000000-total-for-the-federal-system-put.html | EXCESS RESERVES DECLINE $60,000,000; Total for the Federal System Put at $810,000,000 for Week Ended Wednesday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/to-vote-on-dissolution-stockholders-of-south-american-utilities.html | TO VOTE ON DISSOLUTION; Stockholders of South American Utilities Will Meet Aug. 27 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/our-china-troops-in-area-of-fighting-15th-infantry-is-in-camp-near.html | OUR CHINA TROOPS IN AREA OF FIGHTING; 15th Infantry Is in Camp Near Tientsin-Marines Guard Embassy in Peiping | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lawrence-cavanaghs-have-child.html | Lawrence Cavanaghs Have Child | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/campillo-socres-in-suffolk-sprint-assumes-command-in-stretch-to.html | CAMPILLO SOCRES IN SUFFOLK SPRINT; Assumes Command in Stretch to Triumph Over Mansco by Length and a Half | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reserve-ratio-dips-in-bank-of-england-proportion-is-1910-per-cent.html | RESERVE RATIO DIPS IN BANK OF ENGLAND; Proportion Is 19.10 Per Cent, Against 22.40 Per Cent in Preceding Week | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/cuts-down-tax-debts-in-southern-florida-everglades-drainage-board.html | CUTS DOWN TAX DEBTS IN SOUTHERN FLORIDA; Everglades Drainage Board Employs Coporate Plan of Refinancing | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lee-of-white-sox-blanks-senators-scores-by-2-to-0-in-duel-with-wes.html | LEE OF WHITE SOX BLANKS SENATORS; Scores by 2 to 0 in Duel With Wes Ferrell and Chicago Regains Second Place | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-roosevelt-picnic-guest.html | Mrs. Roosevelt Picnic Guest | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/safety-pin-taken-from-throat.html | Safety Pin Taken From Throat | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/silvio-nyac-sets-rowing-mark-timed-in-0604in-annexing-senior.html | SILVIO, N.Y.A.C., SETS ROWING MARK; Timed in 0:60.4-in Annexing Senior 440-Yard Final at Royal Canadian Henley | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/miss-marion-reid-married.html | Miss Marion Reid Married | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/woman-is-fined-4-for-attack-on-count-mme-de-fontanges-gets-oneyear.html | WOMAN IS FINED $4 FOR ATTACK ON COUNT; Mme. de Fontanges Gets OneYear Suspended Sentence After Paris Trial | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/books-published-today.html | Books Published Today | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/broad-flood-plan-is-asked-by-house-army-requested-to-draft-one-in.html | BROAD FLOOD PLAN IS ASKED BY HOUSE; Army Requested to Draft One in Line With Roosevelt's Comprehensive Proposal | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/suspect-is-hunted-as-slayer-of-maid-police-broadcast-description-of.html | SUSPECT IS HUNTED AS SLAYER OF MAID; Police Broadcast Description of Man They Think May Have Shot French Domestic | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/brooklyn-parcels-sold-varet-street-apartment-among-properties.html | BROOKLYN PARCELS SOLD; Varet Street Apartment Among Properties Changing Hands | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/toad-becomes-pet-upstate.html | Toad Becomes Pet Up-State | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-arthur-pulas.html | MRS. ARTHUR PULAS | True | Speical to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wholesale-prices-ease-federal-level-on-july-was-875878-the-week.html | WHOLESALE PRICES EASE; Federal Level on July Was 87.5—87.8 the Week Before | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sports-today.html | Sports Today | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/buskrobins.html | Busk--Robins | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/shotputter.html | SHOT-PUTTER | True | CARL JOHN BOSTELMANN. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/text-of-resolution-of-kings-republicans.html | Text of Resolution Of Kings Republicans | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/japans-gamble.html | JAPAN'S GAMBLE | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sport-of-the-times-reg-u-s-pat-off.html | Sport of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/goldwater-warns-on-internespay-says-enactment-of-burke-bill-will.html | GOLDWATER WARNS ON INTERNES'-PAY; Says Enactment of Burke Bill Will Add $500,000 Yearly to Hospital Budget | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/window-cleaner-falls-to-death.html | Window Cleaner Falls to Death | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lumber-output-off-when-rise-is-seasonal-index-drops-sharply-orders.html | Lumber Output Off When Rise Is Seasonal; Index Drops Sharply; Orders Increase 7.8% | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/raymond-o-brackett-naval-reserve-officer-formerly-legion-vice.html | RAYMOND O. BRACKETT; Naval Reserve Officer Formerly Legion Vice Commander | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/british-law-seeks-opening-for-films-plan-would-have-hollywood-widen.html | BRITISH LAW SEEKS OPENING FOR FILMS; Plan Would Have Hollywood Widen Market Here for English Pictures | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/russia-forbade-13-to-quit-cruise-ship-rotterdam-reports-leningrad.html | RUSSIA FORBADE 13 TO QUIT CRUISE SHIP; Rotterdam Reports Leningrad Incident Days Later When She Reaches Finnish Port | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/plagiarism-action-dismissed.html | Plagiarism Action Dismissed | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/police-here-to-get-twoway-radios-g-s-morris-communications-head.html | POLICE HERE TO GET TWO-WAY RADIOS; G. S. Morris, Communications Head, Tells State Chiefs Six Months Will See Change | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reich-air-patrol-wins-alpine-race-3plane-team-hard-pressed-by-the.html | REICH AIR PATROL WINS ALPINE RACE; 3-Plane Team, Hard Pressed by the Czechs, Registers 6th German Victory at Zurich | True | By Clarence K. Streit | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/unions-in-clash-over-ship-strike-curran-of-cio-affiliate-says-ryan.html | UNIONS IN CLASH OVER SHIP STRIKE; Curran, of C.I.O. Affiliate, Says Ryan, of A. F. of L., Interfered in Hiring of Seamen | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dr-walter-everett-educator-at-brown-emeritus-professor-lecturer-and.html | DR. WALTER EVERETT, EDUCATOR AT BROWN; Emeritus Professor, Lecturer and Writer Is Stricken in Berkeley, Calif. | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/homemade-dress-wins-trip-abroad-3-girls-here-from-nebraska-detroit.html | HOME-MADE DRESS WINS TRIP ABROAD; 3 Girls Here From Nebraska, Detroit and California for Voyage to Italy | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/princeton-honors-perina-announces-award-of-major-letter-to-freshman.html | PRINCETON HONORS PERINA; Announces Award of Major Letter to Freshman Jumping Star | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/gen-ballantyne-gets-post.html | Gen. Ballantyne Gets Post | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/neutrals-again-split-on-british-proposal-russia-opposes-italy-and.html | NEUTRALS AGAIN SPLIT ON BRITISH PROPOSAL; Russia Opposes Italy and Reich on Belligerent Rights for Two Spanish Factions | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/labor-party-hails-mayor-in-bronx-county-committeemen-boo-as.html | LABOR PARTY HAILS MAYOR IN BRONX; County Committeemen Boo as Copeland and Whalen Are Mentioned as Candidates | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/henry-ashton-jennings-president-of-jennings-bros-mfg-co-of.html | HENRY ASHTON JENNINGS; President of Jennings Bros. Mfg. Co. of Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bank-of-canada-reports-deposits-increase-in-week-due-largely-to.html | BANK OF CANADA REPORTS; Deposits Increase in Week, Due Largely to Government Funds | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/the-omaha-is-floated-cruiser-aground-for-10-days-steaming-to.html | THE OMAHA IS FLOATED; Cruiser, Aground for 10 Days, Steaming to Norfolk | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/roosevelt-speeches-are-being-compiled-justice-rosenman-begins-task.html | ROOSEVELT SPEECHES ARE BEING COMPILED; Justice Rosenman Begins Task of Editing Books at Blue Mountain Lake | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wholesale-trade-97-higher-here-gain-shown-in-june-is-smaller-than.html | WHOLESALE TRADE 9.7% HIGHER HERE; Gain Shown in June Is Smaller Than in May, the Federal Reserve Report Says | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wood-field-and-stream-talk-over-exciting-day.html | Wood, Field and Stream; Talk Over Exciting Day | True | By Thomas J. Deegan | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/newport-concert-concludes-series-program-at-the-e-magawly-banon.html | NEWPORT CONCERT CONCLUDES SERIES; Program at the E. Magawly Banon Home Arranged by Mrs. Lewis A. Armistead | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/kings-dispute-settled-court-rules-couple-may-attend-republican.html | KINGS DISPUTE SETTLED; Court Rules Couple May Attend Republican Meeting. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/budget-increases-asked-by-sheriffs-possible-elimination-of-office.html | BUDGET INCREASES ASKED BY SHERIFFS; Possible Elimination of Office Ignored by Each Executive in 5 Counties of City | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/the-taxi-driver.html | THE TAXI DRIVER | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tea-at-bolton-landing-annual-event-is-given-for-benefit-of-the.html | TEA AT BOLTON LANDING; Annual Event Is Given for Benefit of the Health Center | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/william-younger-long-british-m-p-representative-from-scotland-15.html | WILLIAM YOUNGER, LONG BRITISH M. P.; Representative From Scotland 15 Years Until 1910 Dies at Age of 75 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/democratic-fight-in-richmond-sure-tormey-group-backs-copeland-and.html | DEMOCRATIC FIGHT IN RICHMOND SURE; Tormey Group Backs Copeland and Designates Complete County Ticket | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/rise-in-foreign-bonds-leads-london-market-paris-continues-firm.html | Rise in Foreign Bonds Leads London Market; Paris Continues Firm; German List Hardens; Berlin Throws Off Lethargy | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/cigarette-output-sets-record.html | Cigarette Output Sets Record | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bridge-being-suicideproofed.html | Bridge Being 'Suicide-Proofed' | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/heights-apartment-taken-over-by-bank-nathan-hale-one-of-two-large.html | HEIGHTS APARTMENT TAKEN OVER BY BANK; Nathan Hale One of Two Large Parcels Changing Hands at Auction Sales | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tokyo-navy-makes-threat-to-chinese-fleet-will-take-steps-unless.html | TOKYO NAVY MAKES THREAT TO CHINESE; Fleet Will 'Take Steps' Unless Spread of Antagonism Is Checked, Admiral Warns | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/red-sox-win-53-as-foxx-hits-26th-circuit-blow-in-the-seventh-with.html | RED SOX WIN, 5-3, AS FOXX HITS 26TH; Circuit Blow In the Seventh With Mate Aboard Provides Margin Over Browns | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bill-forbids-green-shirts-for-brazil-civil-servants.html | Bill Forbids Green Shirts For Brazil Civil Servants | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/costlier-offer-gets-sales.html | Costlier Offer Gets Sales | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/population-drop-of-40000000-in-11-nations-of-europe-seen-in-next.html | Population Drop of 40,000,000 in 11 Nations Of Europe Seen in Next Two Generations | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wilson-maintains-nonpartisan-role-philadelphia-mayor-expected-to.html | WILSON MAINTAINS NONPARTISAN ROLE; Philadelphia Mayor, Expected to Run for Governor, Refuses to Make 'Political Deals' | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/il-duce-54-years-old-pays-visit-to-seaside-premier-spends-day-with.html | IL DUCE 54 YEARS OLD; PAYS VISIT TO SEASIDE; Premier Spends Day With His Family--Birthday Finds Him in Excellent Health | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ford-fails-in-plea-to-end-labor-case-nlrb-examiner-rejects-move-as.html | FORD FAILS IN PLEA TO END LABOR CASE; NLRB Examiner Rejects Move as Company Ends Its Testimony in Detroit | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/daly-denies-larceny-charges.html | Daly Denies Larceny Charges | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/old-bank-building-bought-in-yonkers-property-near-getty-square.html | OLD BANK BUILDING BOUGHT IN YONKERS; Property Near Getty Square Changes Hands for First Time in Fifty Years | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/negro-pastor-sent-to-prison.html | Negro Pastor Sent to Prison | True | Special to THE NEW YORK TIMES.. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/pucketteraff.html | Puckette-Raff | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/treasury-to-offer-bills-issues-aggregating-100000000-will-be-sold.html | TREASURY TO OFFER BILLS; Issues Aggregating $100,000,000 Will Be Sold Monday | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/morrison-tennis-winner.html | Morrison Tennis Winner | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/gold-is-unchanged-in-bank-of-france-circulation-shows-a-decrease-of.html | GOLD IS UNCHANGED IN BANK OF FRANCE; Circulation Shows a Decrease of 503,000,000 Francs-Ratio Up to 48.78% | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/armed-robber-gets-600-in-loan-office-cows-2-women-employees-takes.html | ARMED ROBBER GETS $600 IN LOAN OFFICE; Cows 2 Women Employees, Takes Money and Flees--Visited the Place Twice Before Hold-Up | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/b-m-t-sees-labor-forcing-fare-rise-serves-notice-that-fivecent-rate.html | B. M. T. SEES LABOR FORCING FARE RISE; Serves Notice That Five-Cent Rate Must Be Increased or City Taxes Cut to Meet Costs | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/weiland-of-cards-tops-giants-by-52-cantwell-making-first-start-for.html | WEILAND OF CARDS TOPS GIANTS BY 5-2; Cantwell, Making First Start for Terrymen, Allows Four Runs in Four Innings | True | By John Drebinger | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/fishing-schooner-sinks-crew-rows-ashore-as-the-natalie-hammond-is.html | FISHING SCHOONER SINKS; Crew Rows Ashore as the Natalie Hammond Is Lost Off Gloucester | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/police-department.html | Police Department | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/submarines-attack-5-spanish-vessels-fishermen-who-rowed-out-to.html | SUBMARINES ATTACK 5 SPANISH VESSELS; Fishermen Who Rowed Out to Refugee Ship Find Bodies Heaped on the Deck | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/falls-starving-near-white-housee.html | Falls, Starving, Near White Housee | True | Special to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/business-world-buying-activity-eases-here.html | Business World; Buying Activity Eases Here | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/streets-jammed-at-dooling-rites-more-than-10000-fill-42d-st-as.html | STREETS JAMMED AT DOOLING RITES; More Than 10,000 Fill 42d St. as Simple Service Is Held In Holy Cross Church | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/leading-batsmen.html | Leading- Batsmen | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/trade-commission-cases-misrepresentation-is-charged-on-gloves-and.html | TRADE COMMISSION CASES; Misrepresentation Is Charged on Gloves and Bath Product | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-darwin-kingsley-entertains-at-shore-she-gives-luncheon-and.html | MRS. DARWIN KINGSLEY ENTERTAINS AT SHORE; She Gives Luncheon and Bridge at East Hampton Hotel--Mrs. Arnold Edgerton Hostess | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/barnsdall-oil-group-freed-of-tax-lien-utilities-trading-m-c-brush.html | BARNSDALL OIL GROUP FREED OF TAX LIEN; Utilities Trading, M. C. Brush and Dozen Others Had Been Assessed $1,069,334 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/nagler-says-chains-balk-price-st-ability-union-head-asks.html | NAGLER SAYS CHAINS BALK PRICE ST ABILITY; Union Head Asks Cooperation in Maintenance of New Coat and Suit Prices | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/austria-breaks-the-chain.html | AUSTRIA BREAKS THE CHAIN | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/nyac-captures-title-tops-central-queens-at-water-polofick-claims.html | N.Y.A.C. CAPTURES TITLE; Tops Central Queens at Water Polo-Fick Claims Mark | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/w-h-malones-sentence-2-years.html | W. H. Malone's Sentence 2 Years | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/buys-bronx-apartment-d-s-meister-acquires-27suite-building-at-935.html | BUYS BRONX APARTMENT; D. S. Meister Acquires 27-Suite Building at 935 Ogden Ave. | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/paper-companies-file-stock-issues-three-pacific-coast-concerns.html | PAPER COMPANIES FILE STOCK ISSUES; Three Pacific Coast Concerns Headed by E. M. Mills Give Details to the SEC | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/airplane-sabotage-charged-in-nlrb-case-counsel-for-douglas-company.html | AIRPLANE SABOTAGE CHARGED IN NLRB CASE; Counsel for Douglas Company Tells Examiner Bomber Was Made Inoperative | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/raids-by-army-worm-stir-steuben-county-farmers-are-urged-to-fight.html | RAIDS BY ARMY WORM STIR STEUBEN COUNTY; Farmers Are Urged to Fight Pest on Its First Visit to Area in 42 Years | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sopwith-tells-why-he-selected-endeavour-ii-for-cup-contests-british.html | Sopwith Tells Why He Selected Endeavour II for Cup Contests; British Yachtsman Reveals Newer Boat Proved Superior to the 1934 Racer in Series of Tests-Spectator Craft Gather in Large Numbers at Newport | True | By John Rendel | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bees-triumph-21-on-englishs-drive-infielders-smash-in-ninth-beats.html | BEES TRIUMPH, 2-1, ON ENGLISH'S DRIVE; Infielder's Smash in Ninth Beats Reds--Turner Gives Losers Only 4 Safeties | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/kings-republicans-balk-at-la-guardia-endorsement-withheld-after.html | KINGS REPUBLICANS BALK AT LA GUARDIA; Endorsement Withheld After Stormy Session - Action Left to Districts | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tobacco-auctions-begin-south-georgia-and-north-florida-crops-go-on.html | TOBACCO AUCTIONS BEGIN; South Georgia and North Florida Crops Go on Block | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/finds-trade-up-abroad-as-tourists-increase.html | Finds Trade Up 'Abroad As Tourists Increase | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/200-at-seabright-dance-board-of-governors-at-tennis-club-are-hosts.html | 200 AT SEABRIGHT DANCE; Board of Governors at Tennis Club Are Hosts at Event | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/birthdays.html | BIRTHDAYS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/rallies-by-phils-halt-pirates-117-camilli-gets-home-run-with-bases.html | RALLIES BY PHILS HALT PIRATES, 11-7; Camilli Gets Home Run With Bases Loaded in 5th--Grace Clouts for Circuitt | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/hotel-sued-by-negroes-harlem-owners-accused-of-discriminating.html | HOTEL SUED BY NEGROES; Harlem Owners Accused of Discriminating Against Two | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/girl-poet-to-issue-second-book-at-13-katharine-carasso-author-of-70.html | GIRL POET TO ISSUE SECOND BOOK AT 13; Katharine Carasso Author of 70 Poems in Volume Coming From Press Next Week | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/yellow-truck-earned-36c-a-share-in-half-six-months-result-compares.html | YELLOW TRUCK EARNED 36C A SHARE IN HALF; Six Months' Result Compares With 78c in 1936-Net Sales Higherr | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/buffalo-food-trucks-rushed-after-strike-drivers-back-at-work-with.html | BUFFALO FOOD TRUCKS RUSHED, AFTER STRIKE; Drivers Back at Work With Union Contract While Pickets Remain at Meat Plants | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/american-metal-earned-1135900-net-for-the-second-quarter-equaled-85.html | AMERICAN METAL EARNED $1,135,900; Net for the Second Quarter Equaled 85 Cents on Each Common Share | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dr-thomas-knowlton.html | DR. THOMAS KNOWLTON | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/r-k-straus-in-city-race-son-of-former-envoywants-fusion-nomination.html | R. K. STRAUS IN CITY RACE; Son of Former Envoy-Wants Fusion Nomination to Council | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/louise-j-cerabone-has-church-bridal-she-is-married-to-dr-anthony-m.html | LOUISE J. CERABONE HAS CHURCH BRIDAL; She Is Married to Dr. Anthony M. Pernetti in Ceremony at Sylvan Lake, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/prize-winners-visit-court.html | Prize Winners Visit Court | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/leibowitz-bares-scottsboro-pact-says-alabama-official-agreed-on.html | LEIBOWITZ BARES SCOTTSBORO 'PACT'; Says Alabama Official Agreed on Terms That Would Free All but One in Two Years | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/clews-funeral-on-monday.html | Clews Funeral on Monday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/sec-registrations-reveal-expansion-security-sale-funds-used-for.html | SEC REGISTRATIONS REVEAL EXPANSION; Security Sale Funds Used for Plants and Working Capital Highest Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/barryhaug.html | Barry-Haug | True | Special to THE NEW YORK TIMES | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/pleads-not-guilty-in-queens-slaying-martin-in-court-with-husband-of.html | PLEADS NOT GUILTY IN QUEENS SLAYING; Martin in Court With Husband of Mrs. Jackson, but Neither Looks at the Other | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/the-newest-board.html | THE NEWEST BOARD | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/see-company-meeting-reset.html | See Company Meeting Reset | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/ocean-planes-take-off-clipper-iii-and-cambria-over-the-atlantic-in.html | OCEAN PLANES TAKE OFF; Clipper III and Cambria Over the Atlantic in Second Survey | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/36to1-shot-wins-on-double-setback-boots-greenock-awarded-race-when.html | 36-TO-1 SHOT WINS ON DOUBLE SETBACK; Boots Greenock Awarded Race When Red Rogue, Jokester Are Disqualified | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/roland-douglases-saratoga-hosts-entertain-group-at-luncheon-lewis-f.html | ROLAND DOUGLASES SARATOGA HOSTS; Entertain Group at Luncheon -- Lewis F. Greenleafs Jr. Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/match-assets-won-by-bid-of-7250000-bermuda-company-blankets-other.html | MATCH ASSETS WON BY BID OF $7,250,000; Bermuda Company Blankets Other Offers for International's Tangibles | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/hospital-extends-uptown-holdings-lenox-hill-acquires-building-at.html | HOSPITAL EXTENDS UPTOWN HOLDINGS; Lenox Hill Acquires Building at Lexington Avenue and Seventy-sixth Street | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/letters-to-the-times-flaws-in-the-wagner-act.html | Letters to The Times; Flaws in the Wagner Act | True | CHARLES GOLDMAN. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/new-regime-reported-chinese-see-embryonic-puppet-state-headed-by.html | NEW REGIME REPORTED; Chinese See Embryonic Puppet State Headed by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/hercules-powder-rights.html | Hercules Powder Rights | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/jane-holt-is-engaged-sister-of-southern-senator-to-be-wed-to-ralph.html | JANE HOLT IS ENGAGED; Sister of Southern Senator to Be Wed to Ralph K. Chase | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/british-system-fails-to-bind-unions-to-pacts-but-members-must-obey.html | British System Fails to Bind Unions to Pacts, But Members Must Obey Leaders' Orders | True | Wireless to THE NEW YORK TIMES. | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/extends-tariff-cuts-costa-rica-gives-lower-rates-to-britain-reich.html | EXTENDS TARIFF CUTS; Costa Rica Gives Lower Rates to Britain, Reich, France and Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/94478201-allotted-for-rivers-harbors-largest-unit-of-fund-in-east.html | $94,478,201 ALLOTTED FOR RIVERS, HARBORS; Largest Unit of Fund in East Is $3,118,000 for New York and New Jersey Channel | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/reserve-balances-of-member-banks-drop-82000000-in-week-to-july-28.html | Reserve Balances of Member Banks Drop $82,000,000 in Week to July 28 | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/news-of-the-stage-local-brother-rat-plans-to-start-tour-sept-6trial.html | NEWS OF THE STAGE; Local 'Brother Rat' Plans to Start Tour Sept. 6'Trial of Dr. Beck,' WPA Show, Here on Aug. 9 | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bouillouxlafont-french-diplomat-former-minister-to-monaco-and-vice.html | BOUILLOUX-LAFONT, FRENCH DIPLOMAT; Former Minister to Monaco and Vice President of the Chamber of Deputies Dies | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dr-charles-e-jefferson-iii.html | Dr. Charles E. Jefferson III | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/books-of-the-times-a-lively-curiosity.html | BOOKS OF THE TIMES; A Lively Curiosity | True | By Charles Poore | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/trolleys-passing-saddens-skipper-retired-veteran-86-and-rickety.html | TROLLEY'S PASSING SADDENS 'SKIPPER'; Retired Veteran, 86, and Rickety Pelham Street Car Inspired Fox's 'Toonerville' Series | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lindbergh-visits-dr-carrel.html | Lindbergh Visits Dr. Carrel | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/plane-correction-is-asked-by-united-company-seeks-federal-approval.html | PLANE CORRECTION IS ASKED BY UNITED; Company Seeks Federal Approval for Through Service With Western Air Express | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/events-today.html | EVENTS TODAY | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/tammany-leaders-meet-with-smith-19-of-35-gather-at-his-office-with.html | TAMMANY LEADERS MEET WITH SMITH; 19 of 35 Gather at His Office With Copeland, Prial and Levy to Plan Campaign | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/voting-trust-called-illegal-for-5-years-lawyer-for-bondholders.html | VOTING TRUST CALLED ILLEGAL FOR 5 YEARS; Lawyer for Bondholders Cites Act Against Interborough Rapid Transit Body | True |  | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/friendly-chinese-turn-on-japanese-north-china-allies-besiege.html | 'FRIENDLY' CHINESE TURN ON JAPANESE; North China "Allies' Besiege Tungchow Garrison With Made-in-Japan Guns | True | By A. T. Steele | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/son-born-to-joseph-k-boles-jr.html | Son Born to Joseph K. Boles Jr. | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/balsamo-wins-in-second-knocks-out-williams-in-feature-of-fort.html | BALSAMO WINS IN SECOND; Knocks Out Williams in Feature of Fort Hamilton Card | True |  | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/labor-measure-vetoed-by-murphy-balked-in-senate-michigan-upper.html | LABOR MEASURE VETOED BY MURPHY, BALKED IN SENATE; Michigan Upper House Had Refused to Pave Way for Changes He Asked | True | By Louis Stark | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/dodgers-with-frankhouse-rout-davis-and-defeat-cubs-by-102-victors.html | Dodgers, With Frankhouse, Rout Davis and Defeat Cubs by 10-2; Victors Register Four Runs in Opening Frame on Two Passes, a Double and Three Singles--Herman, Chicago Second Baseman, Forced Out in Sixth With Spiked Right Foot | True | By Roscoe McGowen | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/jockeys-dawson-pikor-and-jennings-injured-in-steeplechase-spills-at.html | Jockeys Dawson, Pikor and Jennings Injured in Steeplechase Spills at Spa; OUR TROUBLE, 8-1, 15-LENGTH VICTOR | True | BY Bryan Field | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/jean-maguire-engaged-she-will-be-bride-in-october-of-1-coleman.html | JEAN MAGUIRE ENGAGED; She Will Be Bride in October of 1. Coleman McKeon | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/handles-cigarwhelan-bonds.html | Handles Cigar-Whelan Bonds | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/u-s-gasoline-tax-hit.html | U. S. Gasoline Tax Hit | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/virginia-has-pony-roundup.html | Virginia Has Pony Round-Up | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/7100275-cleared-by-credit-concern-commercials-net-income-for-6.html | $7,100,275 CLEARED BY CREDIT CONCERN; Commercial's Net Income for 6 Months Compares With '36 Figure of $4,542,931 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/fire-department.html | Fire Department | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/new-deicer-is-approved-government-accepts-device-as-official-for.html | NEW DE-ICER IS APPROVED; Government Accepts Device as Official for All Airline Planes | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/60000000-issue-subscribed.html | $60,000,000 Issue Subscribed | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/beauhuld-defeats-junior-at-garden-verdict-goes-to-jersey-city.html | BEAUHULD DEFEATS JUNIOR AT GARDEN; Verdict Goes to Jersey City Lightweight in 10-Round Feature Engagement | True | By Joseph C. Nichols | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/liquor-frauds-doubted-distiller-testifies-few-cut-price-stores-sold.html | LIQUOR FRAUDS DOUBTED; Distiller Testifies Few Cut Price Stores Sold Spurious Products | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/treasury-bonds-again-are-bid-up-continued-improvement-in-the.html | TREASURY BONDS AGAIN ARE BID UP; Continued Improvement in the Government's Features Dull Market | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/takes-his-96th-wolf-pelt.html | Takes His 96th Wolf Pelt | True | | C1B 344965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/lewispeet.html | Lewis--Peet | True | Special to THE NEW YORK TIMES. | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/mrs-ralph-mulligan-leader-in-charities-one-of-memorial-home.html | MRS. RALPH MULLIGAN, LEADER IN CHARITIES; One of Memorial Home Managers in Yonkers and the Wife of Advertising Man Is Dead | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/bethlehem-votes-dividend-of-150-second-quarter-payment-on-the.html | BETHLEHEM VOTES DIVIDEND OF $1.50; Second Quarter Payment on the Common Compares With $1 on June 15 | True | | C1B 344965 |
| 1937-07-30 | 1937-07-30 | https://www.nytimes.com/1937/07/30/archives/windsors-visit-theatre.html | Windsors Visit Theatre | True | | C1B 344965 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/anthracite-shipments-rise.html | Anthracite Shipments Rise | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/costly-collections-of-sails.html | Costly Collections of Sails | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reads-church-sign-as-go-slow.html | Reads Church Sign as 'Go Slow' | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ramapo-fours-in-two-matches.html | Ramapo Fours in Two Matches | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/dawes-bank-motion-due-court-will-be-asked-to-dismiss-action-to.html | DAWES BANK MOTION DUE; Court Will Be Asked to Dismiss Action to Recover $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/prof-f-b-loomis-of-amherst-dies-geologist-and-paleontologist-on.html | PROF. F. B. LOOMIS OF AMHERST DIES; Geologist and Paleontologist on Faculty of College More Than Forty Years | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/horse-show-dance-held-at-pittsfield-annual-event-honors-judges.html | HORSE SHOW DANCE HELD AT PITTSFIELD; Annual Event Honors Judges, Exhibitors and Their Guests-- Dinner Held at Club | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/plans-canada-divorce-bill.html | Plans Canada Divorce Bill | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sullivan-forces-tammany-meeting-obtains-signatures-of-majority-of.html | SULLIVAN FORCES TAMMANY MEETING; Obtains Signatures of Majority of Executive Committee for It to Convene Monday | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/housing-project-delayed-by-strike-iron-and-bronze-craftsmen-walk.html | HOUSING PROJECT DELAYED BY STRIKE; Iron and Bronze Craftsmen Walk Out Charging Breach of Agreement on Pay | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/jersey-city-bows-twice-to-buffalo-drops-opener-of-twin-bill-in-13th.html | JERSEY CITY BOWS TWICE TO BUFFALO; Drops Opener of Twin Bill in 13th, 6-4, as Stiles Weakens, and Nightcap by 2-1 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/skyscraper-raid-nets-thugs-2400-beat-and-rob-realty-man-on-24th.html | SKYSCRAPER RAID NETS THUGS $2,400; Beat and Rob Realty Man on 24th Floor of Office Building in Midtown Section | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bond-offerings-by-municipalities-total-in-coming-week-drops-to.html | BOND OFFERINGS BY MUNICIPALITIES; Total in Coming Week Drops to $5,842,240, as Against $14,579,315 This Week | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/housing-in-france.html | HOUSING IN FRANCE | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-george-w-grant.html | MRS. GEORGE W. GRANT | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wife-sues-d-e-waid-bridgeport-plea-says-architect-was-intolerably.html | WIFE SUES D. E. WAID; Bridgeport Plea Says Architect Was 'Intolerably Cruel' | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/canadian-financing-up.html | Canadian Financing Up | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ryersoncodrington.html | Ryerson-Codrington | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/skippers-wives-sail-with-them-today-theyre-the-best-of-friendson.html | Skippers' Wives Sail With Them Today; They're the Best of Friends--On Land | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/intraclub-polo-at-huntington.html | Intraclub Polo at Huntington | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wood-field-and-stream-appointed-in-1909.html | Wood, Field and Stream; Appointed in 1909 | True | By Thomas J. Deegan | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-r-l-beeckman-bride-in-honolulu-widow-of-onetime-rhode-lsland.html | MRS. R. L. BEECKMAN BRIDE IN HONOLULU; Widow of One-Time Rhode Island Governor Wed to Archibald Gourlay Thacher | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/kiendl-heads-city-bar-group.html | Kiendl Heads City Bar Group. | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hartman-stopped-by-murray-at-net-montreal-ace-rallies-to-win-5set.html | HARTMAN STOPPED BY MURRAY AT NET; Montreal Ace Rallies to Win 5-Set Struggle and Reach Canadian Title Final | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/j-w-kilbreths-hosts-at-bar-harbor-party-entertain-with-dinner-at.html | J. W. KILBRETHS HOSTS AT BAR HARBOR PARTY; Entertain With Dinner at Their Residence-Mrs. Felix du Pont Is a Guest | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/miss-fayerweather-is-engaged-to-marry-paterson-n-j-girl-to-become.html | MISS FAYERWEATHER IS ENGAGED TO MARRY; Paterson, N. J. Girl to Become Bride of Maurice Shillington, an Oxford Graduate | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/court-grants-test-of-irwins-sanity-dodge-gets-writ-for-it-but.html | COURT GRANTS TEST OF IRWIN'S SANITY; Dodge Gets Writ for It, but Leibowitz Says Defendant Will Not Submit | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/navaho-plans-relic-hunt.html | Navaho Plans Relic Hunt | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/europe-mr-chamberlain-gives-a-turn-to-the-romeberlin-axis.html | Europe; Mr. Chamberlain Gives a Turn to the Rome-Berlin Axis | True | By Anne O'Hare McCormick | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/demand-for-credit-seen-on-increase-reserve-bank-in-its-monthly.html | DEMAND FOR CREDIT SEEN ON INCREASE; Reserve Bank in Its Monthly Review of Conditions Points to Changes | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/seaboard-airs-pension-refund.html | Seaboard Air's Pension Refund | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/less-concern-felt-in-u-s-over-china-peiping-and-tientsin-reports.html | LESS CONCERN FELT IN U. S. OVER CHINA; Peiping and Tientsin Reports Are to the Effect That Conditions Are Improving | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/deaths.html | Deaths | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/cotton-prices-hit-new-seasonal-low-scalebuying-and-covering-by.html | COTTON PRICES HIT NEW SEASONAL LOW; Scale-Buying and Covering by Shorts Halt Decline--List 1 Point Off to 4 Up | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fast-races-are-forecast.html | Fast Races Are Forecast | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wells-returns-from-abroad.html | Wells Returns From Abroad | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rail-official-honored-here.html | Rail Official Honored Here | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/actress-arrives-as-immigrant.html | Actress Arrives as Immigrant | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/herman-mueller-65-symphonic-player-philadelphia-orchestra-member-28.html | HERMAN MUELLER, 65, SYMPHONIC PLAYER; Philadelphia Orchestra Member 28 Years and Brother of Composer Is Dead | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/chinese-radio-order-news-to-set-makers-manufacturers-here-deny-any.html | CHINESE 'RADIO ORDER' NEWS TO SET MAKERS; Manufacturers Here Deny Any Knowledge of Huge Purchase for Language Unity Drive | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wilson-is-victor-on-chester-river-12yearold-skipper-triumphs-with.html | WILSON IS VICTOR ON CHESTER RIVER; 12-Year-Old Skipper Triumphs With Wimpy as Yacht Club's 2-Day Regatta Opens | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/henry-w-phelpses-have-dinner-guests-two-celebrate-their-birthdays-w.html | HENRY W. PHELPSES HAVE DINNER GUESTS; Two Celebrate Their Birthdays With Party--Mrs. A. Alfred Woods Also a Hostess | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sues-col-greens-estate-philadelphia-jeweler-claims-100000-on-sale.html | SUES COL. GREEN'S ESTATE; Philadelphia Jeweler Claims $100,000 on Sale of Diamonds | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/counter-is-calm-over-curbs-rules-changes-called-invasion-of-dealer.html | COUNTER IS CALM OVER CURB'S RULES; Changes, Called Invasion of Dealer Field, Draw Some Comment on Bargains | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/match-sale-affirmed-referee-signs-order-for-transfer-of.html | MATCH SALE AFFIRMED; Referee Signs Order for Transfer of International's Assets | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/dr-charles-d-steenken-superintendent-of-the-maryland-state.html | DR. CHARLES D. STEENKEN; Superintendent of the Maryland State Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hosiery-mill-wage-set-miss-perkins-orders-14-minimum-on-government.html | HOSIERY MILL WAGE SET; Miss Perkins Orders $14 Minimum on Government Work | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/pennsylvania-bell-earns-10871180-telephone-companys-income-in-year.html | PENNSYLVANIA BELL EARNS $10,871,180; Telephone Company's Income in Year Equaled $8.70 a Share, as Against $7.38 in 1936 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/at-summers-height.html | AT SUMMER'S HEIGHT | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/albert-n-gates-insurance-man-in-business-35-years-dies-in-ridgewood.html | ALBERT N. GATES; Insurance Man in Business 35 Years Dies in Ridgewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/cup-boat-skippers-have-little-to-say-time-has-come-foraction-not.html | CUP BOAT SKIPPERS HAVE LITTLE TO SAY; Time Has Come forAction, Not Words, They Believe--It's Not Like a Fight Camp | True | By John Rendel | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/stocks-in-london-paris-and-berlin-eve-of-the-bank-holiday-recess.html | STOCKS IN LONDON, PARIS AND BERLIN; Eve of the Bank Holiday Recess Finds British Securities Generally Steady | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/luderss-totem-scores-in-trials-to-determine-gold-cup-defender-old.html | Luders's Totem Scores in Trials To Determine Gold Cup Defender; Old Six-Meter Yacht Joins Rebel as Double Victor in Series Off Seawanhaka Corinthian Club, Winning by More Than Two Minutes-Cunningham's Lulu Stays in Running | True | By Joseph M. Sheehan | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rites-for-j-w-howell-industrial-and-civic-leaders-at-the-services.html | RITES FOR J. W. HOWELL; Industrial and Civic Leaders at the Services in Newark | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/books-of-the-times-a-publishing-mystery.html | BOOKS OF THE TIMES; A Publishing Mystery | True | By Robert van Gelder | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/grasshopper-halts-tractor.html | Grasshopper Halts Tractor | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/gen-chiang-silent-indecision-is-seen-hesitancy-believed-to-indicate.html | GEN. CHIANG SILENT; INDECISION IS SEEN; Hesitancy Believed to Indicate Nanking Still Puts Hope in Some Accord With Japan | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rifle-experts-open-tourney-in-finland-19-countries-including-u-s.html | RIFLE EXPERTS OPEN TOURNEY IN FINLAND; 19 Countries, Including U. S., Represented by Teams in World Title Events | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/coopers-68-tops-field-at-st-paul-finishes-opening-round-four-under.html | COOPER'S 68 TOPS FIELD AT ST. PAUL; Finishes Opening Round Four Under Par in $5,000 Open Golf Tournament | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/foreign-weather-reports.html | FOREIGN WEATHER REPORTS | True | Special Cables to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/south-american-boxers-arrive.html | South American Boxers Arrive | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/phillies-beat-reds-10-triumph-in-night-game-as-lamaster-allows-five.html | PHILLIES BEAT REDS, 1-0; Triumph in Night Game as LaMaster Allows Five Safeties | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mortgage-board-hit-federal-judge-says-it-is-playing-politics-in.html | MORTGAGE BOARD HIT; Federal Judge Says It Is Playing Politics in Objections to Plan | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/scrap-steel-study-put-off-by-senate-series-of-bills-to-investigate.html | SCRAP STEEL STUDY PUT OFF BY SENATE; Series of Bills to Investigate or Curb Exports to Be Taken Up at Next Session | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mount-marcys-centenary.html | MOUNT MARCY'S CENTENARY | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/british-railroad-lifts-dividend.html | British Railroad Lifts Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/corn-is-liquidated-but-wheat-rises-st-coarse-grain-ends-1-18-to-2.html | CORN IS LIQUIDATED BUT WHEAT RISES St; Coarse Grain Ends 1 1/8 to 2 5/8c Off, While the Major Cereal Advances 3/4 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/breezing-alongs-finishing-rush-takes-feature-at-suffolk-downs-mrs.html | Breezing Along's Finishing Rush Takes Feature at Suffolk Downs; Mrs. Harris's Entry Comes From Behind in Stretch to Conquer Gilbert Elston by Two and a Half Lengths-Show Is Annexed by Baby Sweep--Victor Pays $5.60 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/annette-flanagan-married-in-garden-long-island-girl-becomes-the.html | ANNETTE FLANAGAN MARRIED IN GARDEN; Long Island Girl Becomes the Bride of George D. Fraser at Country Club | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/b-m-t-contracts-are-challenged-by-c-i-o-on-eve-of-balloting-quill.html | B. M. T. Contracts Are Challenged By C. I. O. on Eve of Balloting; Quill Declares Labor Compacts Were Made With Company 'Unions and Will Be Voided-Predicts His Group Will Poll 85 Per Cent of Votes in Election Today | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/the-head-of-the-regents.html | THE HEAD OF THE REGENTS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/winsome-sailing-winner-leads-in-northeast-harbor-july-series-46.html | WINSOME SAILING WINNER; Leads in Northeast Harbor July Series, 46 Craft Competing | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/brandt-stops-bees-with-two-hits-10-pirate-hurler-wins-in-duel-with.html | BRANDT STOPS BEES WITH TWO HITS, 1-0; Pirate Hurler Wins in Duel With Bush After Two Are Out in Ninth | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sharks-near-stranded-whale.html | Sharks Near Stranded Whale | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/village-fair-held-at-east-hampton-mrs-william-r-maloney-serves-as.html | VILLAGE FAIR HELD AT EAST HAMPTON; Mrs. William R. Maloney Serves as General ChairmanFashion Revue Given | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/polar-weather-posts-are-seen-by-wilkins-explorer-back-from-europe.html | POLAR WEATHER POSTS ARE SEEN BY WILKINS; Explorer, Back From Europe, Says Australia, New Zealand and South Africa Approve | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/levinson-scores-twice-gains-semifinals-in-defense-of-new-england.html | LEVINSON SCORES TWICE; Gains Semi-Finals in Defense of New England Golf Title | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ousted-rector-dies-was-clawed-by-lion-harold-davidson-unfrocked-in.html | OUSTED RECTOR DIES; WAS CLAWED BY LION; Harold Davidson, Unfrocked in Britain in 1932, Later Became Side Show Performer | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/english-cricket-results.html | English Cricket Results | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/radio-men-vote-for-c-i-o-telegraphists-association-certified-as.html | RADIO MEN VOTE FOR C. I. O.; Telegraphists Association certified as Bargaining Agency | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/burnt-mills-four-to-play.html | Burnt Mills Four to Play | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/police-department.html | Police Department | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/morberg-takes-golf-cup-conquers-wadsworth-4-and-3-in-fenn-memorial.html | MORBERG TAKES GOLF CUP; Conquers Wadsworth, 4 and 3, in Fenn Memorial Tournament | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-wpa-play-opened-onethird-of-the-nation-story-of-slums-in.html | NEW WPA PLAY OPENED; ' One-third of the Nation,' Story of Slums, in Poughkeepsie Debut | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/w-h-vanderbilts-hold-an-amateur-hour-with-newport-guests-appearing.html | W. H. Vanderbilts Hold 'an Amateur Hour', With Newport Guests Appearing in Skits | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/letters-to-the-sports-editor-lost-perspective.html | Letters to the Sports Editor; LOST PERSPECTIVE | True | L. B. JOHNSON. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/some-ford-prices-raised-the-increases-are-15-to-35other-makers.html | SOME FORD PRICES RAISED; The Increases Are $15 to $35-Other Makers Consider Advance | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/6500-see-stadium-ballet.html | 6,500 See Stadium Ballet | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/japanese-win-marco-polo-bridge-and-railway-center-near-peiping.html | Japanese Win Marco Polo Bridge And Railway Center Near Peiping; Chinese Unable to Stand Against Tanks, Artillery and Airplanes--Killing of Civilians in Tungchow Uprising Admitted--Americans Rescue Wounded at Nanyuan Barracks | True | By A. T. Steele | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/leon-n-southmayd-cycling-promoter-served-as-manager-of-cycle-trades.html | LEON N. SOUTHMAYD, CYCLING PROMOTER; Served as Manager of Cycle Trades of America, Inc.--He Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/newport-hotels-report-a-sellout-some-visitors-forced-to-go-to.html | NEWPORT HOTELS REPORT A SELLOUT; Some Visitors Forced to Go to Providence in Order to Find Accommodations | True | By Lincoln A. Werden | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/to-serve-as-aide-to-queen-marie.html | To Serve as Aide to Queen Marie | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/china-raises-pound7000000-in-london-for-railways.html | China Raises [pound]7,000,000 In London for Railways | True | Special Cable to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bond-volume-off-price-trend-down-modest-exceptions-to-softening.html | BOND VOLUME OFF; PRICE TREND DOWN; Modest Exceptions to Softening Shown by Issues in the Treasury List | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/partition-of-palestine-is-far-off-briton-admits-at-geneva-meeting.html | Partition of Palestine Is Far Off, Briton Admits at Geneva Meeting; Ormsby-Gore Presents Proposal to Mandates Commission as Tentative One, Leaving Way Open for Compromise and Further Negotiations-Jewish-Arab Cooperation Sought | True | By Clarence K. Streit | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/baby-bond-sales-increase.html | 'Baby Bond' Sales Increase | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/misplays-costly-as-giants-lose-at-chicago-wicker-hurls-yanks-to.html | Misplays Costly as Giants Lose at Chicago; Wicker Hurls Yanks to Triumph; 38,000 WATCH CUBS DEFEAT GIANTS, 5-3 | True | By John Drebinger | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/booksellers-plan-war-on-cut-prices-newspapers-opposing-bills-to.html | BOOKSELLERS PLAN WAR ON CUT PRICES; Newspapers Opposing Bills to Maintain Levels Would Be Sold at 'Bargains' | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/50000-at-chochow-on-way-to-peiping-tokyo-is-skeptical-of-mass.html | 50,000 AT CHOCHOW ON WAY TO PEIPING; Tokyo Is Skeptical of Mass Attack by Chinese Troops at Present, However | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/43812000-bonds-offered-in-week-marketing-of-new-issues-falls-from.html | $43,812,000 BONDS OFFERED IN WEEK; Marketing of New Issues Falls From $60,795,000 Recorded in the Previous Week | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-danil-r-spratt.html | MRS. DANIL R, SPRATT | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/southampton-fets-for-tennis-group-miss-elizabeth-dixon-clark-honors.html | SOUTHAMPTON FETS FOR TENNIS GROUP; Miss Elizabeth Dixon Clark Honors British Team at Beach Club Supper | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sevier-exenvoy-divorced.html | Sevier, Ex-Envoy, Divorced | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reich-plane-down-on-sea-supply-ship-goes-to-aid-of-mail-craft-off.html | REICH PLANE DOWN ON SEA; Supply Ship Goes to Aid of Mail Craft Off West Africa | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/two-american-students-freed.html | Two American Students Freed | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/cotton-activity-dips-more-than-seasonally-sales-light-but-unfilled.html | Cotton Activity Dips More Than Seasonally; Sales Light, but Unfilled Orders Are Large | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/william-f-fearon.html | WILLIAM F. FEARON | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/canadian-crop-outlook-bank-of-montreal-reports-mixed-prospects-in.html | CANADIAN CROP OUTLOOK; Bank of Montreal Reports Mixed Prospects in Dominion | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/peter-zitlinger.html | PETER ZITLINGER | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/faults-found-in-blackconnery-bill-measure-it-is-held-would-increase.html | Faults Found in Black-Connery Bill; Measure, It is Held, Would Increase Costs and Impose Unworkable Control on Industry | True | A. K. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/300-appointed-firemen.html | 300 Appointed Firemen | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/gustave-h-dietz.html | GUSTAVE H. DIETZ | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/federal-debt-stands-at-36707757744-28day-deficit-mounts-to.html | Federal Debt Stands at $36,707,757,744; 28-Day Deficit Mounts to $193,550,363 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/r-d-chapin-estate-is-put-at-7311616-tax-appraisal-lists-realty.html | R. D. CHAPIN ESTATE IS PUT AT $7,311,616; Tax Appraisal Lists Realty, Stocks and Bonds of Former Secretary of Commerce | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/modern-fur-store-ready-in-brooklyn-russeks-5story-building-at.html | MODERN FUR STORE READY IN BROOKLYN; Russek's 5-Story Building at Fulton and Bridge Streets to Present Innovations | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/la-follette-is-assailed-c-e-hoffman-says-senator-suppressed-chicago.html | LA FOLLETTE IS ASSAILED; C. E. Hoffman Says Senator Suppressed Chicago Facts | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/flying-boats-cross-sea-cambria-at-botwood-and-clipper-reaches-irish.html | FLYING BOATS CROSS SEA; Cambria at Botwood and Clipper Reaches Irish Destination | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/dr-byrne-retires-as-state-regent-dr-thomas-j-mangan-elected.html | DR. BYRNE RETIRES AS STATE REGENT; Dr. Thomas J. Mangan Elected Chancellor of Board to Succeed Lawyer, 80 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/news-of-the-screen-i-cover-the-war-and-the-gold-racket-open.html | NEWS OF THE SCREEN; ' I Cover the War' and 'The Gold Racket' Open Today--Metro Recognizes Its Juveniles-Hollywood Items | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/printers-for-la-guardia-albany-convention-endorses-his-prolabor.html | PRINTERS FOR LA GUARDIA; Albany Convention Endorses His 'Pro-Labor' Activities | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/newport-is-host-to-many-visitors-guests-fill-the-summer.html | NEWPORT IS HOST TO MANY VISITORS; Guests Fill the Summer Homes--Parties Are Held on Boats in Harbor | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/furniture-payrolls-increase-45-per-cent-six-months-gain-accompanies.html | FURNITURE PAYROLLS INCREASE 45 PER CENT; Six Months' Gain Accompanies 33% Jump in Orders and 40% in Shipments | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/plattsburg-prizes-awarded-to-cmtc-medals-and-scholarships-are-given.html | PLATTSBURG PRIZES AWARDED TO CMTC; Medals and Scholarships Are Given at Final Exercises for This Year's Trainees | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/royal-dutch-to-redeem-bonds.html | Royal Dutch to Redeem Bonds | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/a-wreath-for-john-ericsson.html | A WREATH FOR JOHN ERICSSON | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/all-alone-named-as-the-mark-boat-stebbinss-motor-yacht-will-act-as.html | ALL ALONE NAMED AS THE MARK BOAT; Stebbins's Motor Yacht Will Act as Curse Guide and Time Competing Yachts | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/horse-traders-bar-car-deals.html | Horse Traders Bar Car Deals | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/airmail-contracts-let-four-awards-made-for-different-parts-of-the.html | AIR-MAIL CONTRACTS LET; Four Awards Made for Different Parts of the Country | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/2000-strikers-sit-on-trolley-tracks-shipyard-men-tie-up-traffic.html | 2,000 STRIKERS SIT ON TROLLEY TRACKS; Shipyard Men Tie Up Traffic Outside Hamilton Ave. Police Station in Brooklyn | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ruel-smith-editor-wrote-boys-books-night-city-and-one-of-sunday.html | RUEL SMITH, EDITOR; WROTE BOYS' BOOKS; Night City and One of Sunday Editors of The World Here Dies of Pneumonia | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mother-and-wife-aid-queens-slayer-retain-attorneys-to-defend-martin.html | MOTHER AND WIFE AID QUEENS SLAYER; Retain Attorneys to Defend Martin in Strangling of Mrs. Florence Jackson | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/arthur-rogers-boyden-feature-writer-formerly-editor-and-war.html | ARTHUR ROGERS BOYDEN; Feature Writer Formerly Editor and War Correspondent | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/north-pole-warm-spell-endangers-soviet-camp.html | North Pole 'Warm Spell' Endangers Soviet Camp | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/50000-futurity-draws-11-entries-mrs-marss-entry-of-cnote-sky.html | $50,000 FUTURITY DRAWS 11 ENTRIES; Mrs. Mars's Entry of C-Note, Sky Larking, Tiger Choice at Arlington Today | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/a-new-role-for-santa-claus.html | A NEW ROLE FOR SANTA CLAUS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/senators-18-hits-rout-indians-132-whitehill-driven-out-by-6run.html | SENATORS' 18 HITS ROUT INDIANS, 13-2; Whitehill Driven Out by 6-Run Attack in Third--Travis Leads With 4 Safeties | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/miss-marion-e-oconnell.html | MISS MARION E. O'CONNELL | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wins-tax-suit-loses-one.html | Wins Tax Suit, Loses One | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/federal-inquiry-begun-in-ship-fire-steamboat-inspectors-act-as.html | FEDERAL INQUIRY BEGUN IN SHIP FIRE; Steamboat Inspectors Act as Chesapeake Captain Gives Arson as Possible Cause | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/house-votes-shift-in-panama-tolls-ends-dual-system-which-bland-says.html | HOUSE VOTES SHIFT IN PANAMA TOLLS; Ends Dual System, Which Bland Says Has Cost Nation $92,000,000 Since 1912 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/schmidt-victor-at-chess-triumphs-in-field-of-eight-in-estonian.html | SCHMIDT VICTOR AT CHESS; Triumphs in Field of Eight in Estonian Tournament | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/minor-league-baseball-pacific-coast-league.html | Minor League Baseball; PACIFIC COAST LEAGUE | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bankers-here-on-committees.html | Bankers Here on Committees | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/geraldine-schwabe-wed-married-at-home-of-mother-here-to-leo-h.html | GERALDINE SCHWABE WED; Married at Home of Mother Here to Leo H. Hirsch Jr. | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/evening-tide-defeats-that-one-in-photo-finish-to-annex-saratoga.html | Evening Tide Defeats That One in Photo Finish to Annex Saratoga Feature; THE CHIEF CHOICE IN JUVENILE FIELD | True | By Bryan Field | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/boy-12-missing-for-a-week.html | Boy, 12, Missing for a Week | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/omahoney-pins-feldman-victor-in-1436-of-feature-bout-at-coney.html | O'MAHONEY PINS FELDMAN; Victor in 14:36 of Feature Bout at Coney Island Velodrome | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/news-of-the-stage-the-summer-theatres-will-be-trying-out-fourteen.html | NEWS OF THE STAGE; The Summer Theatres Will Be Trying Out Fourteen New Plays During the Coming Week | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/france-sets-limit-on-expenditures-government-adopts-measure-urged.html | FRANCE SETS LIMIT ON EXPENDITURES; Government Adopts Measure Urged by Bonnet to Balance Budget | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/first-race-today-for-americas-cup-vanderbilts-ranger-favored-over.html | FIRST RACE TODAY FOR AMERICA'S CUP; Vanderbilt's Ranger Favored Over Endeavour II, British Yacht, in Newport Series | True | By James Robbins | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/brush-monopoly-consents-to-writ-19-concerns-and-2-individuals.html | BRUSH 'MONOPOLY' CONSENTS TO WRIT; 19 Concerns and 2 Individuals Enjoined From Price Fixing and Allocating Customers | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/talbot-upsets-greer-unseeded-player-gains-semifinal-in-staten.html | TALBOT UPSETS GREER; Unseeded Player Gains Semi-Final in Staten Island Tennis | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/scottsboro-boys-see-gehright-a-homer-but-they-relish-hot-dogs-more.html | SCOTTSBORO BOYS SEE GEHRIGHT A HOMER; But They Relish Hot Dogs More Than Game—Futures of All Four Provided For | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/newport-honors-skippers.html | Newport Honors Skippers | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/russia-gets-space-for-worlds-fair-first-allocation-to-foreign.html | RUSSIA GETS SPACE FOR WORLD'S FAIR; First Allocation to Foreign Nation Is of 100,000 Square Feet--Agreement Signed | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/title-golf-field-led-by-ghezzi-la-pola-and-oconnor-at-halfway-mark.html | Title Golf Field Led by Ghezzi, La Pola and O'Connor at Half-Way Mark; GHEZZI SCORES 68 FOR 2D DAY IN ROW | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/trade-movements-steadier-in-week-retail-sales-increase-6-to-18-over.html | TRADE MOVEMENTS STEADIER IN WEEK; Retail Sales Increase 6 to 18% Over the Figures for 1936, According to Dun's | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ceremony-opened-to-honor-war-dead-formal-dedication-of-the-u-s.html | CEREMONY OPENED TO HONOR WAR DEAD; Formal Dedication of the U. S. Battle Monuments Starts With Paris Service | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/roosevelt-on-a-cruise-holds-far-east-crisis-requires-his-presence.html | ROOSEVELT ON A CRUISE; Holds Far East Crisis Requires His Presence Near Capital | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fire-record.html | Fire Record | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/murphy-thwarted-on-labor-measure-a-f-l-and-c-i-o-split-over.html | MURPHY THWARTED ON LABOR MEASURE; A. F. L. and C. I. O. Split Over Revisions as Introduced in Special Session | True | By Louis Stark | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rankin-challenges-roosevelt-on-nlrb-president-misinformed-says-the.html | RANKIN CHALLENGES ROOSEVELT ON NLRB; President Misinformed, Says the Mississippian, Charging 'Outrages' by Board | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/20mile-test-won-by-first-endeavour-she-shows-way-to-yankee-and.html | 20-MILE TEST WON BY FIRST ENDEAVOUR; She Shows Way to Yankee and Rainbow--45 Seconds Separate Yachts at Finish | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/utility-loans-approved-10000000-for-lone-star-gas-and-6000000-for.html | UTILITY LOANS APPROVED; $10,000,000 for Lone Star Gas and $6,000,000 for Subsidiary | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/13-cruisers-sail-to-block-island-venturon-defending-trophy-in.html | 13 CRUISERS SAIL TO BLOCK ISLAND; Venturon Defending Trophy in 225-Mile Contest of the Bayside Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/good-business-level-predicted-by-a-f-l-monthly-bulletin-says-union.html | GOOD BUSINESS LEVEL PREDICTED BY A. F. L.; Monthly Bulletin Says Union Gains Checked Decline and Increased Buying Power | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/business-world-trade-here-up-8in-week.html | Business World; Trade Here Up 8%-in Week | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/tribute-to-rockefeller-upstate-town-to-keep-his-name-on-jury-list.html | TRIBUTE TO ROCKEFELLER; Up-State Town to Keep His Name on Jury List for 'All Time' | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/jersey-city-investor-buys-2-apartments-buildings-in-kensington-and.html | JERSEY CITY INVESTOR BUYS 2 APARTMENTS; Buildings in Kensington and Jewett Aves. Sold--Hoboken Deal Recalls Morley Project | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/radio-artists-win-approval-of-equity-proposed-constitution-accepted.html | RADIO ARTISTS WIN APPROVAL OF EQUITY; Proposed Constitution Accepted With Minor Changes--Gillmore Begins New Duties Nov. 1 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-emerson-rejects-15000-bid-for-farm-receipts-from-fourday-sale.html | MRS. EMERSON REJECTS $15,000 BID FOR FARM; Receipts From Four-Day Sale of Personal Property at Holm wood Total $17,000 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/underwear-wages-likely-to-advance-mills-generally-are-expected-to.html | UNDERWEAR WAGES LIKELY TO ADVANCE; Mills Generally Are Expected to Meet the New Minimums Set by Miss Perkins | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/kathryn-c-pierce-to-be-wed-tuesday-milwaukee-girl-to-be-married-to.html | KATHRYN C. PIERCE TO BE WED TUESDAY; Milwaukee Girl to Be Married to Roger S. Hewlett, Actor, and Son of the Artist | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/joshua-c-mallalieu-head-of-paper-firm-george-w-millar-co-chief.html | JOSHUA C. MALLALIEU, HEAD OF PAPER FIRM; George W. Millar & Co. Chief Served in the Industry for 45 Years--Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/harkness-loses-tax-plea-board-holds-he-was-deficient-154321-for.html | HARKNESS LOSES TAX PLEA; Board Holds He Was Deficient $154,321 for 1932 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bigge-named-to-security-board.html | Bigge Named to Security Board | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/labor-unity-is-urged-marcantonio-and-other-leaders-asks-end-of.html | LABOR UNITY IS URGED; Marcantonio and Other Leaders Asks End of "Warefare" | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/baby-drowns-in-bath-tub-boy-17-months-old-turns-on-tap-when-left.html | BABY DROWNS IN BATH TUB; Boy, 17 Months Old, Turns on Tap When Left Alone | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reich-buys-catholic-hospital.html | Reich Buys Catholic Hospital | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-paris-styles-feature-the-1890s-directoire-period-is-felt-also.html | NEW PARIS STYLES FEATURE THE 1890S; Directoire Period Is Felt Also as Three Important Houses Show Winter Modes | True | By Virginia Pope | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/2-walkups-bought-in-uptown-trading-buildings-containing-thirty.html | 2 WALK-UPS BOUGHT IN UPTOWN TRADING; Buildings Containing Thirty Suites at 207-9 West 115th Street in New Ownership | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/resolution-island-found-group-of-500-macmillan-ship-in-hudson.html | RESOLUTION 'ISLAND FOUND GROUP OF 500; MacMillan Ship, in Hudson Straits, Radioes Discovery to Chicago Yacht | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/traffic-casualties-up-sharply-in-state-6month-figures-show-235-more.html | TRAFFIC CASUALTIES UP SHARPLY IN STATE; 6-Month Figures Show 235 More Deaths, 4,798 More Injuries Than in 1936 Period | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sitdown-in-jersey-shuts-sugar-plant-600-workers-at-edgewater.html | SIT-DOWN IN JERSEY SHUTS SUGAR PLANT; 600 Workers at Edgewater Refinery Quit in Demand for a Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/continental-can-plans-new-stock-shareholders-to-vote-on-proposal-to.html | CONTINENTAL CAN PLANS NEW STOCK; Shareholders to Vote on Proposal to Sell 350,000 Units of Preferred Issue | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/moody-centenary-conference-event-celebration-will-occupy-final-3.html | MOODY CENTENARY CONFERENCE EVENT; Celebration Will Occupy Final 3 Days of Christian Workers Sessions in Northfield | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/chain-of-spots-swarms-over-sun-group-is-125000-miles-long-and.html | CHAIN OF SPOTS SWARMS OVER SUN; Group Is 125,000 Miles Long and Covers 3,800,000,000 Square Miles in Area | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/long-ford-hearing-by-nlrb-is-ended-examiner-grants-10-days-for.html | LONG FORD HEARING BY NLRB IS ENDED; Examiner Grants 10 Days for Company to Offer Additional Rebuttal Testimony | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/building-plans-filed-activity-brisk-in-queens-where-new-homes-will.html | BUILDING PLANS FILED; Activity Brisk in Queens, Where New Homes Will Be Erected | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/yorkville-house-sold-estate-sells-flat-in-east-83d-stsecond-ave.html | YORKVILLE HOUSE SOLD; Estate Sells Flat in East 83d St.--Second Ave. Deal | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/soviet-fliers-urge-u-stomoscow-trip-invite-this-country-to-send.html | SOVIET FLIERS URGE U. S.-TO-MOSCOW TRIP; Invite This Country to Send Plane Over North Pole to Russia--Luncheon for Them | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/canadian-george-vi-coins-out.html | Canadian George VI Coins Out | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/gifts-left-to-36-employes.html | Gifts Left to 36 Employes | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/michael-n-morrissey-active-in-hotel-and-restaurant-business-in.html | MICHAEL N. MORRISSEY; Active In Hotel and Restaurant Business in Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/30-dead-and-40-hurt-french-wreck-toll-two-switchmen-are.html | 30 DEAD AND 40 HURT FRENCH WRECK TOLL; Two Switchmen Are ArrestedReplacement of Wooden Cars Is to Be Hastened | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/vigilant-and-endeavour-hold-records-for-time.html | Vigilant and Endeavour Hold Records for Time | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-bathhouse-ready-new-rochelle-to-open-hudson-park-structure.html | NEW BATHHOUSE READY; New Rochelle to Open Hudson Park Structure Today | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/kline-resigns-amc-post.html | Kline Resigns AMC Post | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/freighter-shelled-at-sea-reaches-port-spanish-ship-charred-after.html | FREIGHTER SHELLED AT SEA REACHES PORT; Spanish Ship, Charred After Fire Set by Submarines, Brings Dead to French Town | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/index-of-miscellaneous-carloadings-rises-to-981-in-week-all-other.html | Index of Miscellaneous Carloadings Rises To 98.1 in Week; 'All Other' Loadings Also Up | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fiducia-gains-decision.html | Fiducia Gains Decision | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/japan-escapes-dumping-act.html | Japan Escapes Dumping Act | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/miss-perkins-asks-worker-pay-rises-higher-purchasing-power-for.html | MISS PERKINS ASKS WORKER PAY RISES; Higher Purchasing Power for Farmer Also Is Needed, She Says in Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/shares-sent-out-by-transamerica-stockholders-receive-today-their.html | SHARES SENT OUT BY TRANSAMERICA; Stockholders Receive Today Their Pro-Rata Lots of Bank of America | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/senators-buy-southpaw.html | Senators Buy Southpaw | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/doris-ann-warner-engaged-to-marry-betrothal-to-john-conley-2d.html | DORIS ANN WARNER ENGAGED TO MARRY; Betrothal to John Conley 2d Announced at Dinner Given Here by Her Mother | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/margins-extended-by-reserve-board-regulation-u-amended-to-make-55.html | MARGINS EXTENDED BY RESERVE BOARD; Regulation U Amended to Make 55% Rule Apply to Loans Made Before May 1,1936 | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/exqueen-calls-at-doorn-victoria-eugenia-of-spain-visits-former.html | EX-QUEEN CALLS AT DOORN; Victoria Eugenia of Spain Visits Former Kaiser of Germany | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sailors-woo-lady-luck-crew-expects-tokens-to-bring-good-fortune-to.html | SAILORS WOO LADY LUCK; Crew Expects Tokens to Bring Good Fortune to Ranger | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bronx-properties-in-active-trading-sixstory-elevator-apartment-at.html | BRONX PROPERTIES IN ACTIVE TRADING; Six-Story Elevator Apartment at 2,850 Claflin Avenue Changes Ownership | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ultimo.html | ULTIMO | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/president-signs-navy-bill-request-for-funds-to-construct-six.html | PRESIDENT SIGNS NAVY BILL; Request for Funds to Construct Six Auxiliaries Is Expected | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/links-honors-won-by-mrs-hockenjos-cards-82-to-finish-first-in.html | LINKS HONORS WON BY MRS. HOCKENJOS; Cards 82 to Finish First in One-Day Tournament at the Morris County Club | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/operators-strike-ends-film-for-350-audience-sees-movie-halt-then.html | OPERATOR'S STRIKE ENDS FILM FOR 350; Audience Sees Movie Halt, Then Hears Explanation From Projection Booth | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/topics-in-wall-street-cotton-exports.html | TOPICS IN WALL STREET; Cotton Exports | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/oleomargarine-output-down.html | Oleomargarine Output Down | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/william-o-jones.html | WILLIAM O. JONES | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/niagara-hudson-plan-approved.html | Niagara Hudson Plan Approved | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sugar-group-loses-on-curbing-islands-yielding-to-administration.html | SUGAR GROUP LOSES ON CURBING ISLANDS; Yielding to Administration, Congressmen Agree to Delete Limit on Refined Product | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/white-plains-apartment-sold.html | White Plains Apartment Sold | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bishop-shvoy-sails-today-hungarian-prelate-speaks-at-farewell.html | BISHOP SHVOY SAILS TODAY; Hungarian Prelate Speaks at Farewell Reception Here | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/marston-and-lee-score-win-2-matches-each-in-shenecossett-golf-to.html | MARSTON AND LEE SCORE; Win 2 Matches Each in Shenecossett Golf to Gain Quarter-Finals | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/old-orchard-trot-to-hanover-peters-scores-second-grand-circuit.html | OLD ORCHARD TROT TO HANOVER PETERS; Scores Second Grand Circuit Victory, Being Timed for Third Heat in 2:01 3/4 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/see-judge-bratton-in-high-court-post-guessers-at-capital-think.html | SEE JUDGE BRATTON IN HIGH COURT POST; ' Guessers' at Capital Think Vacancy May Go to Former Senator From New Mexico | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-david-goldfarb-wed-to-isaac-gilman-head-of-federation-of-jewish.html | MRS. DAVID GOLDFARB WED TO ISAAC GILMAN; Head of Federation of Jewish Women's Organizations Bride of Paper Firm President | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/the-screen-ourselves-alone-dealing-with-the-sinn-fein-opens-at-the.html | THE SCREEN; ' Ourselves Alone,' Dealing With the Sinn Fein, Opens at the 55th Street Playhouse | True | By Frank S. Nugent | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/political-club-reports-theft.html | Political Club Reports Theft | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/miss-lolotte-c-taintor.html | MISS LOLOTTE C. TAINTOR | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/world-saber-title-to-kovacs.html | World Saber Title to Kovacs | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/iowa-and-wisconsin-will-match-corn-stalks-13-to-16-12-feet-tall-as.html | IOWA AND WISCONSIN WILL MATCH CORN; Stalks, 13 to 16 1/2 Feet Tall, as Governors Report It, Will Be Shown at Des Moines Today | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rush-tax-avoidance-bill-committeemen-hope-to-report-next-week-to.html | RUSH TAX AVOIDANCE BILL; Committeemen Hope to Report Next Week to Both Chambers | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/crime-course-urged-in-schools.html | Crime Course Urged in Schools | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/canada-sells-bill-issue-dominion-places-25000000-shortterm-paper-at.html | CANADA SELLS BILL ISSUE; Dominion Places $25,000,000 Short-Term Paper at .633% | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/polar-flight-permit-granted-to-mattern-federal-authorities-agree-as.html | POLAR FLIGHT PERMIT GRANTED TO MATTERN; Federal Authorities Agree as He Defers Moscow Hop to Next June or July | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/airconditioning-sales-up-j-k-knighton-says-business-will-reach.html | AIR-CONDITIONING SALES UP; J. K. Knighton Says Business Will Reach $100,000,000 | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/court-again-aids-mother-refuses-to-jail-her-pending-arrival-of.html | COURT AGAIN AIDS MOTHER; Refuses to Jail Her Pending Arrival of North Carolina Documents | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/german-radio-show-opened-by-goebbels-he-announces-a-receiving-set.html | GERMAN RADIO SHOW OPENED BY GOEBBELS; He Announces a Receiving Set Selling at 59 Marks--Reich Takes Lead in Television | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fights-wpa-layoffs-estimate-board-seeks-to-protect-status-of.html | FIGHTS WPA LAY-OFFS; Estimate Board Seeks to Protect Status of Workers | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/industrial-pace-at-8year-top.html | Industrial Pace at 8-Year Top | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/low-flying-is-barred-coast-guard-regulation-to-keep-planes-above.html | LOW FLYING IS BARRED; Coast Guard Regulation to Keep Planes Above 1,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-york-canoeists-near-nome-goal-of-long-trip.html | New York Canoeists Near Nome, Goal of Long Trip | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/russians-are-told-informing-is-duty-people-are-exhorted-to-watch.html | RUSSIANS ARE TOLD INFORMING IS DUTY; People Are Exhorted to Watch Neighbors and 'Tell on' Them if Suspicious | True | By Harold Denny | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/get-plan-to-lift-total-of-shares.html | Get Plan to Lift Total of Shares | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-blast-in-belfast-bomb-exploded-near-police-station-topples.html | NEW BLAST IN BELFAST; Bomb Exploded Near Police Station Topples Vacant Building | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/orrick-johns-weds-mrs-doria-jordan-of-new-york-becomes-bride-of.html | ORRICK JOHNS WEDS; Mrs. Doria Jordan of New York Becomes Bride of Writer | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mountain-sparkle-is-outstanding-in-saddle-tests-at-long-branch.html | Mountain Sparkle Is Outstanding In Saddle Tests at Long Branch; Captures Two Firsts and a Second as Fourth Annual Horse Show Gets Under Way at Raymar Farms-Commoner Crown and Hard Lines Annex Hunter Blues-Playboy, Sonny Score | True | By Fred van Ness | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/alfred-welcomes-its-carillon.html | Alfred Welcomes Its Carillon | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/farley-wins-on-36th-green-gaining-final-with-somerville-in-canadian.html | Farley Wins on 36th Green, Gaining Final With Somerville in Canadian Amateur Golf | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/woman-80-fined-as-driver.html | Woman, 80, Fined as Driver | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/to-give-daily-crop-data-jersey-to-start-phone-service-at-hightstown.html | TO GIVE DAILY CROP DATA; Jersey to Start Phone Service at Hightstown Station Monday | True | Special to THE NEW YORK TIMES. | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/c-william-pfeil-republican-leader-tax-official-in-irvington-n-j-for.html | C. WILLIAM PFEIL; Republican Leader Tax Official In Irvington, N. J., for Years | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/film-celebrities-robbed-gary-cooper-loses-25000-sol-wurtzel-7863-to.html | FILM CELEBRITIES ROBBED; Gary Cooper Loses $25,000, Sol Wurtzel $7,863 to Home Burglars | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-rates-filed-by-queens-utility-queensborough-gas-electric.html | NEW RATES FILED BY QUEENS UTILITY; Queensborough Gas & Electric Estimates Annual Saving of $223,000 on Light Bills | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bellis-knocks-out-alzek-stops-rival-in-third-round-at-long-beachfox.html | BELLIS KNOCKS OUT ALZEK; Stops Rival in Third Round at Long Beach-Fox Draws | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/lucille-farquhar-married-in-church-she-becomes-bride-of-ernest.html | LUCILLE FARQUHAR MARRIED IN CHURCH; She Becomes Bride of Ernest Thompson Lyons, Son of the Ernest J. Lyonses | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/james-j-cummings.html | JAMES J. CUMMINGS | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/cotton-goods-prices-german-collodion-cotton-gains.html | COTTON GOODS PRICES; German Collodion Cotton Gains | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/job-insurance-earns-250000.html | Job Insurance Earns $250,000 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/canadas-trade-gains-continue.html | Canada's Trade Gains Continue | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/publisher-agrees-to-trade-board-rule-will-end-sale-of-old-books.html | PUBLISHER AGREES TO TRADE BOARD RULE; Will End Sale of Old Books Under New Titles--Stop Order for Chemists | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/clashes-continue-large-forces-on-road-to-peiping-threaten-to-ambush.html | CLASHES CONTINUE; Large Forces on Road to Peiping Threaten to Ambush Japanese | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/umpire-to-broadcast-quigley-to-tell-of-work-in-big-league-baseball.html | UMPIRE TO BROADCAST; Quigley to Tell of Work in Big League Baseball Games | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/vandenberg-backs-wagner-act-stand-he-tells-green-his-amendments.html | VANDENBERG BACKS WAGNER ACT STAND; He Tells Green His Amendments Accept American Concept of Bargaining | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hornsby-stars-as-semipro.html | Hornsby Stars as Semi-Pro | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/to-be-pensioned-thomas-n-watson.html | TO BE PENSIONED Thomas N. Watson | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/red-sox-conquer-tigers-in-10th-65-wilson-relief-pitoher-gets-double.html | RED SOX CONQUER TIGERS IN 10TH, 6-5; Wilson, Relief Pitoher, Gets Double With Two Out to Drive in Winning Run | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/saratoga-chart-saratoga-entries.html | SARATOGA CHART; Saratoga Entries | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/paris-living-cost-up-22.html | Paris Living Cost Up 22% | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/police-raid-spurs-philadelphia-feud-wilson-defends-invasion-of-room.html | POLICE RAID SPURS PHILADELPHIA FEUD; Wilson Defends 'Invasion' of Room of State Trooper Accused of Wire-Tapping | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/plot-laid-to-frenchmen-to-carry-typhoid-to-spain.html | Plot Laid to Frenchmen To Carry Typhoid to Spain | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/dummy-accounts-laid-to-herbert-bookkeeper-testifies-union-members.html | DUMMY ACCOUNTS LAID TO HERBERT; Bookkeeper Testifies Union Members' Dues Were Banked Under Fictitious Name | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/tremaine-to-stay-on-job.html | Tremaine to Stay on Job | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/norseman-scores-in-lake-regatta-virtually-clinches-gooderham.html | NORSEMAN SCORES IN LAKE REGATTA; Virtually Clinches Gooderham Trophy-Rochester Boats in Lead for Lipton Prize | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/clerk-tests-abolished-civil-service-board-acts-to-set-up-seniority.html | CLERK TESTS ABOLISHED; Civil Service Board Acts to Set Up Seniority Promotion | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/quotations-steady-in-foreign-exchange-franc-unchanged-at-375-as.html | QUOTATIONS STEADY IN FOREIGN EXCHANGE; Franc Unchanged at 3.75 as Sterling Is Off 1/8c--More Gold Engaged Abroad | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/george-c-white-real-estate-man-founder-of-palm-beach-firm-is.html | GEORGE C. WHITE, REAL ESTATE MAN; Founder of Palm Beach Firm Is Dead-Former Partner in New York Company | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/miss-marble-beats-miss-jedrzejowska-in-thrilling-final-at-seabright.html | Miss Marble Beats Miss Jedrzejowska in Thrilling Final at Seabright Net; POLISH CHAMPION LOSES, 6-3, 5-7, 8-6 | True | By Allison Danzig | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/tom-bodine-missouri-editors-body-to-lie-in-his-office-as-presses.html | TOM BODINE; Missouri Editor's Body to Lie In His Office as Presses Run | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/church-war-continues-yugoslav-government-intends-to-carry-on-the.html | CHURCH WAR CONTINUES; Yugoslav Government Intends to Carry On the Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/workers-lay-plans-for-a-third-union-eighty-delegates-representing.html | WORKERS LAY PLANS FOR A THIRD UNION; Eighty Delegates Representing Unaffiliated Groups Meet With Hershey Employes | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/2-fined-for-overworking-state-presses-campaign-against-long-hours.html | 2 FINED FOR OVERWORKING; State Presses Campaign Against, Long Hours for Truck Drivers | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/league-polo-tomorrow-four-matches-listed-with-evergreen-farms.html | LEAGUE POLO TOMORROW; Four Matches Listed, With Evergreen Farms Playing Bethpage | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/two-blues-to-mimi-in-pony-classes-van-sinderen-entries-score-at.html | TWO BLUES TO MIMI IN PONY CLASSES; Van Sinderen Entries Score at Pittsfield, Eastertide Also Winning in Harness | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/fire-department.html | Fire Department | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bottle-makers-vote-to-unionize-industry-manufacturers-agree-to.html | BOTTLE MAKERS VOTE TO UNIONIZE INDUSTRY; Manufacturers Agree to Complete Organization of Skilled and Unskilled Workers | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/sports-of-the-times-east-and-by-north-cautiously.html | Sports of the Times; East and by North, Cautiously | True | By John Kieran | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/codona-kills-self-shooting-exwife-vera-bruce-also-aerialist-who.html | CODONA KILLS SELF, SHOOTING EX-WIFE; Vera Bruce, Also Aerialist, Who Divorced Him July 1, Is in Grave Condition | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/new-outlets-found-by-hercules-powder-company-says-explosives-were.html | NEW OUTLETS FOUND BY HERCULES POWDER; Company Says Explosives Were Only 28 Per Cent of Sales Last Year | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/procter-gamble-earn-26803339-record-net-for-year-compares-with.html | PROCTER & GAMBLE EARN $26,803,339; Record Net for Year Compares With $16,138,367 in Period to June 30, 1936 | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/boys-lung-infected-by-grass.html | Boy's Lung Infected by Grass | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/anchorage-facilities-at-newport-are-taxed-by-gathering-of-pleasure.html | Anchorage Facilities at Newport Are Taxed by Gathering of Pleasure Craft; CRAFT OF ALL SIZES TO FOLLOW RACES | True | By Clarence E. Lovejoy | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hull-is-convicted-of-firstdegree-murder-in-drukman-case-in.html | Hull Is Convicted of First-Degree Murder In Drukman Case in Appealing 20-Year Term | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/leanders-beaten-by-buffalo-crew-west-side-eight-scores-upset-in.html | LEANDERS BEATEN BY BUFFALO CREW; West Side Eight Scores Upset in Senior Trial at Royal Canadian Henley | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/john-michael-riebs-jr.html | JOHN MICHAEL RIEBS JR. | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/auto-parkway-plot-of-14-acres-bought-investor-takes-over-land-on.html | AUTO PARKWAY PLOT OF 14 ACRES BOUGHT; investor Takes Over Land On Searingtown Road From W. K. Vanderbilt Concern | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/twins-born-74-hours-apart.html | Twins Born 74 Hours Apart | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/summer-school-dean.html | SUMMER SCHOOL DEAN | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/poor-quarters-hail-new-egyptian-king-farouk-rides-through-native.html | POOR QUARTERS HAIL NEW EGYPTIAN KING; Farouk Rides Through Native Quarters to Say Regular Friday Noon Prayers | True | Wireless to THE NEW YORK TIMES | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/engineer-hurt-in-p-r-r-wreck.html | Engineer Hurt in P. R. R. Wreck | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/rfc-reports-on-finances-cash-balance-of-1763775-listed-for-end-of.html | RFC REPORTS ON FINANCES; Cash Balance of $1,763,775 Listed for End of June | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/plagiarism-suit-dropped-federal-judge-rules-against-woman-on-gone.html | PLAGIARISM SUIT DROPPED; Federal Judge Rules Against Woman on 'Gone With the Wind' | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hot-air-cooling-urged-at-city-hall-suggestion-shouted-in-midst-of.html | HOT AIR' COOLING URGED AT CITY HALL; Suggestion Shouted in Midst of Discussion on Renovating the Historic Building | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/child-bride-must-face-trial.html | Child Bride Must Face Trial | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reich-warships-off-for-spain.html | Reich Warships Off for Spain | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/albert-l-brumley.html | ALBERT L. BRUMLEY | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/windsors-visit-the-lido-duke-and-duchess-spend-day-on-famous-beach.html | WINDSORS VISIT THE LIDO; Duke and Duchess Spend Day on Famous Beach | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/club-for-republican-women.html | Club for Republican Women | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/italy-seizes-paper-for-criticizing-eden-romes-desire-to-improve.html | ITALY SEIZES PAPER FOR CRITICIZING EDEN; Rome's Desire to Improve Relations With Britain Is Seen Behind the Fascist Action | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/newark-with-sundra-downs-toronto-64-hurler-scores-12th-victory-of.html | NEWARK, WITH SUNDRA, DOWNS TORONTO, 6-4; Hurler Scores 12th Victory of Season After Poor Start--Seeds and Gleeson Drive Homers | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/lingle-murder-suspect-held.html | Lingle Murder Suspect Held | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/hungarian-payment-plan-cash-office-budapest-arranges-for-meeting-of.html | HUNGARIAN PAYMENT PLAN; Cash Office, Budapest, Arranges for Meeting of Coupons | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/jailbreak-plotters-get-tenyear-terms-pair-who-hatched-scheme-for.html | JAILBREAK PLOTTERS GET TEN-YEAR TERMS; Pair Who Hatched Scheme for Bellevue Escape Sentenced for $39 Hold-Up | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/bill-is-redrafted-on-bond-deposits-revised-proposals-for-protective.html | BILL IS REDRAFTED ON BOND DEPOSITS; Revised Proposals for Protective Committees Retain Broad Essentials | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/lawyers-guild-opens-poll-on-constitution-detailed-referendum-on.html | LAWYERS GUILD OPENS POLL ON CONSTITUTION; Detailed Referendum on Court and Allied Issues to Last to Sept; 1--National in Scope | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/buys-noted-tournai-tapestry.html | Buys Noted Tournai Tapestry | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/budge-and-mates-on-way-with-cup-great-crowd-jams-station-platform.html | BUDGE AND MATES ON WAY WITH CUP; Great Crowd Jams Station Platform as Train Leaves London--Team Due Thursday | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/to-quit-insurance-company.html | To Quit Insurance Company | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/raid-on-las-rozas-viewed-by-writer-insurgent-bombers-reduce-town-to.html | RAID ON LAS ROZAS VIEWED BY WRITER; Insurgent Bombers Reduce Town to a Mass of Ruins in Space of a Minute | True | By Herbert L. Matthews | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/member-trading-on-exchanges-up-percentage-of-total-for-week-to-july.html | MEMBER TRADING ON EXCHANGES UP; Percentage of Total for Week to July 3 Is 21.56, Against 20.27 Previously | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/oddlot-buying-led-wednesday.html | Odd-Lot Buying Led Wednesday | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mrs-thomas-taggart-widow-of-senator-83-mother-of-democratic.html | MRS. THOMAS TAGGART, WIDOW OF SENATOR, 83; Mother of Democratic National Committeeman for Indiana Is Stricken at Her Home | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/lightning-hits-wagon-3-killed.html | Lightning Hits Wagon; 3 Killed | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wholesalers-sales-increase-15-in-june-manufacturers-volume-is-up.html | WHOLESALERS' SALES INCREASE 15% IN JUNE; Manufacturers' Volume Is Up 11.7%, With Gains in All Trades but Iron and Steel | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/the-magic-flute-given-in-salzburg-toscanini-directs-opera-in-what.html | THE MAGIC FLUTE GIVEN IN SALZBURG; Toscanini Directs Opera in What Was to Have Been Main Feature of Festival | True | By Herbert F. Peyser | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/southerners-rake-wage-bill-as-evil-to-whole-nation-harrison-says.html | SOUTHERNERS RAKE WAGE BILL AS EVIL TO WHOLE NATION; Harrison Says Its Board Could 'Destroy All Business by Administrative Fiat' | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/reich-plans-to-go-ahead-with-dirigibles-hanga.html | Reich Plans to Go Ahead With Dirigibles, Hanga | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/38-budget-estimates-above-last-years-largest-increase-in-requests.html | 38 BUDGET ESTIMATES ABOVE LAST YEAR'S; Largest Increase in Requests So Far Filed Is That of Museum of Natural History | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/edison-gives-views-on-naval-building-he-tells-marine-union-private.html | EDISON GIVES VIEWS ON NAVAL BUILDING; He Tells Marine Union Private Yards Will Get as Many Jobs as Is 'Compatible With Law' | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/boston-wool-market-prices-higher-for-woolforeign-markets-very-firm.html | BOSTON WOOL MARKET; Prices Higher for Wool-- Foreign Markets Very Firm | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mayor-says-city-set-playsite-mark-dedicating-five-new-parks-he.html | MAYOR SAYS CITY SET PLAYSITE MARK; Dedicating Five New Parks, He Declares Moses Made Showing Possible | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/takes-oppenheim-collins-post.html | Takes Oppenheim Collins Post | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/u-s-census-errors-told-at-congress-dr-t-l-smith-at-population.html | U. S. CENSUS ERRORS TOLD AT CONGRESS; Dr. T. L. Smith at Population Parley in Paris Says Data on Negroes Are Confused | True | Wireless to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/brazil-plan-in-abeyance-mission-and-creditors-suspend-talks-without.html | BRAZIL PLAN IN ABEYANCE; Mission and Creditors Suspend Talks Without Treaty | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/night-club-notes-being-random-notes-on-restaurants-and-cafes-mainly.html | NIGHT CLUB NOTES; Being Random Notes on Restaurants and Cafes Mainly in the Times Square Area | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/three-ship-groups-join-a-f-l-union-longshoremen-grant-charters-to-l.html | THREE SHIP GROUPS JOIN A. F. L. UNION; Longshoremen Grant Charters to Licensed Officers and Two Unlicensed Bodies | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/virginia-cherrill-married-to-earl-movie-actress-is-wed-to-lord.html | VIRGINIA CHERRILL MARRIED TO EARL; Movie Actress Is Wed to Lord Jersey in Register Office in London | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/jumps-into-dry-reservoir.html | Jumps Into Dry Reservoir | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/advertising-news-and-notes-rum-campaign-starts-here.html | Advertising News and Notes; Rum Campaign Starts Here | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/liverpools-cotton-week-british-stocks-lowerimports-off-also-in.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower-- Imports Off Also in Period | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/ends-50-years-on-trains-stamford-man-well-known-to-commuters.html | ENDS 50 YEARS ON TRAINS; Stamford Man Well Known to Commuters Retires | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/commons-assured-on-spain-by-eden-foreign-secretary-sees-no.html | COMMONS ASSURED ON SPAIN BY EDEN; Foreign Secretary Sees No Immediate Change in War Situation | True | By Ferdinand Kuhn Jr. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/john-ryland.html | JOHN RYLAND | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/39-indicted-by-u-s-in-insurance-plot-10-doctors-named-husband-of.html | 39 INDICTED BY U. S. IN INSURANCE PLOT; 10 DOCTORS NAMED; Husband of Tammany Worker Among Eleven New Figures Linked to Disability Fraud | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/more-nursery-schools-opened.html | More Nursery Schools Opened | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mary-cox-becomes-bride-married-in-philadelphia-church-to-thomas-lee.html | MARY COX BECOMES BRIDE; Married in Philadelphia Church to Thomas Lee Grier | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/john-r-millers-have-daughter.html | John R. Millers Have Daughter | True | | C1B 344966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/mayor-designated-by-simpson-chiefs-fusion-ranks-split-labor-party.html | MAYOR DESIGNATED BY SIMPSON CHIEFS; FUSION RANKS SPLIT; Labor Party Is Cool to Harvey, Morris and Ingersoll-Republicans Back Cooper | True | | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/gehrig-and-crosetti-excel-at-bat-as-yankees-turn-back-browns-82.html | Gehrig and Crosetti Excel at Bat As Yankees Turn Back Browns, 8-2; First Baseman Registers Twentieth Home Run of the Season, While Shortstop Gets Four Blows-Wicker Wins on Mound and Team Adds to Lead | True | By James P. Dawson | C1B 344966 |
| 1937-07-31 | 1937-07-31 | https://www.nytimes.com/1937/07/31/archives/george-s-beckwith.html | GEORGE S. BECKWITH | True | Special to THE NEW YORK TIMES. | C1B 344966 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/stolen-girl-flying-here-jersey-father-gets-child-from-wifes-kin-on.html | 'STOLEN' GIRL FLYING HERE; Jersey Father Gets Child From Wife's Kin on Coast by Ruse | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/john-talbot-net-victor-randall-also-gains-in-s-i-playmiss-germaine.html | JOHN TALBOT NET VICTOR; Randall Also Gains In S. I. Play--Miss Germaine, Mrs. Irwin.Win | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/blue-sparks-of-khartum-explained.html | BLUE SPARKS OF KHARTUM EXPLAINED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reservists-to-join-camp-dix-battle-345-business-and-professional.html | RESERVISTS TO JOIN CAMP DIX 'BATTLE'; 345 Business and Professional Men to Serve as Officers From Today to Aug. 15 ARTILLERY TO TAKE PART Division Commander Col. James E. Austin of Field Reserve to Lead Jersey 'Warfare' R. O. T. C. CHAMPIONS LISTED Gen. McCoy Picks 12 Marksmen for Contest in Ohio | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rev-d-j-jenkins-74-benefactor-dead-negro-clergyman-founded-an.html | REV. D. J. JENKINS, 74, BENEFACTOR, DEAD; Negro Clergyman Founded an Orphanage for His Race in Charleston 45 Years Ago INSTITUTION HOUSED 5,000 Bands Representing the Shelter Have Performed Throughout Country and in Europe | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-problem-for-economists.html | A PROBLEM FOR ECONOMISTS | True | R. C. O'BRIEN. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-revitalized-china-is-on-the-march-the-surge-of-nationalism-now.html | A REVITALIZED CHINA IS ON THE MARCH; The Surge of Nationalism, Now Directed Against Japan, Has Vast Potentialities CHINA IS ON THE MARCH | True | By Nathaniel Peffer | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/two-are-tea-hostesses-mrs-e-f-mack-and-mrs-g-a-busch-preside-at.html | TWO ARE TEA HOSTESSES; Mrs. E. F. Mack and Mrs. G. A. Busch Preside at Westport Party | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-jaded-tiger-worries-the-tammany-of-today-weakened-by-strife.html | A JADED TIGER WORRIES; The Tammany of Today, Weakened by Strife, Retains But Little of Its Old-Time Pride A JADED TIGER WORRIES ONCE MORE | True | By Russell Owen | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/student-engineers-practice-in-park-city-college-men-are-surveying.html | STUDENT ENGINEERS PRACTICE IN PARK; City College Men Are Surveying in Van Cortlandt and the Adjacent Streets | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/coat-label-sales-at-peak.html | Coat Label Sales at Peak | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-grace-toucey-to-become-a-bride-debutante-of-1932-alumna-of.html | MISS GRACE TOUCEY TO BECOME A BRIDE; Debutante of 1932, Alumna of Miss Porter's School, Will Be Wed to Oscar C. Turner | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tells-of-rock-painting-radcliffe-student-says-she-saw-harvard-men.html | TELLS OF ROCK PAINTING; Radcliffe Student Says She Saw Harvard Men In Plymouth | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/two-fish-get-mad-pike-chases-woman-in-boat-carp-fights-youth-in.html | TWO FISH GET 'MAD'; Pike Chases Woman in Boat, Carp Fights Youth in Wisconsin Lake | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/church-wedding-for-miss-millar-bishop-edward-coley-marries-daughter.html | CHURCH WEDDING FOR MISS MILLAR; Bishop Edward Coley Marries Daughter of Utica Couple to Maxwell Brace Jr. SHE HAS SIX BRIDESMAIDS Cornelia Scott Maid of Honor--Couple to Live in Albany After Wedding Trip | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/officials-hit-sugar-bill-wilson-and-walters-oppose-limit-on-island.html | OFFICIALS HIT SUGAR BILL; Wilson and Walters Oppose Limit on Island Refining | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-week-in-science-changing-population-theories-latest-views.html | THE WEEK IN SCIENCE: CHANGING POPULATION THEORIES; Latest Views Presented at an International Congress-Ultra-Violet Light Under Sea Modern Approach Food Enough for All Age Groups Studied Three Schools LIGHT TO TRAP FISH Ultra-Violet Rays to Be Used Under Sea off Bermuda THE EGGS OF MAMMALS Reasons for Their Smallness Discussed at Washington FOR AIR CONDITIONING Radial Type of Compressor Is Announced by Innovators THE EARTH'S INTERIOR New Views of Scientists on Its Nature and Composition | True | By William L. Laurence | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/marriage-at-home-for-alice-m-quinn-daughter-of-larchmont-manor.html | MARRIAGE AT HOME FOR ALICE M. QUINN; Daughter of Larchmont Manor Couple Becomes Bride of J. Peter Jaffe SISTER IS MAID OF HONOR Marjorie Sultzer a Bridesmaid-Best Man Watson Bosler of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/roman-holiday-foreign-items.html | ROMAN HOLIDAY; FOREIGN ITEMS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/james-henry-lanfear-warrensburg-n-y-man-celebrated-99th-birthday.html | JAMES HENRY LANFEAR; Warrensburg, N. Y., Man Celebrated 99th Birthday Last Jan. 18 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-country-club-comes-out-of-the-rough-it-emerges-changed-from-the.html | THE COUNTRY CLUB COMES "OUT OF THE ROUGH"; It Emerges, Changed, From the Depression COUNTRY CLUBS RETURN | True | By Proctor Hall | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dr-theodore-p-appel-secretary-of-health-under-two-pennsylvania.html | DR. THEODORE P. APPEL; Secretary of Health Under Two Pennsylvania Governors | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-chamberlain-has-bridal-at-club-maplewood-couples-daughter.html | MISS CHAMBERLAIN HAS BRIDAL AT CLUB; Maplewood Couple's Daughter Married There to Brewster Huntington Gere BOTH STUDIED IN SYRACUSE Bride's Sister Maid of Honor-- Earl Anthony Lamb Serves as the Best Man | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chinese-masses-waver-between-war-and-peace-antijapanism-held-down.html | CHINESE MASSES WAVER BETWEEN WAR AND PEACE; Anti-Japanism, Held Down in North, Is Strong Elsewhere; Conditions Ripe for Outburst of Hate Distance Lends Hostility Chinese Aid to Invaders A Difference Noted Pendulum May Swing TWO PORTRAYALS OF THE FAR EASTERN STRUGGLE | True | By Hallett Abendwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/from-caravaggio-to-delacroix-english-writers-bandit-survey-brings.html | FROM CARAVAGGIO TO DELACROIX; Engish Writer's 'Bandit' Survey Brings Into Novel Relationship Romantic Painters Whose Points of View Differ Widely | True | By Edward Alden Jewell | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mount-marcy-gives-a-party-on-its-100th-anniversary-as-a-historical.html | MOUNT MARCY GIVES A PARTY; On Its 100th Anniversary as a Historical Summit, New York State's Highest Mountain Will Hold Solemn Ceremonies Eroded to 5,344 Feet The Ascent of 1837 Redfield's Description | True | By T. Morris Longstreth | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/british-officials-rule-title-vacant-declare-winner-of-farrlouis.html | BRITISH OFFICIALS RULE TITLE VACANT; Declare Winner of Farr-Louis Bout Must Box Schmeling for World Crown | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mandates-board-is-held-thorough-personnel-and-procedure-of-group.html | MANDATES BOARD IS HELD THOROUGH; Personnel and Procedure of Group Assure Rigid Inquiry on Palestine Proposals POSITION OF U. S. A PUZZLE Commission Is Unique Japanese Member Inactive HIS WORK SURVEYED | True | By Clarence R. Streitwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/t-le-boutillier-in-rescue-new-yorker-saves-girl-whose-sail-boat.html | T. LE BOUTILLIER IN RESCUE; New Yorker Saves Girl Whose Sail Boat Capsizes Off Rochester | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/western-union-cuts-tolls.html | Western Union Cuts Tolls | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-york-book-sale-a-profitable-venture-political-confusion.html | NEW YORK; Book Sale A Profitable Venture Political Confusion Dooling's Last Victory Republican Attitude Beneath the Harlem Moon A Local Celebrity A POLITICAL "GONE WITH THE WIND" | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/judgemcghee.html | Judge--McGhee | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rhode-island-shores-yachts-and-gardens-share-attention-at.html | RHODE ISLAND SHORES; Yachts and Gardens Share Attention at Newport--Block Island Activities BLOCK ISLAND BOAT RACE LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/on-cape-cod-tennis-and-regatta-lead-calendar.html | ON CAPE COD; Tennis and Regatta Lead Calendar | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-auchincloss-married-at-darien-she-becomes-bride-of-royal.html | MISS AUCHINCLOSS MARRIED AT DARIEN; She Becomes Bride of Royal Elting Mygatt in Ceremony at Her Mother's Home MRS. N. L. PAGE ATTENDANT Bride's Sister Maid of Honor-Earl Anthony Lamb Serves Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/girl-leaps-from-bridge-reprimanded-by-her-mother-she-jumps-into-the.html | GIRL LEAPS FROM BRIDGE; Reprimanded by Her Mother, She Jumps Into the Potomac | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/connecticut-realty-active.html | Connecticut Realty Active | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/court-backs-nlrb-in-interstate-test-appeals-bench-upholds-federal.html | COURT BACKS NLRB IN INTERSTATE TEST; Appeals Bench Upholds Federal Regulation Though Company Ships- Mostly in a State ONE OF JUDGES DISSENTS Action Was Brought to Force Santa Cruz, Calif., Concern to Stop Anti-Union Steps | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-violence-rises-in-northern-ireland-land-mine-explodes-near.html | NEW VIOLENCE RISES IN NORTHERN IRELAND; Land Mine Explodes Near Police Barracks in Belfast, Where Patrolmen Travel in Pairs | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/40cent-minimum-goal-of-wage-bill-board-of-five-cannot-set-one.html | 40-CENT MINIMUM GOAL OF WAGE BILL; Board of Five Cannot Set One Higher, Nor Can It Order Week Under 40 Hours BODY HAS WIDE POWERS Autorized to Compel Testimony Measure Strikes at the Products of Child Labor Strikes at Child Labor Board Can ComDel Testimony | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/show-to-aid-camp-fund-night-baseball-to-mark-benefit-for-children.html | SHOW TO AID CAMP FUND; Night Baseball to Mark Benefit for Children Thursday | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/john-sheppards-have-daughter.html | John Sheppards Have Daughter | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/many-at-montauk-for-newport-races-yachts-in-the-harbor-sailing-for.html | MANY AT MONTAUK FOR NEWPORT RACES; Yachts in the Harbor Sailing for the International Event in Rhode Island Waters | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-honor-british-queen-ships-to-dress-fire-salutes-on-birthday.html | TO HONOR BRITISH QUEEN; Ships to Dress, Fire Salutes on Birthday Anniversary | True | Special to THE NEW YORK TIMES.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/colie-is-a-victor-in-sailing-regatta-skippers-class-e-sloop-to-a.html | COLIE IS A VICTOR IN SAILING REGATTA; Skippers Class E Sloop to a 6-Minute Triumph in Barnegat Bay Racing NEFF'S YACHT RUNNER-UP Brooks Scores in the Star Class as Fickle Breezes Prove Exacting Test | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/strong-winds-were-forecast.html | Strong Winds Were Forecast | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dies-in-leap-in-subway-negro-causes-traffic-delay-on-independent.html | DIES IN LEAP IN SUBWAY; Negro Causes Traffic Delay on Independent System | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/suggests-rebuilding-to-eliminate-slums-dailey-urges-rehabilitation.html | SUGGESTS REBUILDING TO ELIMINATE SLUMS; Dailey Urges Rehabilitation of Old Structures for LowIncome Families | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/will-sell-eighth-avenue-plot.html | Will Sell Eighth Avenue Plot | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/copper-at-14425c-abroad.html | Copper at 14.425c Abroad | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/martin-hits-g-m-report-lays-earnings-drop-to-backward-labor-policy.html | MARTIN HITS G. M. REPORT; Lays Earnings Drop to 'Backward Labor Policy' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/deplores-rising-taxes-governmental-economies-advised-by-mortgage.html | DEPLORES RISING TAXES; Governmental Economies Advised by Mortgage Executive | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/disaster-council-watches-over-city-los-angeles-emergency-group.html | DISASTER COUNCIL WATCHES OVER CITY; Los Angeles Emergency Group Prepares to Act When Community Needs Service 96 COMMITTEES TRAINED Idea Which Had Its Inception in 1926 Attains Organization as a Civic Undertaking | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/murphys-forces-hit-semate-action-loyal-supporters-in-michigan-house.html | MURPHY'S FORCES HIT SEMATE ACTION; Loyal Supporters in Michigan House Seek to Make Adjournment Illegal LAY PLANIS FOR SHOWDOWN They Will Meet 3 Days Running in Attempt to Prove Senate Violated Constitution | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elizabeth-smith-a-bride-married-in-plainfield-church-to-lockward-w.html | ELIZABETH SMITH A BRIDE; Married In Plainfield Church to Lockward W. Vines | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/woods-closing-65-ties-ghezzi-at-278-craig-erases-8shot-deficit-to.html | WOOD'S CLOSING 65 TIES GHEZZI AT 278; Craig Erases 8-Shot Deficit to Catch Rival-in Jersey Open--Straub Third O'Connor Tied at 287 WOOD'S CLOSING 65 TIES GHEZZI AT 278 Gallery Deserts Ghezzi Misses Four-Foot Putt | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/planning-for-roses-in-autumn-spraying-pruning-and-mulching.html | PLANNING FOR ROSES IN AUTUMN; Spraying, Pruning and Mulching Midsummer Transplanting Last Planting of Vegetables | True | By F. F. Rockwell | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/angloamerican-teamplay-hindered-economic-differences-are-so-great.html | ANGLO-AMERICAN TEAM-PLAY HINDERED; Economic Differences Are So Great That Only a Severe Crisis Could Bring About Full Collaboration Relations Slow-Moving Chance for Cooperation Rivalry and Resentment American Opinion A Sense of Unity THEIR DIFFERENCES ARE ECONOMIC | True | By Harold Callenderwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sea-pay-contract-asked-for-sept-30-maritime-union-seeks-to-align.html | SEA PAY CONTRACT ASKED FOR SEPT. 30; Maritime Union Seeks to Align East With Pacific CoastTo Change Dec. 31 Date | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/berkshire-music-festival-will-be-opened-thursday-elaborate.html | Berkshire Music Festival Will Be Opened Thursday; Elaborate Preparations Are Being Completed at Tanglewood for Six Concerts to Be Given by the Boston Symphony BERKSHIRE AWAITS ITS MUSIC FESTIVAL | True | Special to THE NEW YORK TIMES.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/british-gunboat-brings-an-apology-from-liberia.html | British Gunboat Brings An Apology From Liberia | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-lola-e-lewis-south-orange-bride-wed-in-church-to-frederick-c.html | MISS LOLA E. LEWIS SOUTH ORANGE BRIDE; Wed in Church to Frederick C. Verinder-Delores Schneider Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/quits-mayflower-group-bishop-brewster-of-maine-resents-criticism-of.html | QUITS MAYFLOWER GROUP; Bishop Brewster of Maine Resents Criticism of Liberal Activities | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/helen-green-is-engaged.html | Helen Green Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/radcliffe-alumnae-honored-in-building-rooms-in-new-dormitory-are.html | RADCLIFFE ALUMNAE HONORED IN BUILDING; Rooms in New Dormitory Are Named for Them by Gifts of Classmates and Friends | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mathers-poloists-play-to-8all-tie-leaders-tally-late-in-last-period.html | MATHER'S POLOISTS PLAY TO 8-ALL TIE; Leader's Tally Late in Last Period Deadlocks Game With Blue Side COUNT EVEN THREE TIMES Phipps and Beebe Lead Scorers at Meadow Brook Club-Two High-Goal Games Today Gerry Rides at No. 3 Whites Assume Lead Duggan to See Action | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/steel-union-fight-turns-to-courts-companies-operating-claim-a.html | STEEL UNION FIGHT TURNS TO COURTS; Companies, Operating, Claim a Victory, but Strikers Call Lull a Recess NLRB FINDING IS AWAITED Injunctions Against Pickets Mayors' Conference Lull in Organizing Drive FEWER OF THESE | True | By John M. Storm | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/years-are-a-joke-says-ford-at-74-people-live-longer-now-since.html | 'YEARS ARE A JOKE' SAYS FORD AT 74; People Live Longer Now Since Learning Better How to Live, He Declares CALLS HIGH WAGES NEED Paying 500 $10 a Day Is More Desirable Than Giving $5 Daily to 1,000, He Says Predicts Victory Over Disease Sees Many Shops Overmanned 'YEARS ARE A JOKE,' SAYS FORD AT 74 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reich-captain-removed-master-of-deutschland-when-it-was-bombed-gets.html | REICH CAPTAIN REMOVED; Master of Deutschland When It Was Bombed Gets Shore Duty | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/air-racers-are-ready-cleveland-sets-stage-for-national-events-with.html | AIR RACERS ARE READY; Cleveland Sets Stage for National Events With High Speed. Craft Acrobatic Fliers on Bill For a Rich Purse | True | By J. D. Hartshorne | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pharmacists-to-meet-american-association-to-open-85th-annual.html | PHARMACISTS TO MEET; American Association to Open 85th Annual Convention Here Aug. 18 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sports-of-the-times-reg-u-s-pat-off-yachting-glossary-not.html | Sports of the Times; Reg. U. S. Pat. Off. Yachting Glossary, Not Guaranteed Boxing the Compass Port and Starboard On and Off the Wind Fore and Aft | True | By John Kieran | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/say-lewis-seeks-domination-in-40-associates-aver-labor-leader-hopes.html | SAY LEWIS SEEKS DOMINATION IN '40; Associates Aver Labor Leader Hopes to Put Next President Under Obligations C.I.O. BUILD-UP UNDER WAY Disappointment. With Roosevelt Over Steel Strike Is Called the Motivating Factor in Drive Takes Over Berry's Group Farm Workers Involved Miners Aided Roosevelt | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/party-books-cost-mrs-biddle-20000-wife-of-ambassador-paid-the.html | PARTY BOOKS COST MRS. BIDDLE $20,000; Wife of Ambassador Paid the Largest Sum for Democratic Souvenirs, Report Shows BETHLEHEM STEEL ON LIST Corporation's $7,500 Was the Second Highest Purchase in Pennsylvania, Ditter Asserts List of the Purchasers PARTY BOOKS COST MRS. BIDDLE $20,000 Says Books Were Not Delivered | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wood-field-and-stream-climax-to-the-big-show-big-nova-scotia-tuna.html | Wood, Field and Stream; Climax to the Big Show Big Nova Scotia Tuna Fixture at Vandalia | True | By Thomas J. Deegan | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mcinaly-takes-golf-title.html | McInaly Takes Golf Title | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/how-much-shade-for-roses-many-kinds-will-thrive-with-part-sun-and.html | HOW MUCH SHADE FOR ROSES?; Many Kinds Will Thrive With Part Sun, And Some Do Well Even Under Trees The Imperative Condition Under a Horse-Chestnut | True | By J. Horace McFarland | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/somervell-effigy-saved-from-torch-gaping-dummy-that-ate-pink-slips.html | SOMERVELL EFFIGY SAVED FROM TORCH; Gaping Dummy That Ate 'Pink Slips' Too Useful in Future, WPA Pickets Decide PLACARDED DOG MARCHES 'Tiny Tarzan,' 5, Whose Father Was Dropped From Rolls, Also at Protest Meeting Leaders Save Effigy Placarded Dog Marches | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/i-c-c-permits-rail-loan-1500000-equipment-issue-to-aid-the-chicago.html | I. C. C. PERMITS RAIL LOAN; $1,500,000 Equipment Issue to Aid the Chicago Great Western | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dramatist-to-his-guild.html | DRAMATIST TO HIS GUILD | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lynda-dickinsons-plans-she-will-be-married-to-richard-l-linkroum-on.html | LYNDA DICKINSON'S PLANS; She Will Be Married to Richard L. Linkroum on Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/of-passing-interset-mgm-wants-the-hunchback-of-notre-damef.html | OF PASSING INTERSET; MGM Wants 'The Hunchback of Notre Dame'-F. Bartholomew's Salary Trouble MGM Wants 'The Hunchback of Notre Dame'-F. Bartholomew's Salary Trouble | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/programs-of-the-week-van-hoogstraten-returns-to-stadium.html | PROGRAMS OF THE WEEK; Van Hoogstraten Returns to Stadium Tuesday-Goldman Memory Contest STADIUM CONCERTS Monday Tuesday Wednesday Thursday Friday Saturday GOLDMAN BAND CONCERTS OTHER PROGRAMS OTHER PROGRAMS Today Monday Tuesday Wednesday Thursday Friday FREE CONCERTS BY WPA Today Monday Tuesday Wednesday Friday 'GERMAN CULTURE WEEK' WILL BE HELD IN PARIS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/kelly-aids-judges-and-defies-guffey-philadelphia-democratio-chief.html | KELLY AIDS JUDGES AND DEFIES GUFFEY; Philadelphia Democratio Chief Says He Will Back Republicans Under Old Custom SENATOR SOUGHT CONTEST City Leader Assails Republican Chairman for Refusal to Support Nine Democrats Earle Appointees Involved Orders Democrats to Quit Candidate Sees the Mayor | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/judge-gives-police-blame-in-ford-riot-detroit-jurist-after-inquiry.html | JUDGE GIVES POLICE BLAME IN FORD RIOT; Detroit Jurist, After Inquiry, Asks Dearborn to Discipline or Remove Six TRIO 'STOOD. PASSIVELY BY' Inspector 'Made No Attempt' to Seize Rioters - Matron 'Illegally Searched Three' 150 Witnesses Examined Inspector Is Accused Riot Described by Judge | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/red-sox-conquer-tigers-on-15-hits-triumph-121-mcnair-leading-attack.html | RED SOX CONQUER TIGERS ON 15 HITS; Triumph, 12-1, McNair Leading Attack on Wade and Gill With 4 Safeties OSTERMUELLER IS VISTOR Gives Only 6 Blows as Boston Moves to Within Game of Third-Place Rivals | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/four-get-scholarships-our-lady-of-good-counsel-college-lists.html | FOUR GET SCHOLARSHIPS; Our Lady of Good Counsel College Lists Successful Contestants | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lobster-scarcity-is-becoming-acute-danger-of-extinction-in-new.html | LOBSTER SCARCITY IS BECOMING ACUTE; Danger of Extinction In New England Is Confirmed by Federal Bureau Expert INTERSTATE ACTION URGED State Laws Held Inadequate Because of Variance and Lack of Enforcement SMALL TYPES IN DEMAND Catch of Immature Specimens Is a Leading Factor in 'Population' Drop, Higgins Reports White Bill Is Favored Propellers Imitate Waves Records Show "Population" Drop LOBSTER SCARCITY IS BECOMING ACUTE | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/urge-icc-control-over-forwarders-lawyers-of-the-commission-call.html | URGE I.C.C. CONTROL OVER FORWARDERS; Lawyers of the Commission Call System a 'Device' of the Railroads SEVERAL CARRIERS NAMED Rail Transport Auxiliaries Are Termed Railway-Controlled Set-Up for Rate Cuts Case Was Started Last Year Situation Is Reviewed URGE I.C.C. CONTROL OVER FORWARDERS The Legal Conclusions Some Exceptions Are Noted General Procedure Examined | True | By John H. Criderspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/eleanor-alling-engaged-alumna-of-horace-mann-school-to-be-wed-to.html | ELEANOR ALLING ENGAGED; Alumna of Horace Mann School to Be Wed to Charles E. Allen | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/vacation-agencies-in-city-unity-plan-bible-school-federation-opens.html | VACATION AGENCIES IN CITY UNITY PLAN; Bible School Federation Opens Survey in Effort to Check Duplication of Work PROBLEM IS HELD ACUTE Religious Leaders Purpose to Aid in Betterment of Child Guidance Programs Wasted Effort Seen Pays Tribute to Mayor | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/department-of-old-friends.html | DEPARTMENT OF OLD FRIENDS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/successful-flight-made-by-vertaplane-craft-is-converted-from-an.html | SUCCESSFUL FLIGHT MADE BY VERTAPLANE; Craft Is Converted From an Ordinary Plane to Gyro in Midair | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mother-held-in-banditry-girl-19-is-accused-as-accessory-in.html | MOTHER HELD IN BANDITRY; Girl, 19, Is Accused as Accessory In Cleveland Bank Hold-Ups | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-brilliant-gallery-of-eminent-britons-from-anne-to-victoria-essays.html | A Brilliant Gallery of Eminent Britons; FROM ANNE TO VICTORIA. Essays by Various Hands. Edited by Bonamy Dobree. 630 pp. New York: Charles Scribner's Sons. $3.75. | True | By John Cournos | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trailing-the-gibbon-to-learn-about-man-trailing-the-gibbon-to-study.html | TRAILING THE GIBBON; TO LEARN ABOUT MAN TRAILING THE GIBBON TO STUDY MAN | True | By Harold Jefferson Coolidge Jr. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/deaths.html | Deaths | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gold-in-them-thar-hills.html | GOLD IN THEM THAR HILLS | True | By Joe Glick | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wpa-unearths-nuggets-of-history.html | WPA UNEARTHS NUGGETS OF HISTORY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ministers-back-labor-in-strikes-survey-shows-wide-range-of.html | MINISTERS BACK LABOR IN STRIKES; Survey Shows Wide Range of Religious Activity in Zones of Workers' Disputes PEACEFUL OUTCOME AIDED National Conference of Jews and Christians Reports on Influence of Church Religious Activity Varied Alliance Fed.Strikers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lyon-boston-resigns-aide-to-district-attorney-dodge-to-join-n-l.html | LYON BOSTON RESIGNS; Aide to District Attorney Dodge to Join N. L. Miller's Firm | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/16foot-iowa-corn-beats-wisconsin-gov-kraschels-prediction-was-true.html | 16-FOOT IOWA CORN BEATS WISCONSIN; Gov. Kraschel's Prediction Was True, La Follette Concedes at Des Moines Test 1,000 CHEER AT VICTORY Visitor Likens Stalk to Washington Monument-Counters With 26-Pound 'Muskie' | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/microphone-presents-two-operas-from-salzburg-music-festivalmusic.html | MICROPHONE PRESENTS; Two Operas From Salzburg Music Festival--Music and Plays for the Week | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/business-index-off-3-points-in-week-five-of-the-components-register.html | BUSINESS INDEX OFF 3 POINTS IN WEEK; Five of the Components Register Losses, Led by Power Production, Which Dropped Against Seasonal and Long-Term Trends | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/home-loans-made-6632945-advanced-since-1935-by-serial-savings-body.html | HOME LOANS MADE; $6,632,945 Advanced Since 1935 by Serial Savings Body | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-race-up-mount-washington-the-grandstand-of-new-england-will-play.html | A RACE UP MOUNT WASHINGTON; The 'Grandstand of New England' Will Play Host to Probably Its Largest Crowd' at the Forthcoming Annual Eight-Mile Run A Permanent Troph Trail Developments A RACE UP MOUNT WASHINGTON | True | By Barron C. Watson | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wheat-prices-off-2-cents-in-chicago-heavy-undertone-pervades-grain.html | WHEAT PRICES OFF 2 CENTS IN CHICAGO; Heavy Undertone -- Pervades Grain Markets, September Corn Being an Exception LATTER IS BID UP 2 CENTS Rise Due. to--Receipt of Only Four Cars of Domestic Cereal--Soy Beans at Season Low The Export Situation Rain in Corn Belt Forecast | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/egyptian-cabinet-quits-king-farouk-charges-premier-with-forming-a.html | EGYPTIAN CABINET QUITS; King Farouk Charges Premier With Forming a New One | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/facing-public-library.html | FACING PUBLIC LIBRARY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/greenwich-events-will-aid-charities-junior-league-unit-planning.html | GREENWICH EVENTS WILL AID CHARITIES; Junior League Unit Planning Concert Series for Benefit of Projects in Community CHILDREN TO BE INVITED Quinto Maganini and His Chamber Orchestra Will Be Heard on Jan. 8, Feb. 5 and March 5 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sees-dress-delivery-delays.html | Sees Dress Delivery Delays | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/humane-program-urged-by-murray-republicans-must-not-bank-on-new.html | 'HUMANE PROGRAM' URGED BY MURRAY; Republicans Must Not Bank on New Deal Errors, Chairman Says in Kingston PARTY GAINS PREDICTED Ulster County Convention Also Hears Heck Warn of Federal Reorganization Bill | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/younger-players-develop-long-island-polo-colony-twenty-couples-in.html | Younger Players Develop Long Island Polo Colony; Twenty Couples in Group Who Are Forming Settlement of Small Estates in Ten-Mile Area Along the North Shore YOUNGER PLAYERS FORM POLO COLONY Louis Stoddards Jr. Plan Home Polo for Charity | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/syracuse-to-open-plant-new-citizenship-building-to-be-ready-for-the.html | SYRACUSE TO OPEN PLANT; New Citizenship Building to Be Ready for the Fall Term | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/discuss-factory-sites.html | Discuss Factory Sites | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bank-debits-drop-6-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 6 PER CENT IN WEEK; Reserve Districts Report Total of $8,369,000,000 for the Period to July 28 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reception-planned-for-saranac-group-rebels-go-forward-reception.html | RECEPTION PLANNED FOR SARANAC GROUP; REBELS GO FORWARD RECEPTION PLANNED FOR SARANAC GROUP | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/canon-law-is-upheld-in-dispute-on-will-court-rules-for-rochester.html | CANON LAW IS UPHELD IN DISPUTE ON WILL; Court Rules for Rochester Diocese in Veteran's Bequest for 6,123 Masses | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mrs-hibberd-a-spectator.html | Mrs. Hibberd a Spectator | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/french-honor-jaures-anniversary-of-noted-socialists-death-widely.html | FRENCH HONOR JAURES; Anniversary of Noted Socialist's Death Widely Observed | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/344-miles-covered-by-vanderbilt-craft-every-movement-of-the-yachts.html | 34.4 MILES COVERED BY VANDERBILT CRAFT; Every Movement of the Yachts Is Charted by Officers on Coast Guard Cutter | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/medalie-off-to-europe-la-guardia-victory-predicted-by-exfederal.html | MEDALIE OFF TO EUROPE; La Guardia Victory Predicted by Ex-Federal Attorney | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, AUG. I MONDAY, AUG. 2 THURSDAY, AUG. 5 TUESDAY, AUG. 3 FRIDAY, AUG. 6 WEDNESDAY, AUG. 4 SATURDAY, AUG. 7 SUNDAY, AUG. 8 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-sheila-starr-married-in-church-she-becomes-the-bride-of-dr.html | MISS SHEILA STARR MARRIED IN CHURCH; She Becomes the Bride of Dr. Edward McPherson Armstrong--Sister Attends Her | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rank-high-in-gunfire-guardsmen-at-camp-smith-get-holiday-after.html | RANK HIGH IN GUNFIRE; Guardsmen at Camp Smith Get Holiday After Shooting Tests | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/war-danger-seen-in-neutrality-law-senator-lewis-says-measure-would.html | WAR DANGER SEEN IN NEUTRALITY LAW; Senator Lewis Says Measure Would Involve U. S. in the Strife in Orient ROOSEVELT TO SEE HULL Secretary of State Plans Cruise on Presidential Yacht on the Potomac Tomorrow Chinese Confers With Instant Peril to Ships | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sports-events-scheduled-this-week-today-monday-tuesday-wednesday.html | Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Aug. 8 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/flying-tackle-captures-fugitive.html | Flying Tackle Captures Fugitive | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/retailers-study-action-on-chiseling-in-liquors.html | Retailers Study Action On Chiseling in Liquors | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/soviet-liquidates-seven-as-traitors-officials-of-karelian-republic.html | SOVIET 'LIQUIDATES' SEVEN AS TRAITORS; Officials of Karelian Republic Convicted of Sabotage in Paper and Timber Mills SEVEN JAILED IN YAROSLAV Found Guilty of Confiscating Collective Land-Eight on Trial at Novorossisk Seven Jailed in Yaroslav Eight on Trial at Novorossisk | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cio-puts-100000-into-ship-yard-row-thousands-of-pickets-to-help.html | C.I.O. PUTS $100,000 INTO SHIP YARD ROW; Thousands of Pickets to Help Strikers Here Also Pledged at Leaders' Parley $5,000 CHECK FROM LEWIS Union Head in Demand to End Dispute Urges Employers to Consent to Meeting Protest Meeting Wednesday C. I. O. VOTES FUND FOR SHIPYARD ROW Averted Maritime Walkout Two Mass Demonstrations | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/youth-parley-opens-with-75-delegates-interdenominational-group-at.html | YOUTH PARLEY OPENS WITH 75 DELEGATES; Interdenominational Group at Stony Brook to Hold Series of Study Courses | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/c-i-o-wins-in-poll-of-b-m-t-system-gets-6269-votes-to-2132-for.html | C I. O. WINS IN POLL OF B. M. T. SYSTEM; Gets 6,269 Votes to 2,132 for Rivals, but Independent Union Scores One Victory BALLOTING -IS ORDERLY Quill Says He Will Insist on Negotiation of New Contract Calling for Higher Wages Police Find Voting Orderly New Contracts Discussed | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/baer-stopped-in-first.html | Baer 'Stopped' in First | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/couple-survives-jungle-air-crash-rich-east-african-and-wife-saved.html | COUPLE SURVIVES JUNGLE AIR CRASH; Rich East African and Wife Saved by Party Sent Out by Mrs. Martin Johnson FOUGHT HYENAS FOR FOOD Crawling From Plane Precariously Perched on Mountain, They Spent Night in Tree FILM EXPEDITION ON JOB Widow of Explorer Heads Group Making a Pictorial Record of Tropical Wild Life Planes Find Wreckage Percariously Perched COUPLE SURVIVES JUNGLE AIR CRASH Found by Native Hunter Flew at 200 Miles an Hour | True | By Osa Johnson | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/st-regis-tennis-tourney-colonists-enlist-in-competition-of.html | ST. REGIS TENNIS TOURNEY; Colonists Enlist in Competition of Inter-Camp Groups | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-survey-3-new-york-creeks.html | To Survey 3 New York Creeks | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/capitol-theatre-deal-owners-of-building-buy-the-site-from-wendel.html | CAPITOL THEATRE DEAL; Owners of Building Buy the Site From Wendel Foundation | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/freight-traffic-prohibited.html | Freight Traffic Prohibited | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hull-is-sentenced-to-death-in-chair-execution-set-for-week-of-sept.html | HULL IS SENTENCED TO DEATH IN CHAIR; Execution Set for Week of Sept. 5 for His Part in the Slaying of Samuel Drukman | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/valencia-is-first-in-stamford-race-shethar-craft-shows-the-way-to.html | VALENCIA IS FIRST IN STAMFORD RACE; Shethar Craft Shows the Way to Havemeyer's Apache in N. Y. 32 Division HORNET, FROLIC IN FRONT Lack of Wind Hampers Fleet, With Only 90 Finishing Out of 103 Entrants | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fire-record.html | Fire Record | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/auction-28th-st-building.html | Auction 28th St. Building | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/consider-dam-in-drought-canadian-officials-plan-to-restore.html | CONSIDER DAM IN DROUGHT; Canadian Officials Plan to Restore Saskatchewan Lands | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mohawk-to-hail-edmonds.html | Mohawk to Hail Edmonds | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-guises-for-trailer-unfurnished-lowpriced-unit-and-cottage-on.html | NEW GUISES FOR TRAILER; Unfurnished, Low-Priced Unit and -Cottage On Wheels Introduced Can Be Equipped Piecemeal | True | By Burnham Finney | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/expeace-justice-ends-life.html | Ex-Peace Justice Ends Life | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/iron-lung-patient-is-27-his-mail-is-doubled-and-flowers-pour-into.html | 'IRON LUNG PATIENT IS 27; His Mail Is Doubled and Flowers Pour Into Hospital | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/get-100-each-for-funeral-flowers.html | Get $100 Each for Funeral Flowers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/manoeuvre-is-tried-of-tacking-downwind.html | Manoeuvre Is Tried Of Tacking Downwind | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/panama-cuts-gas-duty-slash-to-9-cents-a-gallon-follows-rise-in.html | PANAMA CUTS 'GAS' DUTY; Slash to 9 Cents a Gallon Follows Rise In Wholesale Price | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/terrorism-laid-to-weirton-steel-nlrb-serves-complaint-on-west.html | TERRORISM LAID TO WEIRTON STEEL; NLRB Serves Complaint on West VirginiaCompany, Based on S. W. O. C. Charges COMMUNITY RULE ALLEGED Bribes, Shutdown Threats and Cre Support of Company Union Are Also Charged | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/landmarks-in-catskills.html | LANDMARKS IN CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/margolis-downs-turner-title-defender-wins-in-handball-tourney-by.html | MARGOLIS DOWNS TURNER; Title Defender Wins In Handball Tourney by 21-18, 21-15 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/results-of-play-yesterday-over-links-in-metropolitan-district-lone.html | Results of Play Yesterday Over Links in Metropolitan District; Lone Island Westchester New Jersey Connecticut Rockland | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/valets-kin-share-estate-of-107351-lord-ormathwaite-left-all-to-wife.html | VALET'S KIN SHARE ESTATE OF ??107,351; Lord Ormathwaite Left All to Wife and Sons of Man Who Served Him 20 Years WAS ONCE ROYAL MENTOR Late Peer Served as Master of Ceremonies and Adviser on Court Etiquette Matters | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/3500-hear-philharmonic-g-k-raudenbush-directs-symphony-in-lewisohn.html | 3,500 HEAR PHILHARMONIC; G. K. Raudenbush Directs Symphony in Lewisohn Stadium Concert | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fha-offices-pay-expenses.html | FHA Offices Pay Expenses | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/spiegel-inc-nets-3490665-in-year-profit-to-june-30-compares-with.html | SPIEGEL, INC., NETS $3,490,665 IN YEAR; Profit to June 30 Compares With $2,657,694 for Preceding Twelve Months RECORD SET IN HALF YEAR $1,418,410 Profit Best on Books--Earnings Are Reported by Other Corporations OTHER CORPORATE REPORTS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/olympe-star-of-the-sea-young-miss-bradna-visits-gotham-after-a.html | OLYMPE, STAR OF THE SEA; Young Miss Bradna Visits Gotham After A Thrilling Experience in Films | True | By Thomas M. Pryor | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fischer-takes-net-crown.html | Fischer Takes Net Crown | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elsie-behrens-wed-at-home.html | Elsie Behrens Wed at Home | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-attack-communism-plans-for-campaign-prepared-for-episcopal.html | TO ATTACK COMMUNISM; Plans for Campaign Prepared for Episcopal Church Convention | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miners-ordered-to-quit-president-of-progressives-says-18000-will.html | MINERS ORDERED TO QUIT; President of Progressives Says 18,000 Will Halt In Illinois ' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-memory-of-a-american-valor.html | IN MEMORY OF A; AMERICAN VALOR | True | H. W. B. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/group-at-ausable-plans-a-water-fete-annual-event-will-be-held-at.html | GROUP AT AUSABLE PLANS A WATER FETE; Annual Event Will Be Held at Lake Saturday-New Yorkers Among Latest Arrivals | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/women-voters-issue-a-jury-school-kit.html | Women Voters Issue A 'Jury School Kit' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/women-cruise-to-maine-two-new-york-teachers-reach-eastport-in.html | WOMEN CRUISE TO MAINE; Two New York Teachers Reach Eastport in 18-Foot Sloop | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/spenglerbrush.html | Spengler-Brush | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/garment-pricecuts-hit-group-will-confer-with-chain-and-other-large.html | GARMENT PRICE-CUTS HIT; Group Will Confer With Chain and Other Large Buyers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sets-world-swim-record.html | Sets World Swim Record | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/scholastic-principles-applied-to-themselves-by-150-teachers-from.html | Scholastic Principles Applied To Themselves by 150 Teachers; From the South and West They Bring Projects to 'Workshop' at Sarah Lawrence College to Meet the Demand for Revised Curricula in Pre-College Years Colleges Approve Experiment Choice of Project or Play | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chamberlain-sends-note-to-mussolini-as-peace-gesture-prime-minister.html | CHAMBERLAIN SENDS NOTE TO MUSSOLINI AS PEACE GESTURE; Prime Minister Brushes Aside Diplomatic Custom in Effort to Bring Nations Together MAY RECOGNIZE CONQUEST Guarantees Asked, However, on Italy's Policies in Near East and Mediterranean Recognition Held Possibility CHAMBERLAIN SENDS NOTE TO MUSSOLINI Italy Watching Chinese Events | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/death-rate-of-workers-seen-at-record-low.html | Death Rate of Workers Seen at Record Low | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/minimum-standards-set-up-for-building-fha-regulations-now-enforced.html | MINIMUM STANDARDS SET UP FOR BUILDING; FHA Regulations Now Enforced in Twenty-seven Cities in Twenty States | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chinese-preparing-for-war-in-air-tokyo-pushes-troop-movements.html | Chinese Preparing for War in Air; Tokyo Pushes Troop Movements; Sugiyama Tells Peers Japan Is Preparing to Meet Concentration of 170,000 Men in Hopeh-Says Peiping City Will Not Be Bombed Unless Chinese Provoke Action TOKYO HEARS CHINA IS LAYING AIR PLANS Attack Laid to Chinese China's Policy Reported Additional Troops Sent | True | By Hugh Byaswireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/developers-buy-old-queens-farm-kessel-holdings-in-woodhaven-area.html | DEVELOPERS BUY OLD QUEENS FARM; Kessel Holdings in Woodhaven Area Will Be Improved With Sixty Homes WOODSIDE TRACT IS SOLD New Home Community Planned at Freeport-Dwelling Sales in Many Localities 'New Freeport Community Jackson Heights Apartment DEVELOPERS BUY OLD QUEENS FARM | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/speed-boat-honors-go-to-rutherfurd-miami-pilot-drives-close-to-60.html | SPEED BOAT HONORS GO TO RUTHERFURD; Miami Pilot Drives Close to 60 Miles an Hour to Win on Chester River AUERBACH HOME FIRST Takes Both Heats in Event for Hydroplanes - Jacoby Bows to Rowland Beats Wilmington Rival Loses Two Contests | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-finnish-forsyte-saga-being-random-notes-on-miss-wuolijokis-women.html | A FINNISH FORSYTE SAGA; Being Random Notes on Miss Wuolijoki's 'Women of Property' THE WIRELESS THE WIRELESS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-show-fall-hats-1000-reservations-made-here-to-view-millinery.html | TO SHOW FALL HATS; 1,000 Reservations Made Here to View Millinery Styles | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/plastic-marble-fauna.html | PLASTIC MARBLE FAUNA | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/old-mainsail-used-by-winning-yacht-ranger-triumphed-with-most.html | OLD MAINSAIL USED BY WINNING YACHT; Ranger Triumphed With Most Ancient One in Locker, Vanderbilt Reveals SOPWITH HAS NO ALIBIS Was at Wheel Throughout the Race--He. Pays Tribute to His Rival's Skill OLD MAINSAIL USED BY WINNING YACHT Calls Sail "Wonderful" COURSES TAKEN BY RIVAL YACHTS IN RACE | True | By John Rendelspecial To the New York Times.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/8-slain-generals-linked-with-reich-executed-soviet-officers-now.html | 8 SLAIN GENERALS LINKED WITH REICH; Executed Soviet Officers Now Held to Have Fostered Plan to Keep Germany as Ally NO TREASON SEEN IN ACT But Late Marshal Tukhachevsky Is Said to Have Made a Secret Visit to Berlin Foreign Editor, Echo de Paris Change in Policy on Reich Polish Move Analyzed | True | By Pertinax, | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/french-lineshows-rise-north-altantic-travel-for-halfyear-3168-per.html | FRENCH LINESHOWS RISE; North Altantic Travel for Half-Year 31.68 Per Cent Over 1936 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/using-safety-roof-material.html | Using Safety Roof Material | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/william-d-jackson.html | WILLIAM D. JACKSON | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sagamere-horse-show-aug-68.html | Sagamere Horse Show Aug. 6-8 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-yorkers-in-georgia.html | New Yorkers in Georgia | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/safe-driving-on-vacation-summer-months-despite-long-days-show.html | SAFE DRIVING ON VACATION; Summer Months, Despite Long Days, Show Hazard-Some Simple Rules Summer Record Should Be Better Fatigue and Speedd Safe Travel Hints | True | By Harry Tucker | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/state-license-rules-connecticut-broker-cannot-sell-new-york-realty.html | STATE LICENSE RULES; Connecticut Broker Cannot Sell New York Realty in That State | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/abroad-peace-offering-barriers-to-amity-eden-on-spain-passing-the.html | ABROAD; Peace Offering Barriers to Amity Eden on Spain Passing the Buck The People's Choice | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bullets-of-codona-fatal-to-his-exwife-vera-bruce-dies-in-morning.html | BULLETS OF CODONA FATAL TO HIS EX-WIFE; Vera Bruce Dies in Morning After Aerialist's Suicide at Long Beach, Calif. | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/auto-kills-brooklyn-woman.html | Auto Kills Brooklyn Woman | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/indian-singer-acclaimed-newly-discovered-chilean-star-to-visit-new.html | INDIAN SINGER ACCLAIMED; Newly Discovered Chilean Star to Visit New York | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/margin-of-defeat-surprises-british-royal-yacht-squadron-is-still.html | MARGIN OF DEFEAT SURPRISES BRITISH; Royal Yacht Squadron Is Still Hopeful Despite Pessimistic Reports in Press | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tax-change-to-hit-personal-setups-g-n-nelson-says-government-wants.html | TAX CHANGE TO HIT PERSONAL SET-UPS; G. N. Nelson Says Government Wants to Kill One-Man Holding Companies TREASURY DATA REVIEWED Doughton Program Also Cited-- Restricting of Credits Would Be Prohibitive Probable Bases for Revision TAX CHANGE TO HIT PERSONAL SET-UPS Cannot Deduct Capital Losses How Companies Would Fare | True | By Godfrey N. Nelsonn | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/old-trolley-ends-career-in-gayety-pelhams-toonerville-feted-with.html | OLD TROLLEY ENDS CAREER IN GAYETY; Pelham's 'Toonerville' Feted With Mock Sorrow on Its Last Bouncing Ride FOX JOINS IN THE TRIBUTE Cartoonist Who Was Inspired by Original Car Is Greeted by His Characters Original Skipper, 86, on Hand Fox Settles Dispute OLD TROLLEY ENDS CAREER IN GAYETY Newark Car Lines to Go THE "TOONERVILLE TROLLEY" WHICH HAS MADE ITS LAST RUN | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/japan-moves-on.html | JAPAN MOVES ON | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/duffymurphy.html | Duffy-Murphy | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/independent-unions-form-federation-delegates-of-unaffiliated-groups.html | INDEPENDENT UNIONS FORM FEDERATION; Delegates of Unaffiliated Groups Set Million Members as Their Goal for First Year | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-summer-scene-out-of-town.html | THE SUMMER SCENE OUT OF TOWN | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/12000-at-spa-races-esposa-165-favorite-halflength-winner-of.html | 12,000 AT SPA RACES; Esposa, 16-5 Favorite, Half-Length Winner of Saratoga Handicap MAERIEL CAPTURES PLACE Blackbirder Is Next in 35th Running of $10,700 Event-- Wall Rides Victor CHAPS TRIUMPHS BY HEAD 15-1 Chance Leads Mountain Ridge in U. S. Hotel Stakes -- The Chief Is Fifth A Powerful Finisher A Shrewd Purchase ESPOSA AND CHAPS SARATOGA VICTORS Surprise in Steeplechase Bellhouse Is Unhurt Flying Scot Top Weight | True | By Bryan Fieldspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lord-louis-mountbatten-hurt-as-poly-pony-falls.html | Lord Louis Mountbatten Hurt as Poly Pony Falls | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/marriages.html | Marriages | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trotting-contests-off-illness-of-20-horses-resullts-in-cancellation.html | TROTTING CONTESTS OFF; Illness of 20 Horses Resullts in Cancellation at Newark | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/muriel-parliaments-plans.html | Muriel Parliament's Plans | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/montfaucon-shaft-dedicated-today-france-will-pay-homage-to.html | MONTFAUCON SHAFT DEDICATED TODAY; France Will Pay Homage to Americans Killed in Great Meuse-Argonne Battle A TRIUMPH FOR PERSHING Dedication Is First of a Series of Monuments for Which He Has Worked 20 Years A Climax for Pershing Other Dedications Listed | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-selfsupporting-garden-owners-of-summer-places-can-take-steps.html | THE SELF-SUPPORTING GARDEN; Owners of Summer Places Can Take Steps Now to Provide Carefree Plants Durable Old-Timers Other "Tough-guy" Plants The "Lawn" Problem | True | By Amelia Leavitt Hill | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/charity-luncheon-at-elizabethtown-series-of-events-there-to-aid.html | CHARITY LUNCHEON AT ELIZABETHTOWN; Series of Events There to Aid Community House-Bridge Benefits Also Planned | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/c-r-gray-jr-in-new-post-begins-work-as-executive-of-the-omaha.html | C. R. GRAY JR. IN NEW POST; Begins Work as Executive of the Omaha Railway | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/huge-newport-spectator-fleet-ranges-from-rowboats-to-oceangoing.html | Huge Newport Spectator Fleet Ranges From Rowboats to Ocean-Going Craft; FOG COVERS RETURN OF FLEET TO HARBOR But Skippers Report Perfect Day of Cruising in World's Biggest Sports Arena LARGE CROWDS ON BOATS Average Estimated at 50 Per Craft-Late Start Keeps Coast Guard Busy Many Open Speed Boats Is Well Filled Schooner in Brenton Cove | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-combat-chain-tax-producers-here-form-institute-to-seek-repeal-of.html | TO COMBAT CHAIN TAX; Producers Here Form Institute to Seek Repeal of Levies | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/three-more-saved-at-sea-sailors-on-spanish-ship-fired-by-submarine.html | THREE MORE SAVED AT SEA; Sailors on Spanish Ship Fired by Submarine Reach French Port | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/engineer-explains-advantages-of-steel-building-welding-gilbert-d.html | Engineer Explains Advantages Of Steel Building Welding; Gilbert D. Fish Commends Provision in the New Code, Saying That the Process Has Been Used Successfully in 200 Buildings in This Country Sees Building Progress Advantages Pointed Out Work Often Sinlplified CITES ADVANTAGES IN STEEL WELDING Notable Welded Buildings | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/strikers-occupy-edgewater-plant-sitdown-called-by-cio-unit-at.html | STRIKERS OCCUPY EDGEWATER PLANT; Sit-Down Called by C.I.O. Unit at Spencer-Kellogg Linseed Oil Refinery FACTORY OPERATIONS HALT Union Charges Concern is 'Stalling' in Contract Negotiations--Denial Made by Official Sugar Plant Still Held | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/garden-city-stores-peck-peck-take-lease-in-new-taxpayer-building.html | GARDEN CITY STORES; Peck & Peck Take Lease in New Taxpayer Building | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/walks-mile-a-day-at-94.html | Walks Mile a Day at 94 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/church-is-granted-financial-relief-second-presbyterian-mortgage.html | CHURCH IS GRANTED FINANCIAL RELIEF; Second Presbyterian Mortgage Plan Had to Be Approved by Two Courts INTEREST RATE REDUCED Called First Reorganization of Corporation Under New York State Religious Law Problems Encountered | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lewis-denounced-in-3sided-debate-green-and-girdler-score-c-i-o.html | LEWIS DENOUNCED IN 3-SIDED DEBATE; Green and Girdler Score C. I. O, Chief as Communistic and Irresponsible FORMER WARNS OF REDS Head of Organization Drive Defends Workers' Tactics as Acts of Youth Lewis Disavows Candidacy Girdler Withholds "Club" Violations Laid to Youth Green Warns of Reds Check-off Plan Scored | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-myrtle-v-wilson-married.html | Miss Myrtle V. Wilson Married | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/combines-two-houses-small-suites-are-provided-in-east-17th-street.html | COMBINES TWO HOUSES; Small Suites Are Provided in East 17th Street Alteration | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buffalo-packers-haled-before-nlrb-attorney-for-striking-workers.html | BUFFALO PACKERS HALED BEFORE NLRB; Attorney for Striking Workers Accuses Three Major Plants of Refusal to Bargain NEGOTIATIONS HIT SNAG Leaders Drop Wage Demands for a Time, but HoldOut for C. I. O. Recognition. | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/queen-willelmina-opens-jamboree-scouts-applaud-queen-called-junior.html | QUEEN WILLELMINA OPENS JAMBOREE; Scouts Applaud Queen Called "Junior League" U. S. Contingent Leads Parade of 30,000 Boy Scouts in World-Wide Meeting CALLED 'JUNIOR LEAGUE' Lord Baden-Powell, Founder of Movement, Hails Monarch After Welcome Address | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/c-io-rounds-out-year-of-intensive-organizing-since-its-unions-were.html | C. I. O. ROUNDS OUT YEAR OF INTENSIVE ORGANIZING; Since Its Unions Were Dropped From The A. F. of L. Its Membership Has More Than Tripled Birth of an Idea Applications for Charters Many Drives Pressed Among Electrical Workers OPENING FIRE ON THE LABOR BOARD A FOUNDER OF C. I. O. | True | By Louis Stark | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/along-wall-street-bell-telephones-start-yachting-note-railway.html | ALONG WALL STREET; Bell Telephone's Start Yachting Note Railway Earnings Auto Prices Back to Normalcy | True | By Edward J. Condlon | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trends-by-the-thames.html | TRENDS BY THE THAMES | True |  | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/seize-threewpa-pickets-indianapolis-police-act-as-100-gather-at.html | SEIZE THREE.WPA PICKETS; Indianapolis Police Act as 100 Gather at Headquarters | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-soviet-polar-hop-held-near.html | New Soviet Polar Hop Held Near | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/china-frees-seven-who-advocated-war-gesture-is-interpreted-as-move.html | CHINA FREES SEVEN WHO ADVOCATED WAR; Gesture Is Interpreted as Move to Appease Nationalistic and Leftist Factions | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/japanese-raiders-bomb-troop-trains-20-rolling-toward-peiping.html | JAPANESE RAIDERS BOMB TROOP TRAINS; 20 Rolling Toward Peiping AreAttacked From Air, Reports to Shanghai Declare DAMAGE DONE AT PAOTING War Planes Set Fire to Rail Station-Nanking Determined to Fight, Official Insists Attack Order Reported Says Nanking Is Determined JAPANESE RAIDERS BOMB TROOP TRAINS Says Strategy Curbs Nanking General Sung Tries to Quit Bombing Extends Conflict Some Doubt Nanking Action | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/london-hopeful-about-spain-nonintervention-committee-has-failed-in.html | LONDON HOPEFUL ABOUT SPAIN; Non-Intervention Committee Has Failed in Major Aim but Succeeded in Broad Field Value in Unity Meeting Point Sought The British Problem | True | By Charles W. Hurdwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/celestia-whitney-announces-plans-watertown-mass-girl-to-be-wed-to.html | CELESTIA WHITNEY ANNOUNCES PLANS; Watertown, Mass., Girl to Be Wed to William Thomson in Craftsbury Common, Vt. | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/san-mateo-bows-to-narragansett-loses-opening-engagement-in-national.html | SAN MATEO BOWS TO NARRAGANSETT; Loses Opening Engagement in National Junior Polo by Score of 11 to 9 GUEST STAR OF ATTACK Displays Keen Goal-Shooting Ability-Victors Tally Four Times in 4th Period | True | By Robert F. Kelleyspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bentleys-triumph-in-yacht-contests-brothers-score-in-2-classes-on.html | BENTLEYS TRIUMPH IN YACHT CONTESTS; Brothers Score in 2 Classes on the North Shrewsbury-- Allaire's Comet Wins | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/c-i-o-loses-shoe-victory.html | C. I. O. Loses Shoe 'Victory' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/george-w-haynia.html | GEORGE W. HAYNIA | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/quits-engine-to-travel-new-york-central-veteran-ends-36-years-on.html | QUITS ENGINE TO TRAVEL; New York Central Veteran Ends 36 Years on Buffalo-Erie Run | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/copeland-sees-doom-of-antilynching-bill-but-defeat-of-plan-to.html | COPELAND SEES DOOM OF ANTI-LYNCHING BILL; But Defeat of Plan to Attach It to Wage Measure Fails to Kill hopes of Others in Senate | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/music-teachers-to-meet-800-expected-to-4day-sessions-at-n-y-u-for.html | MUSIC TEACHERS TO MEET; 800 Expected to 4-Day Sessions at N. Y. U. for Alumni Reunion | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-peppery-book-on-reading-fiction-how-to-read-fiction-by-gordon.html | A Peppery Book on Reading Fiction; HOW TO READ FICTION. By Gordon Hall Gerould. 153 pp. Princeton: Princeton University Press. $1.50. | True | JOHN COURNOS. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/observers-are-still-up-in-air-after-seeing-start-from-plane-they.html | Observers Are Still Up in Air After Seeing Start From Plane; They Can't Tell Whether a Jib Was Run Up or a Quadrilateral Binnacle With a Ventilated Parachute in Stops-Gathering Off Newport Looks Like a Mosquito Fleet From Above Give 'Em Room to Swing Strike the Bell Up Goes the Mainsail Vote for One | True | By John Kieranspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/armageddon-to-chicago.html | ARMAGEDDON TO CHICAGO | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/forms-safety-chapter-new-highway-league-sets-up-its-first-in-howes.html | FORMS SAFETY CHAPTER; New Highway League Sets Up Its First in Howe's Cave | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-new-books-for-boys-and-girls-winnebago-boy-text-and-photographs.html | The New Books for Boys and Girls; WINNEBAGO BOY. Text and photographs by Mario and Mabel Scacheri. 182 pp. New York: Harcourt, Brace & Co. $2. The Cougar's Life Young Indians Young Indians On the Farm | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/jersey-city-bows-31-bisons-sweep-series-as-ash-allows-only-six-safe.html | JERSEY CITY BOWS, 3-1; Bisons Sweep Series as Ash Allows Only Six Safe Blows | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/home-sold-in-germantown.html | Home Sold in Germantown | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/town-to-honor-educator-windsor-includes-allce-freeman-palmer-day-in.html | TOWN TO HONOR EDUCATOR; Windsor Includes Allce Freeman Palmer Day In Centennial | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gladys-c-hinckley-lists-attendants-her-bridal-to-arnold-porter-will.html | GLADYS C. HINCKLEY LISTS ATTENDANTS; Her Bridal to Arnold Porter Will Take Place Saturday in Narragansett Church GLADYS C. HINCKLEY LISTS ATTENDANTS Polo Tournament Opens Mrs. John Wharton Hostess | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/roosevelt-lauds-ataturks-regime-turkish-president-in-reply.html | ROOSEVELT LAUDS ATATURK'S REGIME; Turkish President, in Reply, Expresses Admiration for Administration Here EARLY MEETING HOPED FOR Invitation to Visit in Ankara Is Extended-Countries Said to Share Same Ideals ROOSEVELT LAUDS ATATURK'S REGIME | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/nicholas-b-neilson-steel-official-dies-exvice-president-of-the.html | NICHOLAS B. NEILSON, STEEL OFFICIAL, DIES; Ex-Vice President of the United States Corporation-Kin of Colonel Henry Rutgers | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/good-fhareport-jersey-office-takes-back-only-three-insured.html | GOOD FHA-REPORT; Jersey Office Takes Back Only Three Insured Properties | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/experts-tell-the-story.html | Experts Tell the Story | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/murray-vanquished-by-senior-in-fiveset-duel-for-canadian-crown.html | Murray Vanquished by Senior in Five-Set Duel for Canadian Crown; SENIOR TAKES TITLE IN CANADIAN TENNIS Californian Conquers Murray in Five-Set Duel, 2-6, 6-3, 6-2, 3-6, 6-2 MISS DEARMAN TRIUMPHS Wins in Singles on Default, Then Scores in DoublesJunior Crown.to Pedlar Placements Aid Victory Third Title to Miss Dearman Martin Long Inactive | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/corn-belt-too-busy-for-control-laws-lack-of-unanimity-on-some-plan.html | CORN BELT TOO BUSY FOR CONTROL LAWS; Lack of Unanimity on Some Plan Also Viewed as Block to Early Legislation REFERENDUM SUGGESTED Enthusiasm Is Lacking FARMERS' SPOKESMAN | True | By Roland M. Jones | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-nation-homesick-congress-tax-loopholes-sugar-in-politics-new.html | THE NATION; Homesick Congress Tax Loopholes Sugar in Politics New Court Bill In Congress For Better Housing The Program Conditions of Work A New Deal Concern Attack on the NLRB The Ford Hearing Board Defender Tennis Supremacy "NOW THAT THE RIDER'S BROKEN IN" MR. BARKLEY IS SUPPOSED TO KNOW ALL THE ANSWERS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/senators-win-30-behind-appleton-blank-indians-as-exrelief-twirler.html | SENATORS WIN, 3-0, BEHIND APPLETON; Blank Indians as Ex-Relief Twirler Gives Only 5 Hits to Outpitch Hudlin TALLY ONCE IN SEVENTH Add Two in Eighth as Millies and Hurler Beat Out Bunts to Launch Attack | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/admits-he-fired-school-arkansas-boy-13-did-not-like-his-teacher.html | ADMITS HE FIRED SCHOOL; Arkansas Boy, 13, Did Not Like His Teacher, Sheriff Reports | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/big-rise-in-auto-deaths-552-killed-in-jersey-in-6-months-increase.html | BIG RISE IN AUTO DEATHS; 552 Killed in Jersey in 6 Months, Increase of 126 Over 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/westchester-clearings-fall.html | Westchester Clearings Fall | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fight-alaskan-epidemic-physician-visits-indian-villages-while-wife.html | FIGHT ALASKAN EPIDEMIC; Physician Visits Indian Villages While Wife Runs Hospital | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/penwomen-to-hold-tea-at-ridgefield-fashion-show-will-be-conducted.html | PENWOMEN TO HOLD TEA AT RIDGEFIELD; Fashion Show Will Be Conducted at the Event at Outpost Inn on Aug. 10 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/allison-defaults-net-final-to-riggs-injury-keeps-texan-idle-at.html | ALLISON DEFAULTS NET FINAL TO RIGGS; Injury Keeps Texan Idle at Seabright-- Mrs. Andrus and Miss Jedrzejowska Win Lose Only Three Games ALLISON DEFAULTS NET FINAL TO RIGGS Cooke-Buxby Score Grand Opportunity Fades Plans to Return Home | True | By Allison Danzigspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/killed-in-15story-fall-salesman-dies-at-hospital-after-crash.html | KILLED IN 15-STORY FALL; Salesman Dies at Hospital After Crash Through Diner Roof | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/appoints-col-westbrook-senate-group-chooses-him-for-investigator-in.html | APPOINTS COL. WESTBROOK; Senate Group Chooses Him for Investigator in Cotton Inquiry | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/northern-jerseyclearings-rise.html | Northern Jersey'Clearings Rise | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dodgers-beaten-by-cardinals-who-move-into-thirdplace-tie-with.html | Dodgers Beaten by Cardinals, Who Move Into Third-Place Tie With Pirates; HAINES SCORES 4-3, DESPITE 12 BLOWS St. Louis Veteran Triumphs Over Fitzsimmons and Gets 210th Victory AIDED BY DOUBLE PLAYS 4 Twin Killings Stop Dodgers, Durocher Ending Game by Spearing Hassett's Drive Cards Give Early Lead Brown Loses Play at Plate Mize Scores Winning Run Trade Conference Fails Trade Conference Fails | True | By Roscoe McGowenspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pacing-honors-go-to-royal-napoleon-valoco-entry-takes-last-two.html | PACING HONORS GO TO ROYAL NAPOLEON; Valoco Entry Takes Last Two Heats to Win 2:14 Event at Old Orchard Beach H. K. WORTHY IS VICTOR Calumet Dubuque Scores at Program Closes--Mutuel Handle Is $263,116 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-expand-steel-plant-republic-announces-1000000-program-for.html | TO EXPAND STEEL PLANT; Republic Announces $1,000,000 Program for Youngstown | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/another-month-passes-in-review-july-will-be-remembered-for-they.html | ANOTHER MONTH PASSES IN REVIEW; July Will Be Remembered for 'They Won't Forget' and Will Be Forgotten for 'Crusade Against Rackets' | True | By Frank S. Nugent | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-battle-against-syphilis-dr-parrans-shadow-on-the-land-is-a.html | The Battle Against Syphilis; Dr. Parran's "Shadow on the Land" Is a Vigorous Survey of "the Most Urgent Public Health Problem in This Country Today" SHADOW ON THE LAND. Syphilis. By Thomas Parran, M. D., Surgeon General of the United States Public Health Service. 309 pp. New York: Reynal & Hitchcock. $2.50. | True | By Waldemar Kaempffert | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/farrellcollins.html | Farrell-Collins | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/olive-oil-group-revived-as-world-prices-advance.html | Olive Oil Group Revived As World Prices Advance | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mark-twain-group-honors-smith.html | Mark Twain Group Honors Smith | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-market-for-hopper-cars.html | In Market for Hopper Cars | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-federal-courts-recasti-bill-proposes-reform-of-procedure-which.html | THE FEDERAL COURTS RECASTI; Bill Proposes Reform of Procedure Which Has Seldom Been Touched by Legislation Editor of United States Law Week Federal Court Cases Four Specific Changes Will Speed Decisions Right to Intervene Relief of Congestion | True | By Dean Dimwooley | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hungary-improves-financial-status-exchange-position-is-better-while.html | HUNGARY IMPROVES FINANCIAL STATUS; Exchange Position Is Better, While Caution Marks New Debt Commitments TO PAY ON FOREIGN LOANS Wall Street Sees Plan of Part Settlement as a Step in Right Direction | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/peace-campaign-planned-veterans-division-of-1939-fair-will-open.html | PEACE CAMPAIGN PLANNED; Veterans Division of 1939 Fair Will Open Drive Sept. 17 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buys-douglaston-tract-waterfront-acreage-purchased-for-artistic.html | BUYS DOUGLASTON TRACT; Waterfront Acreage Purchased for Artistic Home Development | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mexican-air-strikers-win-point.html | Mexican Air Strikers Win Point | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/guests-in-new-hampshire-house-parties-are-entertained-in-melvin.html | GUESTS IN NEW HAMPSHIRE; House Parties Are Entertained in Melvin Village | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/launch-sinks-at-havana-all-aboard-craft-are-rescued-by-other.html | LAUNCH SINKS AT HAVANA; All Aboard Craft Are Rescued by Other Vessels in Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rosengoff.html | Rosen-Goff | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/language-of-sea-used-horns-are-sounded-flags-run-up-to-direct.html | LANGUAGE OF SEA USED; Horns Are Sounded, Flags Run Up to Direct Pleasure Fleet | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/northwest-loggers-miss-hulda-the-hound-born-smokechaser-who-led-way.html | Northwest Loggers Miss Hulda, the Hound, 'Born Smoke-Chaser' Who Led Way to Fires | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/homer-by-dahlgren-wins-for-new-ark-21-toronto-beaten-by-big-blow-in.html | HOMER BY DAHLGREN WINS FOR NEW ARK, 2-1; Toronto Beaten by Big Blow in Eighth, Following Two-Base Hit-Tamalis Is Victor | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/frances-holbrook-new-jersey-bride-east-orange-girl-is-married-to.html | FRANCES HOLBROOK NEW JERSEY BRIDE; East Orange Girl Is Married to Nelson Childs Freeland of New York at Her Home | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rental-projects-held-essential-fha-official-points-out-need-of.html | RENTAL PROJECTS HELD ESSENTIAL; FHA Official Points Out Need of Providing Rooms for NonHome Owners | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fusion-campaign-is-impeded-by-rift-on-seabury-slate-harvey.html | FUSION CAMPAIGN IS IMPEDED BY RIFT ON SEABURY SLATE; Harvey Definitely Rejected by Labor Group and Queens Council of City Party MAYOR MAY SHUN CONTEST Republican Backers WorriedTammany Executive Body to Meet Tomorrow Labor Party Rejects Harvey FUSION CAMPAIGN IS IMPEDED BY RIFT | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/testing-bureau.html | TESTING BUREAU | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/scout-explorers-go-afield.html | SCOUT 'EXPLORERS' GO AFIELD | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/plagiarism-suit-upheld-corporation-owning-capitol-theatre-to-pay.html | PLAGIARISM SUIT UPHELD; Corporation Owning Capitol Theatre to Pay for 'Letty Lynton' Film | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/daleyfogel.html | Daley-Fogel | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/press-coordinated-in-soviet-system-pravda-leads-in-expressing-will.html | PRESS COORDINATED IN SOVIET SYSTEM; Pravda Leads in Expressing Will of Kremlin-Others Are Department Voices 'WALL PAPERS' ARE NOVEL Izvestia and Others "Self-Criticism" Rampant JOURNALISTIC MOUTHPIECES OF THE SOVIET | True | By Harold Dennywireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gives-university-46000-chamberlain-of-columbia-adds-to-western.html | GIVES UNIVERSITY $46,000; Chamberlain of Columbia Adds to Western Reserve Donations | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/opening-sunnyside-homes.html | Opening Sunnyside Homes | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cry-of-wolf-alienates-democrats-in-congress-many-unconvinced-by.html | CRY OF 'WOLF' ALIENATES DEMOCRATS IN CONGRESS; Many, Unconvinced by President's Plea of Emergency, Balk Progress Of New Deal, Prolong Session PREFER TO POSTPONE AND QUIT Lack of Any "Crisis" Election Year Ahead Laughing Too Soon Wrath in the Senate DREAMS AND MIRAGES INVADE THE HEATED WASHINGTON SCENE | True | By Arthur Krock | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-viola-h-buell-engaged-to-marry-new-haven-girl-affianced-to.html | MISS VIOLA H. BUELL ENGAGED TO MARRY; New Haven Girl Affianced to Roswell Parker Angier Jr., Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mayor-wilson-sfi17fs-chance-philadelphian-quick-to-use-wiretapping.html | MAYOR WILSON SFI17F.S CHANCE; Philadelphian Quick to Use 'Wire-Tapping' Incident in Seeking the Governorship Tapping Cause Obscure Counsel Backs Practice New Ticket Possible INVOLVED IN A WIRE-TAPPING FEUD | True | By Lawrence E. Davies | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/birmingham-police-prohibit-picketing-chief-says-alabama-law-forbids.html | BIRMINGHAM POLICE PROHIBIT PICKETING; Chief Says Alabama Law Forbids It and States Regulations for Controlling Strikers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wedding-date-set-by-miss-thompson-daughter-of-port-washington.html | WEDDING DATE SET BY MISS THOMPSON; Daughter of Port Washington Police Commissioner to Be Bride of Robert Stanley | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gains-disclosed-in-canine-world-report-shows-dogs-adaptable-for.html | GAINS DISCLOSED IN CANINE WORLD; Report Shows Dogs Adaptable for Guard Purposes Enjoying Favor of Fanciers Group Advance Noted 214 Boxers Registered Figures for June Compared | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mrs-mary-erwin-married-daughter-of-late-clinton-white-toms-head-of.html | MRS. MARY ERWIN MARRIED; Daughter of Late Clinton White Toms, Head of Liggett Myers | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/paris-protests-to-rome-demands-source-of-italian-press-charges-of.html | PARIS PROTESTS TO ROME; Demands Source of Italian Press Charges of Aid to Spain | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/recent-stamps-from-abroad.html | RECENT STAMPS FROM ABROAD | True | By la Rue Applegate | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/drive-to-end-session-is-renewed-success-hangs-on-house-action-chief.html | Drive to End Session Is Renewed Success Hangs on House Action; Chief Factor Is Speed With Which Lower Body Handles Labor Bill-Republicans Insist Adjournment Should Come-Saturday, but Some Democrats Demand All of President's Program DRIVE IS RENEWED TO END THE SESSION Attitude of Labor Advises Quick Adjournment | True | By Turner Catledgespecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/many-flock-to-reclamation-areas.html | MANY FLOCK TO RECLAMATION AREAS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/telepathy-tests-show-girls-excel-their-score-50-higher-than-men.html | TELEPATHY TESTS SHOW GIRLS EXCEL; Their Score 50% Higher Than Men Students in N. Y. U. Group Experiments RHINE EQUIPMENT USED 'Guesses' Recorded From Deals of Special Cards With Symbols-- Experience a Factor Special Cards Are Used Chance Expectation Exceeded | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/canadian-wreck-kills-8-eight-other-transients-hurt-as-freight-train.html | CANADIAN WRECK KILLS 8; Eight Other Transients Hurt as Freight Train Rolls Into Ravine | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND PHILADELPHIA WHITE SULPHUR SPRINGS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ranger-beats-endeavour-ii-as-yachts-start-cup-races-results-in.html | Ranger Beats Endeavour II As Yachts Start Cup Races; Results in Other Sports HORSE RACING BASEBALL GOLF | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/manchester-women-plan-flower-show-garden-clubs-exhibition-in.html | MANCHESTER WOMEN PLAN FLOWER SHOW; Garden Club's Exhibition in Vermont to Be Opened by Governor Aiken | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/keaney-reaches-net-final.html | Keaney Reaches Net Final | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/500000-building-on-newark-plot-taxpayer-structure-proposed-for-the.html | $500,000 BUILDING ON NEWARK PLOT; Taxpayer Structure Proposed for the Old Postoffice Site on Broad Street | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/goebbels-decries-national-borders-germanism-transcends-them-he.html | GOEBBELS DECRIES NATIONAL BORDERS; Germanism Transcends Them, He Tells 500,000 at Vast Choral Fete at Breslau GREAT UNITY CRY RAISED 'One People, One Reich!' Chanted by Audience-Hitler Glorifies Song as Escape for Woes Frontiers Are Belittled Song as an Escape Strong and Proud Reich" | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/3year-cuba-plan-a-test-for-batista-adoption-of-full-program-may.html | 3-YEAR CUBA PLAN A TEST FOR BATISTA; Adoption of Full Program May Have to Await Another Election Campaign REGIMENTATION DISLIKED Behind the Scenes Elections Probable HE PLANS FOR CUBA | True | By J. D. Phillipswireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/directs-operation-on-himself.html | Directs Operation on Himself | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/uncertain-scope-of-wagehour-bill-workers-who-would-be-helped-by.html | UNCERTAIN SCOPE OF WAGE-HOUR BILL; Workers Who Would Be Helped by Proposed Standards Are Mostly In Small Plants TRADES BELOW THE LEVEL Objectives of the Bill Under the NRA Codes Average Pay and Hours GUIDE OF WAGES BILL | True | By Harold B. Hinton | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/finds-mortgage-demand-one-firm-closes-2000000-in-fha-insured-loans.html | FINDS MORTGAGE DEMAND; One Firm Closes $2,000,000 in FHA Insured Loans | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dealings-dwindle-in-londons-markets-activity-on-bank-holiday-eve.html | DEALINGS DWINDLE IN LONDON'S MARKETS; Activity on Bank Holiday Eve Too Small for Significance--Berlin Boerse Dull Berlin Market Still Dull | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-highspirited-chronicle-of-two-on-a-maine-island-elizabeth.html | The High-Spirited Chronicle of Two on a Maine Island; Elizabeth Etnier's "On Gilbert Head" Is a Fascinating and Unusual Personal Record ON GILBERT HEAD: MAINE DAYS. By Elizabeth Etnier. With sketches by the author. 272 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Publication. $2.50. | True | By Katherine Woods | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/value-ofresearch-depicted-in-mural-painting-will-be-placed-in-new.html | VALUE OFRESEARCH DEPICTED IN MURAL; Painting 'Will Be Placed in New Library at Franklin and Marshall College LINKS PAST AND FUTURE Domiating Figure Has Faces of Age and Wisdom and of Youth and Experiment Cultures of the Past Looking to the Future | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/notes-of-musicians-here-and-aftet-whitefield-series.html | NOTES OF MUSICIANS HERE AND AFTET; WHITEFIELD SERIES | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/an-american-finds-innocence-abroad-discovering-innocence-abroad.html | AN AMERICAN FINDS; INNOCENCE ABROAD DISCOVERING INNOCENCE ABROAD | True | By Hanson W. Baldwin | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/realty-bond-issues-showing-decline-average-drop-was-1-per-cent-in.html | REALTY BOND ISSUES SHOWING DECLINE; Average Drop Was 1 Per Cent in July--Theatre Issues Rose in Seven-Month Period | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/back-to-the-piano-public-interest-in-instrument-indicates-new.html | BACK TO THE PIANO; Public Interest in Instrument Indicates New Artistic Development | True | By Olin Downes | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/queena-mario-gives-east-hampton-party-entertains-for-nephew-harry.html | QUEENA MARIO GIVES EAST HAMPTON PARTY; Entertains for Nephew, Harry Van Rensselaer, Member of Junior Davis Cup Team | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/palestine-charter-held-unworkable-briton-seeks-endorsement-of.html | PALESTINE CHARTER HELD UNWORKABLE; Briton Seeks Endorsement of Principle That Mandate Now in Effect Is Defective PUSHES PARTITION PLAN Ormsby-Gore Appears for Second Time Before Geneva Commission to Amplify Proposals Would Strengthen Position Commission in No Hurry | True | By Clarence K. Streetwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/saratoga-chart-suffolk-downs-entries-saratoga-entries.html | SARATOGA CHART; Suffolk Downs Entries Saratoga Entries | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/11326385-profit-reported-from-sales-of-bonds-taken-by-pwa-as-loan.html | $11,326,.385 Profit Reported From Sales Of Bonds Taken by PWA as Loan Security | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/japanese-leaving-china-residents-of-central-provinces-evacuate-some.html | JAPANESE LEAVING CHINA; Residents of Central Provinces Evacuate Some Sections | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/britain-favors-home-talent-foreign-performers-called-only-the.html | BRITAIN FAVORS HOME TALENT; Foreign Performers Called Only the Trimmings Even in Television WALKER NOW ACTING HEAD OF FEDERAL COMMISSION | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/brokers-quit-business-about-5-per-cent-fail-to-apply-for-licenses.html | BROKERS QUIT BUSINESS; About 5 Per Cent Fail to Apply for Licenses in Illinois | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/kill-man-attack-girl-three-kansas-negroes-are-sought-by-police-on.html | KILL MAN, ATTACK GIRL; Three Kansas Negroes Are Sought by Police on Her Story | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miscellaneous-brief-reviews-as-i-look-back-by-oscar-m-ridge-with.html | Miscellaneous Brief Reviews; AS I LOOK BACK. By Oscar M. Ridge. With drawings by Garrett Price. 115 pp. Garden City, N. Y.: Doubleday, Doran & Co. $1.75. England's Shrines The Amazing Ants Banned Books Brief Reviews | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/43-steel-workers-penalized-by-union-loss-of-weeks-pay-is-ordered.html | 43 STEEL WORKERS PENALIZED BY UNION; Loss of Week's Pay Is Ordered for 'Inexcusable' Meeting in Allegheny Plant | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/katherine-dowd-engaged-long-island-girl-will-be-bride-of-dr-charles.html | KATHERINE DOWD ENGAGED; Long Island Girl Will Be Bride of Dr. Charles J. Crawley in October | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/capt-r-p-mgrath-boer-war-veteran-cousin-of-late-field-marshal-sir.html | CAPT. R. P. M'GRATH, BOER WAR VETERAN; Cousin of Late Field Marshal Sir John French, Earl of Epres-Dies at 56 FOUGHT ON BELGIAN FRONT Personnel Director of Melville Shoe Corporation of New York for Last Ten Years | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/1388800-bridge-will-span-waters-of-albemarle-sound.html | $1,388,800 BRIDGE WILL SPAN WATERS OF ALBEMARLE SOUND | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sixfoot-adder-killed-snake-puts-up-sharp-fight-on-road-at-lanesboro.html | SIX-FOOT ADDER KILLED; Snake Puts Up Sharp Fight on Road at Lanesboro, Mass. | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/auto-price-rise-talked-detroit-speculates-on-others-following-fords.html | AUTO PRICE RISE TALKED; Detroit Speculates on Others Following- Ford's Lead | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-goldman-engaged-daughter-of-morris-i-goldmans-will-be-wed-to-a.html | MISS GOLDMAN ENGAGED; Daughter of Morris I. Goldmans Will Be Wed to A. L. Zimmerman | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/marston-and-lee-gain-shenecossett-final-veteran-collegian-to-play.html | Marston and Lee Gain Shenecossett Final; Veteran, Collegian to Play 36 Holes Today | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/perjury-charged-at-labor-hearing-all-records-broken-examiner.html | PERJURY CHARGED AT LABOR HEARING; 'All Records Broken' Examiner Remarks as Union Challenges Shipyard Testimony FEDERAL INQUIRY URGED Official of Drydock Concern er Reverses Statement on Workers' Union Cards | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/baireuth-completes-wagner-opera-cycle-parsifal-lohengrin-and-the.html | BAIREUTH COMPLETES WAGNER OPERA CYCLE; 'Parsifal,' 'Lohengrin' and the Ring Series to Be Repeated Until Festival Closes | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/temperature-at-pole-32degrees-soviet-north-pole-camp-by-radio-to.html | Temperature at Pole 32[degrees]; SOVIET NORTH POLE CAMP, (By Radio to Moscow), | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/golf-title-to-levinson-defeats-lowery-2-and-1-to-keep-new-england.html | GOLF TITLE TO LEVINSON; Defeats Lowery, 2 and 1, to Keep New England Championship | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/campaign-fails-to-halt-spains-bull-fights-at-annual-celebrations.html | CAMPAIGN FAILS TO HALT SPAIN'S BULL FIGHTS; At Annual Celebrations Sport Is Favored in Franco Territory Gifts to Franco | True | By William P. Carneywireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wedding-planned-by-miss-loebman-will-be-married-to-william-h.html | WEDDING PLANNED BY MISS LOEBMAN; Will Be Married to William H. Gengarelly in Cathedral of Incarnation, Garden City NUPTIALS SET FOR AUG. 29 Bride-Elect an Alumna of the Cathedral School of St. Mary and Sweet Briar College | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/endorse-marvin-for-fifth-term.html | Endorse Marvin for Fifth Term | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/report-on-beamish-mr-howard.html | REPORT ON BEAMISH MR. HOWARD | True | By John T. McManus | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/brooklyn-team-scores-triumphs-over-ardmore-outfit-in-exhibition.html | BROOKLYN TEAM SCORES; Triumphs Over Ardmore Outfit In Exhibition Cricket Match | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/opinions-under-postage-our-readers-forum-in-which-the-debate-on.html | OPINIONS UNDER POSTAGE; Our Readers' Forum, in Which the Debate On Abstract Art Continues With Vigor | True | MERLE ARMITAGE.CATHLEEN KEEGAN.HENRIETTE REISS. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-fleet-in-bermuda-last-four-onedesign-creations-arrive-from.html | NEW FLEET IN BERMUDA; Last Four One-Design Creations Arrive From Norway | True | Special Cable to THE NEW YORK TTMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dr-alverson-first-in-mineola-racing-beiderbacks-pacer-captures-220.html | DR. ALVERSON FIRST IN MINEOLA RACING; Beiderback's Pacer Captures 2:20 Trot and Pace Event by Taking Two Heats MAZARAN ALSO IS VICTOR Gerry Entry Beats Alexandria in Handicap-Third Place Goes to Dr. Watts | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/doomed-dog-gets-stay-owner-appeals-sentenoe-of-maine-judge-to-high.html | DOOMED DOG GETS STAY; Owner Appeals Sentenoe of Maine Judge to High Court | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/society-of-st-johnland-to-be-beneficiary-of-eighth-annual-north.html | Society of St. Johnland to Be Beneficiary Of Eighth Annual North Shore Horse Show | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/celebrate-50th-anniversary.html | Celebrate 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/marine-life-collections-the-seaside-vacationist-now-gathers-many.html | MARINE LIFE COLLECTIONS; The Seaside Vacationist Now Gathers Many Odd Specimens New England Shore Life 'PACIFIC NAPOLEON' WILL GO ON STAMP | True | By Robert Winfield Brown | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lucretia-mott-and-her-crusades-the-story-of-a-personality-which.html | Lucretia Mott and Her Crusades; The Story of a Personality Which Left a Far-Reaching Influence on Her Time and on Our Own LUCRETIA MOTT. By Lloyd C. M. Hare. Illustrated. 307 pp. New York: American Historical Society. S3. | True | By Anita Moffett | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/named-as-officers-in-reserve-corps-new-york-men-accept-appointment.html | NAMED AS OFFICERS IN RESERVE CORPS; New York Men Accept Appointment of War Department in Varied Branches of Service | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/germans-theory-of-race-attacked-prof-boas-at-the-populations.html | GERMANS THEORY OF RACE ATTACKED; Prof. Boas at the Populations Congress in Paris Stresses Similarity of Peoples LA GUARDIA IS EXAMPLE *Mayor, He Asserts, Uses Italian Gestures Only When He Is Speaking to Italians "Birth Strike" Peril Doubted La Guardia Used as Example | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/somerville-scores-over-farley-2-and-1-takes-sixth-canadian-amateur.html | SOMERVILLE SCORES OVER FARLEY, 2 AND 1; Takes Sixth Canadian Amateur Golf Title by Fine Play in Last Round at Ottawa | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hungry-youth-robs-cafe-and-gets-aid-former-employer-puts-up-bail.html | HUNGRY YOUTH ROBS CAFE AND GETS AID; Former Employer Puts Up Bail for Bus Boy Who Took Food and Spurned Money | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/soviet-recoanition-scored.html | Soviet Recoanition Scored | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/brooklyn-heights-apartment.html | Brooklyn Heights Apartment | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/travis-makes-holeinone.html | Travis Makes Hole-in-One | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-lively-pageant-of-american-society-with-a-big-s-dixon-wecters.html | A Lively Pageant of American Society With a Big "S"; Dixon Wecter's Record of Social Aspiration Is Central to Our Real History THE SAGA OF AMERICAN SOCIETY. A Record of Social Aspiration, 1607-1937. By Dixon Wecter. Illustrated. 517 pp. New York: Charles Scribner's Sons. $4. | True | By R. L. Duffus | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/realty-interest-brisk-in-jersey-home-sales-on-acreage-plots-closed.html | REALTY INTEREST BRISK IN JERSEY; Home Sales on Acreage Plots Closed in Shrewsbury Section of Red Bank BERGEN COUNTY ACTIVITY New Dwellings Find Buyers in Ridgewood, Tenafly, Teaneck and Other Areas Bergen County Deals Home Buying Interest Jersey Factory Site Sold | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/poland-spring-arrivals-many-from-metropolitan-areab-h-ridder-wins.html | POLAND SPRING ARRIVALS; Many From Metropolitan Area-B. H. Ridder Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buyers-in-market-operate-cautiously-seasons-budgets-closely-figured.html | BUYERS IN MARKET OPERATE CAUTIOUSLY; Season's Budgets Closely Figured by Retail Executives, Reports Indicate | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/post-entry-gains-pittsfield-award-audwill-gelding-best-hunter-in.html | POST ENTRY GAINS PITTSFIELD AWARD; Audwill Gelding Best Hunter in Show-27 Prizes Go to Kennedy Stables | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/random-notes-for-travelers-cruises-to-pacific-islands-and-the-far.html | RANDOM NOTES FOR TRAVELERS; Cruises to Pacific Islands and the Far East Are Scheduled Short Trips to Texas-Scandinavian Summer Voyages CIRCLE TOURS TO TEXAS Trips by Rail and Water Take in Other Colorful Spots SCANDINAVIAN SIGHTS Hot Weather Cruises to North Increase in Popularity IN PICTURESQUE POLAND Ancient Buildings and Fetes of Peasants Are Attractive SUMMER STUDY ABROAD Czechoslovakia Now Offering Courses for Americans | True | By Diana Rice | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ship-sets-new-record.html | Ship Sets New Record | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/highway-project-will-aid-queens-edward-a-macdougall-points-out.html | HIGHWAY PROJECT WILL AID QUEENS; Edward A. MacDougall Points Out. Benefits in Proposed Link With Brooklyn RELIEF TO HEAVY TRAFFIC Proposed Improvement Is Now Awaiting Action by the Board of Estimate Belief to Congestion Benefits Pointed Out | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cooperatives-gain-in-new-found-land-movement-started-under-men.html | COOPERATIVES GAIN IN NEW FOUND LAND; Movement Started Under Men Trained in Nova Scotia Is Spreading Rapidly CREDIT UNIONS ORGANIZED Societies Buy and Sell Fish in East Coast Area-Many Clubs Active on West Coast Study Groups in Villages Summer School Established | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-midsouth-hot-springs-ready-for-horse-show-sea-island-diversions.html | IN MIDSOUTH; Hot Springs Ready For Horse Show SEA ISLAND DIVERSIONS FESTIVAL AT ASHEVILLE GOLF AT VIRGINIA BEACH WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buys-williamstown-farm.html | Buys Williamstown Farm | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dr-william-h-weston.html | DR. WILLIAM H. WESTON | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/6300000-wagered-in-mutuels-in-24day-delaware-race-meeting-horsemen.html | $6,300,000 Wagered in Mutuels In 24-Day Delaware Race Meeting; Horsemen Collect $55,000 in Stake Events, With $225,000 Going to State-Plant Will Be Enlarged for Next Season Prepares for Next Season Turf Notables Attended Rosenna Set Track Mark | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/short-cuts-to-meals-transform-the-kitchen-butchers-bakers-and.html | SHORT CUTS TO MEALS TRANSFORM THE KITCHEN; Butchers, Bakers and Greengrocers Cooperate In Lightening the Burder of the Housewife | True | By Helen Dallas | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/raising-mice-a-career-for-women.html | RAISING MICE A CAREER FOR WOMEN | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gloucester-fleet-retains-iron-men-hardihood-and-independence.html | GLOUCESTER FLEET RETAINS 'IRON MEN'; Hardihood and Independence Survive Transition From Sail to Engine, Says Port Official PROFITS ON FISH SHARED And More Skippers Than Ever Are Owners or Part Owners of Vessels They Command | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elizabeth-imbrie-has-church-bridal-pastor-officiates-at-wedding-of.html | ELIZABETH IMBRIE HAS CHURCH BRIDAL; Pastor Officiates at Wedding of His Daughter to Reinald Werrenrath Jr. Up-State HER SISTER HONOR MATRON Bridegroom's Father, Prominent American Baritone, Sings 'O Perfect Love' During Service | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/subpar-second-round-sends-little-into-first-place-in-st-paul-open.html | Sub-Par Second Round Sends Little Into First Place in St. Paul Open Golf; LITTLE CARDS 69 TO CAPTURE LEAD Ex-Amateur King Shows Way With 140 After 36 Holes in St. Paul Golf COOPER IN TIE AT 141 Deadlocks Snead and Brook, Holing 125-Yard Shot to Climax His Round Cards a Birdie 4 Snead Returns a 69 THE LEADING SCORES | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/navy-now-first-in-shipbuilding-additions-to-the-fleet-will-be.html | NAVY NOW FIRST IN SHIPBUILDING; Additions to the Fleet Will Be Constructed by Federal, Not Private, Yards Groundwork Laid The Difference in Bids | True | By L. C. Speers | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/heads-new-west-point-class.html | Heads New West Point Class | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-novel-of-romantic-adventure-and-sovictoria-by-vaughan-wilkins-is.html | A Novel of Romantic Adventure; "And So-Victoria," by Vaughan Wilkins, Is a Tale of Plots and Counterplots Behind the Throne of England AND SO -- VICTORIA. By Vaughan Wilkins. 618 pp. New York: The Macmillan Company. $2.50. | True | By Peter Monro Jack | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/windsors-avoid-demonstration.html | Windsors Avoid Demonstration | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/john-j-dineen-former-theatrical-operator-and-lawrence-business-man.html | JOHN J. DINEEN; Former Theatrical Operator and Lawrence Business Man | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/one-rescue-job-is-done-cruiser-aolsa-goes-aground-and-coast-guard.html | ONE RESCUE JOB IS DONE; Cruiser Aolsa Goes Aground and Coast Guard Gives Aid | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/finds-good-sales-market.html | Finds Good Sales Market | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/doyle-wins-tennis-title.html | Doyle Wins Tennis Title | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/puppets-of-tokyo-now-rule-peiping-peace-preservation-board-is.html | PUPPETS OF TOKYO NOW RULE PEIPING; Peace Preservation' Board Is Headed by a Pro-Japanese Retired General RESIDENTS STILL UNEASY Americans Are Permitted to Go to Homes in Chinese District--Marines Aid Wounded Chinese Notables Avoid Posts Casualties in Tungchow | True | By A. T. Steelewireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ad-men-optimistic-over-fall-plans-budgets-advanced-by-producers-for.html | AD MEN OPTIMISTIC OVER FALL PLANS; Budgets Advanced by Producers for Remainder of Year, Survey Shows AUTO GAINS FORESEEN Manufacturers to Launch Drive to Offset Any Resistance to Price Advances One Auto Program Up 100% Food Budgets to Rise | True | By William J. Enright | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/managua-bank-head-quits-president-says-others-unable-to-cooperate.html | MANAGUA BANK HEAD QUITS; President Says Others Unable to Cooperate May Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-a-considers-new-ball.html | A. A. Considers New Ball | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sell-bank-realty-in-westchester-104-holdings-of-six-defunct-county.html | SELL BANK REALTY IN WESTCHESTER; 104 Holdings of Six Defunct County Institutions to Be Offered at Auction WILL BENEFIT DEPOSITORS Joseph P. Day to Conduct Sale With Consent of Receivers and the U. S. Controller Home Properties Lead Payments to Depositors SELL BANK REALTY IN WESTCHESTER | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bridge-is-popular-on-spanish-front-two-exloyalist-soldiers-say.html | BRIDGE IS POPULAR ON SPANISH FRONT; Two Ex-Loyalist Soldiers Say Ping-Pong and Baseball Enjoyed by Combatants | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/400000-to-mills-fund-300-have-given-to-california-colleges.html | $400,000 TO MILLS FUND; 300 Have Given to California College's Endowment Campaign | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miners-vote-to-resume-jobs.html | Miners Vote to Resume Jobs | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-books-by-three-german-women.html | New Books by Three German Women | True | By Gabriele Reuter | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/society-in-london-has-new-interests-coronation-season-at-an-end.html | SOCIETY IN LONDON HAS NEW INTERESTS; Coronation Season at an End, Many Turn to the Continent, Scotland or Races THE COWDRAYS ARE HOSTS They Entertain Several at House Party--Belgian Envoy is Among Other Hosts Luncheon Group Feted Hutchisons Leave London | True | By Nan Scarboroughwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dennis-j-oconnell-president-of-east-river-mill-and-lumber-company.html | DENNIS J. O'CONNELL; President of East River Mill and Lumber Company Was 62 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wyzanski-quits-federal-post.html | Wyzanski Quits Federal Post | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/n-y-a-c-tennis-victor-tops-lenox-hill-a-a-team-63-with-johnston.html | N. Y. A. C. TENNIS VICTOR; Tops Lenox Hill A. A. Team, 6-3, With Johnston Starring | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/activities-of-summer-colony-transferred-to-sea-during-cup-yacht.html | Activities of Summer Colony Transferred to Sea During Cup Yacht Contest; SOCIETY DESERTS NEWPORT FOR DAY Many Notables Go as Guests Aboard Pleasure Yachts to Watch Cup Event VAN ALENS ON PHILANTE Among Large Party Invited by Sopwiths-Prince George Sails With Sigrists Greets Mayor Wheeler Miss Amory One of Party Minister Dariba Aboard SOME OF THE PROMINENT SPECTATORS AT NEWPORT FOR RACE | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/curb-seat-23000-up-4000.html | Curb Seat $23,000; Up $4,000 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/valencia-is-tense-in-double-strain-city-reflects-the-hardships-of.html | VALENCIA IS TENSE IN DOUBLE STRAIN; City Reflects the Hardships of Civil War and the Bitter Feuds Among Loyalists NO CALM SEEN FOR SPAIN Harsh Reaction Held Likely Under Franco, Capitalism's End Under Leftists This uncensored account of conditions in Loyalist Spain was written by an American newspaper man who recently visited that country. Little Food on Sale in Shops Uniforms Are Not Uniform Thousands Slain In Disputes Restoration Would Be Hard Protection for Window Panes Best Hotels Now Barracks People Dress Shabbily | True | By William F. M'Dermott | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/push-tradename-drive-group-seeks-stricker-enforcement-of-law-on.html | PUSH TRADE-NAME DRIVE; Group Seeks Stricker Enforcement of Law on Certificates | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ruth-henderson-is-married-here-daughter-of-writer-wedto-h-woodward.html | RUTH HENDERSON IS MARRIED HERE; Daughter of Writer Wed-to H. Woodward McDowell at A.W...A. Clubhouse SWARTHMORE GRADUATE She Also Attended Columbia Teachers College--Bridegroom Lehigh Alumnus | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/coast-trade-nears-its-seasons-peak-tourist-travel-and-cargoes-of.html | COAST TRADE NEARS ITS SEASON'S PEAK; Tourist Travel and Cargoes of California Processed Foodstuffs Are Heavy JAPAN PLANS 25 SHIPS High-Speed Freight and Passenger Vessels Are on N. Y. K.'s Construction Program | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/killed-seeking-aid-for-car.html | Killed Seeking Aid for Car | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/letters-to-the-editor-of-the-times-senator-adams-dissents-denies.html | Letters to the Editor of The Times; Senator Adams Dissents Denies That Colorado-Big Thompson Project Is 'A Bad Precedent' Information Available No Loss of Water Providing for Cost Appointments During Recess Propriety Is Held to Rest on Construing Of Constitutional Provision Circumstances Govern A Matter of Expediency Suggesting a Japanese Policy A Woman Discusses Women She Does Not Think They Have Done Well With Their Freedom Curtailing Production Little Betterment Seen British Commissions British Commissions Theory Versus Fact DAISY FIELD | True | ALVA B. ADAMS.JOHN STUART THOMSON.JOHN H. HAZELTON.G. E. W. JoHNSON.S. M. UDALE.BARBARA YOUNG. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/great-tree-belt-aids-plains-area-government-sets-out-millions-of.html | GREAT TREE BELT AIDS PLAINS AREA; Government Sets Out Millions of Saplings in Strip Reaching From Canada to Texas BARRIER AGAINST EROSION Handicaps Encountered Plantings Modified SETTING A TRAP FOR DUST STORMS | True | By Lauren D. Lyman | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tiger-runs-teddys-comet-to-dead-heat-in-futurity-juveniles-finish.html | Tiger Runs Teddy's Comet To Dead Heat in Futurity; Juveniles Finish $45,000 Arlington Dash on Even Terms Before 35,000 Fans--Dellor Takes Handicap as Meeting Ends $45,000 FUTURITY ENDS IN DEAD HEAT Tiger on the Rail Dellor Closes Strongly | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fire-threatens-oil-tanks-sweeps-through-lumber-yard-in-elizabeth-n.html | FIRE THREATENS OIL TANKS; Sweeps Through Lumber Yard in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/whiz-scores-in-regatta.html | Whiz Scores in Regatta | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/stamps-use-music-text-new-collection-stresses-specialization.html | STAMPS USE MUSIC TEXT; New Collection Stresses Specialization Trend-Other Items of Philately Items in the Collection DAWES ANCESTOR APPEARS ON COMMEMORATIVE STAMP | True | By Kent B. Stiles | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/son-born-to-w-price-fitches.html | Son Born to W. -Price Fitches | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/knoxville-editor-resigns.html | Knoxville Editor Resigns | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gorman-back-from-spain-textile-workers-leader-says-loyalists-fight.html | GORMAN BACK FROM SPAIN; Textile Workers' Leader Says Loyalists Fight Labor's Battle | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-smathers-injured.html | Miss Smathers Injured | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/admit-having-explosives-seven-defendants-in-warren-bombings-change.html | ADMIT HAVING EXPLOSIVES; Seven Defendants in Warren Bombings Change Their Pleas | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-light-on-the-magic-flute.html | NEW LIGHT ON THE 'MAGIC FLUTE' | True | By Herbert F. Peyser | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/david-lamsons-whirlpool-and-other-recent-works-of-fiction-whirlpool.html | David Lamson's "Whirlpool" and Other Recent Works of Fiction; WHIRLPOOL. By David Lamson. 332 pp. New York: Charles Scribner's Sons. $2.50. REBELS GO FORWARD A Business Farce The Youngest Latest Works of Fiction C. D. Plot She Painted the Town Town and Country Latest Works of Fiction Tropical Tale Eligible Bachelor The New Minister On the Border | True | EDITH H. WALTON.HAROLD STRAUSS.STANLEY YOUNG.C. D.JANE SPENCE SOUTHRON.CHARLOTTE DEAN.LOUISE MAUNSELL FIELD.C. D.C. D.L. M. F.G. W. HARRIS. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ohio-bans-race-bias-in-trade.html | Ohio Bans Race Bias in Trade | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tennis-dance-held-at-southampton-event-at-meadow-club-honors-oxford.html | TENNIS DANCE HELD AT SOUTHAMPTON; Event at Meadow Club Honors Oxford - Cambridge Team and American Players DEBUTANTES AID AT PARTY Elizabeth Dixon Clark Head of Committee-- Reception Given in Afternoon Heads Dance Committee Nancy Van Vleck Hostess Louise Whitfield Entertains TENNIS DANCE HELD AT SOUTHAMPTON Miss Mary Dixon Honored | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/some-l-road-fares-cut-5cent-reduction-on-oneway-tickets-in-effect.html | SOME L. ROAD FARES CUT; 5-Cent Reduction on One-Way Tickets in Effect Today | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/six-truck-guards-hurt-in-philadelphia-four-are-taken-to.html | SIX TRUCK GUARDS HURT IN PHILADELPHIA; Four Are Taken to Hospitals Bakery Drivers' and Knitting Mills' Disputes Settled | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/suvich-defends-fighters-envoy-says-italians-are-in-spain-on-same.html | SUVICH DEFENDS FIGHTERS; Envoy Says Italians Are in Spain on Same Basis as Other Volunteers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/longyearwallace.html | Longyear-Wallace | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/owners-repairing-old-tenements-312-buildings-on-lower-east-side.html | OWNERS REPAIRING OLD TENEMENTS; 312 Buildings on Lower East Side Have Been Renovated at Cost of $1,327,275 MANY ROOMS MODERNIZED Sanitary Appliances for 3,000 Families and Two Automatic Elevators Installed Outmoded Rooms Disappearing | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/man-is-strangely-slain-stab-wounds-found-after-his-death-of-stomach.html | MAN IS STRANGELY SLAIN; Stab Wounds Found After His Death of 'Stomach Ailment' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/stratton-subdues-the-athletics-20-white-sox-hurler-allows-seven.html | STRATTON SUBDUES THE ATHLETICS, 2-0; White Sox Hurler Allows Seven Hits, While Sewell Drives In Both of Victors' Runs | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cotton-declines-to-12month-lows-bottoms-for-the-stapleyear-caused.html | COTTON DECLINES TO 12-MONTH LOWS; Bottoms for the Staple-Year Caused by Hedging and Commission-House Sales SOME COVERING BY SHORTS Profit-Taking by Bear Element Here Holds Fluctuations to 10-Point Range Average Precipitation Off | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/financial-markets-stocks-advance-in-the-short-sessionbonds-firm.html | FINANCIAL MARKETS; Stocks Advance in the Short Session-Bonds Firm; Foreign Exchange Market Quiet Movements of the Day In New York Markets | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/novel-features-in-seashore-house-wind-goes-with-the-shingles.html | NOVEL FEATURES IN SEASHORE HOUSE; Wind Goes With the Shingles Instead of Blowing Into the Joints | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pell-presents-his-credentials.html | Pell Presents His Credentials | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dinner-dance-held-at-ap-aw-amis-club-many-entertain-for-event-given.html | DINNER DANCE HELD AT AP AW AMIS CLUB; Many Entertain for Event Given at Manursing Island--Juniors Have Party | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buys-pomfret-estate-mrs-j-a-o-archibald-of-this-city-acquires.html | BUYS POMFRET ESTATE; Mrs. J. A. O. Archibald of This City Acquires 300-Acre Farm | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/justice-hughes-in-manitoba.html | Justice Hughes in Manitoba | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/east-side-home-sold-for-altering-dwelling-in-sixtyfirst-st-will-i.html | EAST SIDE HOME SOLD FOR ALTERING; Dwelling in Sixty-first St. Will I Be Made Into Physicians' Suites-Hotel Bought | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/boatwith-500-grounds-refolated-after-running-ashore-in-fog-with.html | BOAT-WITH 500 GROUNDS; Refolated After Running Ashore in Fog WIth Yacht-Racing Crowd | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/radios-true-tempo-reiner-sees-broadcasts-as-cultural-force-that.html | RADIO'S 'TRUE TEMPO'; Reiner Sees Broadcasts as Cultural Force That Removes Humdrum Monotony Radio's Influence on Music Jazz Is American Product Perfect Timing Is Achieved | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gather-huge-stores-for-needy-mormons-church-officials-seek-to-keep.html | GATHER HUGE STORES FOR NEEDY MORMONS; Church Officials Seek to Keep Members From Applying for Government Relief | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-lois-procter-is-wed-becomes-victor-bonardels-bride-in-south.html | MISS LOIS PROCTER IS WED; Becomes Victor Bonardel's Bride in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gwyneth-griffith-is-married.html | Gwyneth Griffith Is Married | True | Special to THE NEW YORK TIMES | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dade-park-reservations-high.html | Dade Park Reservations High | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hudson-tubes-fare-to-rise-on-sept-1-i-c-c-ruling-of-feb-28-1936-is.html | HUDSON TUBES FARE TO RISE ON SEPT. 1; I. C. C. Ruling of Feb. 28, 1936, Is Precedent for Increase to 10c on Downtown Trains TRAFFIC DECREASE CITED Road Carried 113,141,729 in 1927; as Against 75,985,089 Passengers in 1935 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/yankees-toppled-by-browns-in-10th-bow-96-on-wests-homer-despite-two.html | YANKEES TOPPLED BY BROWNS IN 10TH; Bow, 9-6, on West's Homer, Despite Two by DiMaggio and One by Dickey RELIEF HURLERS WEAKEN Makosky and Hadley Reached for Telling Blows After Score Is Twice Tied Browns Top Yanks in 10th, 9-6, Despite DiMaggio's 2 Home Runs Malone Tires in Eighth Hoag Opens Ninth Rally The Box Score Hoag Makes Star Catches | True | By James P. Dawson | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chile-will-build-canal-cut-through-isthmus-of-ofqui-is-to-be.html | CHILE WILL BUILD CANAL; Cut Through Isthmus of Ofqui Is to Be Constructed Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/colonial-street-fair-planned-in-plymouth-antiquarian-society.html | COLONIAL STREET FAIR PLANNED IN PLYMOUTH; Antiquarian Society Arranges an Afternoon of Celebration on Historic North St. Aug. 12 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cynthia-wickwire-bride-in-cortland-daughter-of-mrs-c-leonard.html | CYNTHIA WICKWIRE BRIDE IN CORTLAND; Daughter of Mrs. C. Leonard Wickwire Is Married to James D. Taylor Jr. SHE HAS SIX ATTENDANTS Mrs. T. W. Miller Jr. Serves as Her Matron of Honor-Marion Foley Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wpa-art-school-moves.html | WPA Art School Moves | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/louisa-mgill-wed-to-j-wist-arhuey-jr-reception-at-home-of-mother-in.html | LOUISA M'GILL WED TO J. WIST ARHUEY JR.; Reception at Home of Mother in Catonsville, Md., Follows Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/twelvemeters-not-so-big.html | Twelve-Meters Not So Big | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/boys-uncover-buried-treasure.html | Boys Uncover Buried Treasure | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/oxford-group-assailed-london-evening-standard-calls-movement.html | OXFORD GROUP ASSAILED; London Evening Standard Calls Movement 'Exhibitionist' | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/events-of-interest-in-shipping-world-traveling-public-breaks-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; Traveling Public Breaks With Tradition That the Eastboud Season Ends Around July 4 NEW LINES READY IN 1938 Norwegian Company Official Off to Oslo to Confer on Vessel Now Under Construction Hans Henriksen Sails Muhlenbrock Returns Master Has Lost 37 Days Mexico Lifts Camera Censorship Capt. Lehmann's Son Here | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/killed-on-way-to-funeral.html | Killed on Way to Funeral | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trade-in-cottons-waits-crop-figure-buyers-fear-federal-estimate.html | TRADE IN COTTONS WAITS CROP FIGURE; Buyers Fear Federal Estimate Next Week May Indicate Unusually High Yield MILLS RUN AT FAST PACE Still Have Big Backlog Booked at Year-End and Prices Show Some Profits See More Buying Due C. I. O. Factor Improtant | True | By Prince M .carlisle | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/visitors-in-woodstock-tennis-tournament-draws-many-to-vermont.html | VISITORS IN WOODSTOCK; Tennis Tournament Draws Many to Vermont Resort | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/floating-hospital-aids-52-336-in-year-children-taken-for-restful.html | FLOATING HOSPITAL AIDS 52 ,336 IN YEAR; Children Taken for Restful Outings Six Days a Week During the Summer FOURTH BOAT OF ITS LINE St. John's Guild Also Reports 601 Patients Treated at Its Seaside Hospital | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-hamptons-tennis-horses-and-flowers-to-fore.html | IN HAMPTONS; Tennis, Horses and Flowers to Fore. | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/research-crosses-new-radio-frontiers-with-new-tubes-and-steerable.html | RESEARCH CROSSES NEW RADIO FRONTIERS WITH NEW TUBES AND STEERABLE AERIALS; New Aerial Is "Grounded" | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/powerful-forces-are-pushing-japan-forward-political-and-economic.html | POWERFUL FORCES ARE PUSHING JAPAN FORWARD; Political and Economic Considerations Support Military Drive in China Resistance Increases Japanese Aims Prestige Involved WHERE FAR-EAST ARMIES COLLIDE Economic Compulsion Railway Control Peiping-Tientsin Line Japanese Unity GUNS OF THE CHINESE ARMIES AGAINST GUNS OF THE JAPANESE | True | By Hanson W. Baldwin | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/threemile-swim-to-miss-freeman-w-s-a-star-retains-national-laurels.html | THREE-MILE SWIM TO MISS FREEMAN; W. S. A. Star Retains National Laurels in Contest Held Off Bayville Club MISS HOERGER IS SECOND Finishes Five Yards Behind the Victor, With Mrs. Conlon Next-24 Compete A Three-Cornered Battle Drops Back to Second | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wisconsin-tourney-saturday.html | Wisconsin Tourney Saturday | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/working-mother-must-share-twins-support-equally-with-estranged.html | Working Mother Must Share Twins' Support Equally With Estranged Husband, Court Says | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/evan-b-stotsenburg-of-indiana-is-dead-former-attorney-general-of.html | EVAN B. STOTSENBURG OF INDIANA IS DEAD; Former Attorney General of the State Also Served as Senator From 1907 to 1915 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/overlin-outpoints-stuhley.html | Overlin Outpoints Stuhley | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/round-of-parties-at-fishers-island-mrs-eugene-clark-of-yonkers.html | ROUND OF PARTIES AT FISHERS ISLAND; Mrs. Eugene Clark of Yonkers Entertains With a Dinner at the Hay Harbor Club MRS. S.G. ORDWAY HOSTESS Yachting Group to Start Annual Cruise Aug. 14--Frank Lyon Polk Jr. Leases Lodge | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/junior-inspectors-have-busy-summer-more-than-10000-boys-and-meet-in.html | JUNIOR INSPECTORS HAVE BUSY SUMMER; More Than 10,000 Boys and Meet in Weekly Program Carry On Varied Activities | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/charges-reduced-in-poultry-trial-some-counts-against-3-union.html | CHARGES REDUCED IN POULTRY TRIAL; Some Counts Against 3 Union Officials Dismissed as the State Completes Case THEFT EVIDENCE DENIED Defense Insists Members of Union Did Not Regard Withdrawals as Larcenous | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/farm-building-is-biggest-two-new-wings-at-agriculture-department.html | FARM BUILDING IS BIGGEST; Two New Wings at Agriculture Department Give It World's Record | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/f-m-ford-joins-olivet-faculty.html | F. M. Ford Joins Olivet Faculty | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elsa-alsen-named-director-of-school-dramatic-soprano-is-appointed.html | ELSA ALSEN NAMED DIRECTOR OF SCHOOL; Dramatic Soprano Is Appointed to the Cecilia Institution of Madonna House | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/louis-shows-speed-in-4round-workout-boxes-with-quartet-of-sparring.html | LOUIS SHOWS SPEED IN 4-ROUND WORKOUT; Boxes With Quartet of Sparring Partners, Impressing Crowd in First Training Drill | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bar-harbor-maine-andelsewhere-in-new-england-lake-sunapee-activity.html | BAR HARBOR; Maine andElsewhere In New England LAKE SUNAPEE ACTIVITY CRAFTSMEN'S FAIR LAKE WINNIPESAUKEE | True | Special to THE NEW YORK TIMES.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/vandergraff-colorado-coach.html | Vandergraff Colorado Coach | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/litchfield-area.html | LITCHFIELD AREA | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-new-critique-of-englands-poetry-mythology-and-the-romantic.html | A New Critique of England's Poetry; MYTHOLOGY AND THE ROMANTIC TRADITION IN ENGLISH POETRY. By Douglas Bush. 646 pp. Cambridge: Harvard University Press. $5. | True | STANTON A. COBLENTZ. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-anne-shirk-engaged-to-wed-glen-ridge-n-j-girl-to-become-bride.html | MISS ANNE SHIRK ENGAGED TO WED; Glen Ridge, N. J., Girl to Become Bride of John David Wiggin Jr. of Montclair DAUGHTER OF D. A. SHIRKS She Attended Baldwin School of Bryn Mawr and Is Graduate of Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lastminute-rush-aboard-cup-rivals-paid-hands-bustle-about-for-final.html | LAST-MINUTE RUSH ABOARD CUP RIVALS; Paid Hands Bustle About for Final Instructions as Big Sails Are Hauled Out RACERS TOWED TO START Move Slowly Through Crowded Harbor- Ranger Is First to Raise Canvas Sailors Go Aloft A Marine Procession Times of Rival Yachts In the First Cup Test | True | From a Staff Correspondent. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hollyhock-10-12-feet-tall.html | Hollyhock 10 1/2 Feet Tall | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reports-302-vessels-building.html | Reports 302 Vessels Building | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/walkuere-given-by-girls-in-camp-wagner-opera-is-presented-in.html | 'WALKUERE' GIVEN BY GIRLS IN CAMP; Wagner Opera Is Presented in Pantomime by Pathfinders Lodge on Otsego Lake F. J. LOESCHES LEND HOME Production at Their Summer Place Directed by Voelet, Who Is Accompanist | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/troth-announced-of-bettye-duncan-she-will-be-married-here-on.html | TROTH ANNOUNCED OF BETTYE DUNCAN; She Will Be Married Here on Saturday to Harvey A. Baum, Chain-Store Executive | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/shrewsbury-rivers-offer-pleasant-cruise-route-never-so-attractive.html | Shrewsbury Rivers Offer Pleasant Cruise; Route Never So Attractive Buoyage Entirely New Horseneck Point a Busy Spot CRUISING ON THE SOUTH SHREWSBURY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/task-of-the-native-conductor.html | TASK OF THE NATIVE CONDUCTOR | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/memorial-concert-given-naumburg-orchestras-program-in-mall-attracts.html | MEMORIAL CONCERT GIVEN; Naumburg Orchestra's Program in Mall Attracts Thousands | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/socialistic-plans-dropped-in-bolivia-busch-regime-is-unanimous-for.html | SOCIALISTIC PLANS DROPPED IN BOLIVIA; Busch Regime Is Unanimous for Return to Democratic Republican System CONSTITUTION IS REVIVED New Government of 3 Branches Will Be Similar to That in the United States | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pwa-gave-75000000-to-aid-recreation-helped-building-of-stadiums.html | PWA GAVE $75,000,000 TO AID RECREATION; Helped Building of Stadiums, Swimming Pools, Tennis Courts and Athletic Fields | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/report-stresses-smallhome-value-living-comforts-provided-at-low.html | REPORT STRESSES SMALL-HOME VALUE; Living Comforts Provided at Low Costs, Says English Housing Expert SUBURBS ARE FAVORED Paris Housing Congress Holds Best Family Interests Must Have First Consideration Small Homes Favored Discuss Town Planning | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cowes-week-begins-britains-gay-regatta-retains-prestige-as-europes.html | COWES WEEK BEGINS; Britain's Gay Regatta Retains Prestige As Europe's Major Yachting Event Every Sort of Craft Views of the Crowds | True | By Charles Pound | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-eating-places-in-parks-city-adds-to-cafeterias-and-restaurants.html | NEW EATING PLACES IN PARKS; City Adds to Cafeterias and Restaurants and Starts Streamlining Food Carts The Present Equipment At the Zoo Restaurant Hearty Eaters | True | By Helen Dallas | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-humorist-wins-a-deadly-fight-herbert-of-punch-is-divorce-bills.html | A HUMORIST WINS A DEADLY FIGHT; Herbert of Punch Is Divorce Bill's Hero A HUMORIST WINS A SERIOUS FIGHT | True | By Clair Price | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/scores-of-luncheons-at-saratoga-feature-first-saturday-of-racing-mr.html | Scores of Luncheons at Saratoga Feature First Saturday of Racing, Mrs. Dodge Sloane, Ogden Phipps and Mr. and Mrs. John C. Clark Among Those Entertaining-Many Others Give Parties at Track | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/will-discuss-financing-loan-league-convention-to-study-homeowning.html | WILL DISCUSS FINANCING; Loan League Convention to Study Home-Owning Methods | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/u-s-chess-team-beats-lithuania-captures-opening-contest-in.html | U. S. CHESS TEAM BEATS LITHUANIA; Captures Opening Contest in International Tourney at Stockholm, 3 1/2-1/2 RESHEVSKY WINS POINT Fine and Kashdan Also Score and Marshall Draws-Mrs. Bain in Triumph | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/in-the-classroom-and-on-the-campus-speaking-of-safety-film-aims-to.html | IN THE CLASSROOM AND ON THE CAMPUS; 'Speaking of Safety' Film Aims to Stir Children to Apply Rules They Know THEY HELPED IN WRITING Breadloaf School of English Stresses the Correlation of Literature With Other Arts Many Arts at Breadloaf | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/high-taxes-may-close-mexican-night-clubs.html | High Taxes May Close Mexican Night Clubs | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/100-boys-compete-in-soapbox-derby-8000-to-10000-spectators-see.html | 100 BOYS COMPETE IN SOAPBOX DERBY; 8,000 to 10,000 Spectators See Contest at Queens Bowl of Madison Square Garden Younger Boys Hold Finals 100 BOYS COMPETE IN SOAPBOX DERBY South African Visitor Attends SOME OF THE CONTESTANTS AND WINNER IN SOAP-BOX DERBY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/educators-attend-tokyo-conference-thousands-from-all-parts-of-the.html | EDUCATORS ATTEND TOKYO CONFERENCE; Thousands From All Parts of the World Are Welcomed by Hidejiro Nagata 40 NATIONS REPRESENTED Dr. Paul Monroe of Columbia to Be Chairman of the Parley Sessions Start Tomorrow | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/police-department.html | Police Department | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/martha-c-taylor-married.html | Martha C. Taylor Married | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/on-border-new-developments-at-alexandria-bay-lake-champlain-area.html | ON BORDER; New Developments At Alexandria Bay LAKE CHAMPLAIN AREA LAKE GEORGE PROGRAM AT BOLTON LANDING AT SARATOGA SPRINGS CANOE RACE PARTIES | True | Special to THE NEW YORK TIMES.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ship-blaze-linked-by-master-to-c-i-o-captain-of-chesapeake-liner.html | SHIP BLAZE LINKED BY MASTER TO C. I. O.; Captain' of Chesapeake Liner Tells Inquiry of Encounter With Two 'Organizers' CITES THREAT TO BROTHER Capt. Brooks, Explaining Suspicion of Arson, Exonerates Crew of the Vessel Colloquy With "C. I. O. Men" Lack of "Trained Men" Noted | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/one-fire-in-town-in-year-rubbish-blaze-ends-paoll-ind-recordschools.html | ONE FIRE IN TOWN IN YEAR; Rubbish Blaze Ends Paoll, Ind., Record-Schools Are Credited | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/journalist-faces-trial-in-valencia-j-m-escuder-arrested-6-weeks-ago.html | JOURNALIST FACES TRIAL IN VALENCIA; J. M. Escuder Arrested 6 Weeks Ago Because of Connection With P. O. U. M. Paper WELL KNOWN IN NEW YORK Communists Accuse Him of Acting as Agent for Franco and His Rebel Forces Communists Made Charges REBELS GO FORWARD Wife an American Citizen Authors Protest Arrest. | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hawley-scores-60-75-beats-lurie-to-reach-final-in-north-jersey.html | HAWLEY SCORES, 6-0, 7-5; Beats Lurie to Reach Final in North Jersey Tennis Play | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/oddlot-deals-evenly-divided.html | Odd-Lot Deals Evenly Divided | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/delaware-fete-debated-finnish-groups-discuss-plan-to-enter-jubilee.html | DELAWARE FETE DEBATED; Finnish Groups Discuss Plan to Enter Jubilee | True | Wireles to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sightseers-kept-on-jump-all-day-they-make-endless-port-and.html | SIGHT-SEERS KEPT ON JUMP ALL DAY; They Make Endless Port and Starboard Tacks to See All Sides of the Show | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/building-in-isham-park-area.html | Building in Isham Park Area | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/births.html | Births | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/american-physicians-hit-state-medicine-report-that-plan-in-europe.html | AMERICAN PHYSICIANS HIT 'STATE MEDICINE'; Report That Plan in Europe Suits Neither Patients Nor Doctors | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/seek-support-here-for-trading-zone-organizations-plan-to-push.html | SEEK SUPPORT HERE FOR TRADING ZONE; Organizations' Plan to Push Staten Island Center for Port in General GAINS SHOWN RECENTLY The disturbed condition which as indicated over the South Atlanc States developed circulation and Deplores Lack of Drive Advantages Becoming Known | True | By Charles E. Egan | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/babette-levitt-to-be-married.html | Babette Levitt to Be Married | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rain-holds-planes-japanese-craft-unable-to-assist-troops-in.html | RAIN HOLDS PLANES; Japanese Craft Unable to Assist Troops in Tientsin Fight FOREIGNERS ASKED TO AIDI Invaders Think They Should Help in Removing the Dead to Prevent Epidemic REBELS MENACE RAILWAY East Hopeh Forces, Armed and Trained by Japanese, Have Upset Friendly Regime Communications Are Down General Revolt Seen Spreading JAPANESE BATTER TIENTSIN CHINESE Chinese Gather to South | True | By Hallett Abendwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/half-of-worlds-radios-here.html | Half of World's Radios Here | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cardozocorneille.html | Cardozo-Corneille | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/241-girls-picked-for-scholarships-jersey-college-for-women-makes.html | 241 GIRLS PICKED FOR SCHOLARSHIPS; Jersey College for Women Makes Awards for High Scholastic Standing GRANTS ARE RENEWABLE University Degrees Are Made Possible to Many Students Who Are Found Deserving | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/netherland-sugar-monopoly.html | Netherland Sugar Monopoly | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/article-1-no-title-leading-batsmen.html | Article 1 -- No Title; Leading Batsmen | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/2-patrolmen-held-in-extortion-plot-members-of-long-beach-force-and.html | 2 PATROLMEN HELD IN EXTORTION PLOT; Members of Long Beach Force and Woman Accused of an Attempt to Get $2,500 VISIT TO HOTEL IS BASIS Bronx Beauty Parlor Operator Says Men He Accuses Paid a 'Surprise' Call Appointment for Next Day Indicted by Nassau Jury | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/king-kong-whisky-jails-six-negroes-3-others-including-2-women-get.html | 'KING KONG' WHISKY JAILS SIX NEGROES; 3 Others, Including 2 Women, Get Suspended Sentences on Bootlegging Charges | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/enlarges-chain-of-jersey-lakes-pines-lake-in-upper-passaic-county.html | ENLARGES CHAIN OF JERSEY LAKES; Pines Lake, in Upper Passaic County, Purchased by the Ringwood Company SUMMER CABINS POPULAR Construction Continues Active at Parsippany, Hillside and Highland Lakes Four Lakes in Chain Building Summer Cabins | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/federal-housing-bill-looks-20-years-ahead-subsidies-for-low-rentals.html | FEDERAL HOUSING BILL LOOKS 20 YEARS AHEAD; Subsidies for Low Rentals Would Be Granted for Two Decades, With Extensions Then Possible What PWA Has Done $4,000 Average Planned Revisions Provided For 175,000 Dwellings AS SLUMS FALL IN THE -FEDERAL HOUSING DRIVE AT WORK ON THE NATION'S BIGGEST | True | By R. L. Duffus | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-jacobs-enters-doubles.html | Miss Jacobs Enters Doubles | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/baseball-attendance-better.html | Baseball Attendance Better | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-capital-for-mill-about-500000-seen-forthcoming-for.html | NEW CAPITAL FOR MILL; About $500,000 Seen Forthcoming for Propper-McCallum | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buys-blade-cuts-throat-man-in-brooklyn-store-ends-life-with-safety.html | BUYS BLADE, CUTS THROAT; Man in Brooklyn Store Ends Life With Safety Razor Edge | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/u-s-will-go-dry-again-is-gandhis-prediction.html | U. S. Will Go Dry 'Again Is Gandhi's Prediction | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/students-of-u-s-held-spoonfed-pampered-trend-to-mechanization-of.html | STUDENTS OF U. S. HELD SPOON-FED, PAMPERED; Trend to Mechanization of Mind Fails to Emphasize Thinking, Fordham Educator Says | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/to-extend-radio-chain-new-stations-authorized-for-south-american.html | TO EXTEND RADIO CHAIN; New Stations Authorized For South American Network | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/kew-garden-suites-four-houses-with-316-apartments-nearing.html | KEW GARDEN SUITES; Four Houses With 316 Apartments Nearing Completion | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/has-47-dolls-from-11-countries.html | Has 47 Dolls From 11 Countries | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/baby-kills-his-sister-boy-of-19-months-fractures-girls-skull-with.html | BABY KILLS HIS SISTER; Boy of 19 Months Fractures Girl's Skull With Feeding Bottle | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/civilian-japanese-rush-to-aid-army-reinforcements-needed-when.html | CIVILIAN JAPANESE RUSH TO AID ARMY; Reinforcements Needed When Chinese Force in Tientsin Surprises Regulars NATIVE CITY IN SHAMBLES Plague Is Feared as Refugees Seek Haven in Crowded Foreign Concessions Foreign Cities Overcrowded Japanese Story Doubted IMPORTANT AREAS IN NORTH CHINA'S WAR | True | By Anthony Billinghamwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dabson-pilots-comptons-clingendaal-to-victory-in-independence.html | Dabson Pilots Compton's Clingendaal to Victory in Independence Handicap; CLINGENDAAL TIES MARK AT SUFFOLKK Covers Mile in 1:371/5 in Winning by Three Lengths Before 23,000 Fans APPEALING ANNEXES PLACE Defeats Trouper by Neck, With Chicolorado Fourth--Victor Returns $8 for $2 BEt Zoic Off With Leaders Sixth Score for Clingendaal TWO OF THE RACES ON THE PROGRAM AT SARATOGA YESTERDAY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sand-man-captures-championship-in-hunter-class-at-long-branch-horse.html | Sand Man Captures Championship in Hunter Class at Long Branch Horse Show; PLAYBOY TRIUMPHS IN JUMPER DIVISION Mrs. Guerrin's Gelding Takes First Title--Sonny Gains Reserve Honors MOUNTAIN SPARKLE FIRST Wins Laurels in Three-Gaited Class-Good Hands Event to Arthur Plaut Jr. Clifton's David Second Took Reserve Five Times JUMPERS WHO PERFORMED CREDITABLY AT THE LONG BRANCH HORSE SHOW | True | By Fred van Nessspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wheat-dominance-is-lost-by-canada-seventh-drought-year-gives-world.html | WHEAT DOMINANCE IS LOST BY CANADA; Seventh Drought year Gives World Trade Lead to U. S. and Causes Farm Crisis BIG CROP AREA A DESERT Cost Put at $200,000,000 West a "Poor Relation" | True | By John MacCormac | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/scottsboro-end-splits-south-while-most-papers-approve-the.html | SCOTTSBORO END SPLITS SOUTH; While Most Papers Approve the Compromise Freeing Boys, Many Citizens Deplore It Calling of Names Interference Resented | True | By John Temple Graves 2d | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/colby-drive-passes-goal-with-301830-given-fourth-new-building-is.html | COLBY DRIVE PASSES GOAL; With $301,830 Given, Fourth New Building Is Assured | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/garner-breaks-the-throttlebottom-tradition-in-a-great-party-crisis.html | GARNER BREAKS THE THROTTLEBOTTOM TRADITION; In a Great Party Crisis the Vice President Proves Himself to Be the Man of the Hour GARNER BREAKS DOWN A TRADITION | True | By S. J. Woolf | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wood-color-contrasts-in-the-new-furniture-interesting-decorative.html | WOOD COLOR CONTRASTS IN THE NEW FURNITURE; Interesting Decorative Effects Achieved By Combining Light Pieces With the Dark | True | By Walter Rendell Storey | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mguffey-pilgrims-mark-a-centenaryy-thousands-gather-at-miami.html | M'GUFFEY PILGRIMS MARK A CENTENARYY; Thousands Gather at Miami University on Anniversary of Third and Fourth Readers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/gala-debut-party-staged-in-newport-bois-dore-scene-of-large-ball-at.html | GALA DEBUT PARTY STAGED IN NEWPORT; Bois Dore Scene of Large Ball, at Which Marsyl Stokes Is Presented to Society DANCE AT NAVAL STATION War College Heads Entertain in Honor of Officers of the British Cruiser York Mrs. Moses Taylor Hostess F. H. Princes to Entertain Many Honor British Officers GALA DEBUT PARTY STAGED IN NEWPORT | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buying-flatbush-homes.html | Buying Flatbush Homes | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/supply-contracts-0f-3233620-let-twelve-federal-agencies-make-79.html | SUPPLY CONTRACTS 0F $3,233,620 LET; Twelve Federal Agencies Make 79 Awards in the Week Ended on July 29 $857,545 FOR NEW YORK Connecticut Manufacturers Get $29,108, but No New Jersey Concern Is Named | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/j-m-wrights-hosts-at-mountain-party-they-entertain-with-luncheon-in.html | J. M. WRIGHTS HOSTS AT MOUNTAIN PARTY; They Entertain With Luncheon in Bretton Woods Hotel for the E. L. Livingston Potters RECITAL AT WHITEFIELD Miss Helen Schafmelster, New York Concert Pianist, HeardMrs. J. B. Hogg Has Guests | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/labors-responsibility.html | LABOR'S RESPONSIBILITY | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/retailers-throughout-the-country-expect-best-fall-trade-since-1929.html | Retailers Throughout the Country Expect Best Fall Trade Since 1929; Merchants Count on Bumper Crops and Business Gains of 10 Per Cent Over 1936-Homeware Lines in the Lead, According to N. R. D. G. A. Survey RETAILERS EXPECT BEST FALL SINCE '29 Accessory Gains Foreseen Sees Less Radical Talk | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-e-wuppermann-executive-is-dead-had-headed-angostura-bitters-firm.html | A. E. WUPPERMANN, EXECUTIVE, IS DEAD; Had Headed Angostura Bitters Firm Here Since Mother Died in September WITH COMPANY 49 YEARS Was Long Its General Manager--Brother of Ralph and Frank Morgan, Film Stars | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/c-e-hires-85-dies-roof-beer-maker-soft-drink-originator-also-built.html | C. E. HIRES, 85, DIES, ROOF BEER MAKER; Soft Drink Originator Also Built Chain of Condensed Milk Factories BEGAN AS A DRUG CLERK Idea for Beverage That Grew to $5,300,000 Business Came From His Landlady Got Idea From Landlady Wanted to Call It "Tea" | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/experts-predict-sweep-say-vanderbilt-will-winseries-in-four.html | EXPERTS PREDICT SWEEP; Say Vanderbilt Will Win-Series in Four Straight Races | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bus-service-to-replace-trolleys-in-niagara-falls.html | Bus Service to Replace Trolleys in Niagara Falls | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/old-lightship-fitted-up-for-whaling-cruise-only-harpoon-methods-of.html | Old Lightship Fitted Up for Whaling Cruise; Only Harpoon Methods of Past Will Be Used | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-once-exiled-canna-is-welcomed-back-in-new-more-pleasing-colors.html | THE ONCE EXILED CANNA IS WELCOMED BACK; In New, More Pleasing Colors, It Is Employed For Landscapes Practically Foolproof Preferred Varieties Foliage Combinations | True | By Marian C. Walker | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/washington-tops-living-costs-list-workers-family-of-four-must-have.html | WASHINGTON TOPS LIVING COSTS LIST; Worker's Family of Four Must Have $1,415 a Year to Cover Mere Maintenance There $1,375 IN NEW YORK CITY Hopkins Says Survey Shows a Large Proportion of Americans Lack Necessities Comparison With New York Clothing Budget for the Family | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/webbprotzman.html | Webb--Protzman | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-autobiography-of-johannes-steel-escape-to-the-present-by.html | The Autobiography of Johannes Steel; ESCAPE TO THE PRESENT. By Johannes Steel. 303 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/norma-l-crandall-wed-pennsylvania-girl-bride-of-john-w-taylor-in.html | NORMA L. CRANDALL WED; Pennsylvania Girl Bride of John W. Taylor in Vermont | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bonds-being-paid-before-maturity-last-weeks-total-was-slightly-up.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Total Was Slightly Up on the Preceding-Industrials in the Lead JULY HIGHEST SINCE APRIL Seven-Month Prepayment Aggregate Is Below Corresponding Showing in 1936 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/air-clipper-in-england.html | Air Clipper in England | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mrs-tony-schloss.html | MRS. TONY SCHLOSS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/city-weather-records-fabric-producers-to-show-various-types-of.html | CITY WEATHER RECORDS; Fabric Producers to Show Various Types of Goods for Comign Season | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/cubs-rout-giants-7-to-1-increaselead-to-5-games-carleton-outpitches.html | Cubs Rout Giants, 7 to 1, Increase--Lead to 5 Games; Carleton Outpitches Hubbell, Allowing Three Hits, Before 25,000 Fans--Hartnett's Base-Clearing Double Decides Issue CARLETON OF CUBS DOWNS GIANTS, 7-1 Hubbell Hangs on Grimly Ott in the Hospital | True | By John Drebingerspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/frederick-g-dexter.html | FREDERICK G. DEXTER | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/roosevelt-lands-today-yacht-will-put-in-at-quantico-for-radio.html | ROOSEVELT LANDS TODAY; Yacht Will Put In at Quantico for Radio Broadcast | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dates-announced-of-debut-parties-frances-berking-and-mariana-lloyd.html | DATES ANNOUNCED OF DEBUT PARTIES; Frances Berking and Mariana Lloyd Will Be Presented in Greenwich on Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-housing-bill-scored-by-davis-chamber-head-assails-wide-power.html | NEW HOUSING BILL SCORED BY DAVIS; Chamber Head Assails 'Wide' Power Revision Gives to Federal Authority BLOW TO INDUSTRY SEEN Measure Would Block Private and Community Efforts at Renovation, He Asserts Definition Is Called Broad Sees Debt Raised 700 Million Held Handicap to Builders | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/broadway-demolition-chase-bank-tearing-down-building-on-murray.html | BROADWAY DEMOLITION; Chase Bank Tearing Down Building on Murray Street Corner | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buys-at-lake-copake.html | Buys at Lake Copake | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/surprised-to-learn-all-here-dont-drink-belgian-librarian-had.html | 'SURPRISED' TO LEARN ALL HERE DON'T DRINK; Belgian Librarian Had Supposed From Movies That Americans Were All Wealthy | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chinesejapanese-war-depends-upon-nanking-prospect-of-real-conflict.html | CHINESE-JAPANESE WAR DEPENDS UPON NANKING; Prospect of Real Conflict Hinges on Whether Chiang Sends Large Forces To Northern Provinces TOKYO NOW HAVING ITS WAY Tight Spot for Chiang Some Chinese Do Fight What Are Japanese Plans? Role of Other Powers | True | By Edwin L. James | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/helen-kent-betrothed-rutland-vt-girl-will-be-bride-of-sanford-s.html | HELEN KENT BETROTHED; Rutland, Vt., Girl Will Be Bride of Sanford S. Whitherell | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/augusts-autumn.html | AUGUST'S AUTUMN | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/urges-rebuilding-navy-yard-area-suggestion-made-that-sixteen-worst.html | URGES REBUILDING NAVY YARD AREA; Suggestion Made That Sixteen Worst Blocks Be Added to Fort Greene Park SANITARY HOMES LACKING Many Old-Type Tenements Vacated by City Authority as Unfit for Habitation | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-cowdrey-affianced-west-virginia-girl-to-be-wed-to-frederick.html | MISS COWDREY AFFIANCED; West Virginia Girl to Be Wed to Frederick Blumers of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/radios-short-waves-european-shortwave-reception-improves-with-suns.html | RADIO'S SHORT WAVES; European Short-Wave Reception Improves With Sun's Decline in Arctic Talks Scheduled From Iceland Programs From Afar | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/neil-gunns-new-tale-of-the-highlands-highland-river-by-neil-m-gunn.html | Neil Gunn's New Tale of the Highlands; HIGHLAND RIVER. By Neil M. Gunn. 316 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | MARGARET WALLACE.. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/commodore-hotel-being-renovated-approximately-750000-being-spent-in.html | COMMODORE HOTEL BEING RENOVATED; Approximately $750,000 Being Spent in Modernizing Well Known Hostelry REDECORATING ALL ROOMS Work Being Done by Hotel Staff Under Direct Supervision of William J. Donovan Ballroom Colors | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/arlington-futrity-chart.html | Arlington Futrity -Chart | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/baghdad-at-holly-wood-and-vine.html | BAGHDAD AT HOLLY WOOD AND VINE | True | By Douglas W. Churchill | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elsie-schumaker-wed-elkins-park-girl-is-the-bride-of-albert-c-britt.html | ELSIE SCHUMAKER WED; Elkins' Park Girl Is the Bride of Albert C. Britt | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/auto-crash-kills-priest-indiana-pastor-is-victim-in-floridafive.html | AUTO CRASH KILLS PRIEST; Indiana Pastor Is Victim in Florida--Five Others Injured | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/asks-pay-for-ham-halted-by-strikers-byrd-offers-bill-to-reimburse.html | ASKS PAY FOR HAM HALTED BY STRIKERS; Byrd Offers Bill to Reimburse Shipper WhoUsed Mails, and Assails Federal Inaction | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/landlord-liability-defined-by-court-holds-that-owner-of-multiple.html | LANDLORD LIABILITY DEFINED BY COURT; Holds That Owner of Multiple Dwelling Must Keep Every Part in Repair | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/berkshire-festival-begins.html | BERKSHIRE FESTIVAL BEGINS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rodeene-johnston-wed-in-millington-plainfield-girl-is-married-to.html | RODEENE JOHNSTON WED IN MILLINGTON; Plainfield Girl Is Married to Oliver Arnold Johnson in Church Ceremony WEARS BROCADED CHIFFON Graduate of Vail-Deane School--Bridegroom Has Studied at Sheffield School | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/john-ocallaghan.html | JOHN O'CALLAGHAN | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/100-years-of-mormonism-is-celebrated-in-britain.html | 100 Years of Mormonism Is Celebrated in Britain | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reviews-realty-cases.html | Reviews Realty Cases | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/miss-weaver-triumphs-14yearold-girl-first-in-northern-new-york-swim.html | MISS WEAVER TRIUMPHS; 14-Year-Old Girl First in Northern New York Swim Meet | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/last-c-m-t-c-review-at-camp-dix-today-hoffman-moore-and-hopkins-to.html | LAST C. M. T. C. REVIEW AT CAMP DIX TODAY; Hoffman, Moore and Hopkins to Witness Parade-Medals Will Be Awarded | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/howard-n-potter-architect-is-dead-retired-partner-in-new-york-firm.html | HOWARD N. POTTER, ARCHITECT, IS DEAD; Retired Partner in New York Firm Built Many Homes and Churches Here RELATED TO TWO BISHOPS Great-Grandson of Dr.-Eliphalet Nott and. Son of President of Bar Association | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trotsky-says-chinese-war-will-hasten-revolution.html | Trotsky Says Chinese War Will Hasten Revolution | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-soviet-canal-is-a-show-place-moscowvolga-waterway-now-open.html | NEW SOVIET CANAL IS A SHOW PLACE; Moscow-Volga Waterway, Now Open, Reflects Lavish Care and Great Technical Skill LOCKS LIFT SHIPS 133 FEET Route Is Lined With Terraces and Trim Resting PlacesCleanliness Is Stressed River Toasted in Champagne Canal Neatly Shored Up Sea Artificially Formed | True | By Harold Dennywireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/marjorie-thomson-engaged-to-marry-her-mother-announces-troth-to.html | MARJORIE THOMSON ENGAGED TO MARRY; Her Mother Announces Troth to Harry Barton Jr.-Both Live in Upper Montclair HE ATTENDED LAFAYETTE Bride-Elect Alumna of Berkeley School and St. Elizabeth's Academy at Convent | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-divisions-develop-in-mayoralty-contest-the-refusal-of-brooklyn.html | NEW DIVISIONS DEVELOP IN MAYORALTY CONTEST; The Refusal of Brooklyn Republicans To Aid La Guardia Matches Split In the Democratic Ranks Democrats Divided "BRING ON THE TIGER!" La Guardia's G. O. P. Rivals Enrollments Compared A Tammany Meeting | True | By James A. Hagerty | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bonds-irregular-turnover-is-small-certain-domestic-obligations-tend.html | BONDS IRREGULAR; TURNOVER IS SMALL; Certain Domestic Obligations Tend to Harden, Reversing Last Week's Course SOME CONVERTIBLES GAIN Treasury List Registers Modest Improvement-Foreign Issues Quiet-Curb Steady | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/nations-questions-answered-by-woman-harriet-m-root-chief-of.html | NATION'S QUESTIONS ANSWERED BY WOMAN; Harriet M. Root, Chief of Information Service, Aids Congress and Public | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/american-skippers-win-beat-canadians-5-classes-to-4-in-lake-ontario.html | AMERICAN SKIPPERS WIN; Beat Canadians, 5 Classes to 4, in Lake Ontario Regatta | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-things-in-the-city-shops-transition-shoesever-ready-ice.html | NEW THINGS IN THE CITY SHOPS; Transition Shoes-Ever Ready Ice PackAmusing Candles-Silk Holiday Purse Bubbles in the Bath Glove and Shoe Cleanser Double-Duty Glasses A Neat Purse | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/vega-wins-race-on-moriches-bay-as-series-for-august-cups-opens-star.html | Vega Wins Race on Moriches Bay As Series for August Cups Opens; Star Yachts Led Home by Harris Entry, With Barrett's Wings Placing Second-Holden Sloop First as Westhampton Beach's Largest Fleet of Season Turns Out Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/chief-awards-made-in-the-darien-dog-show-variety-groups.html | Chief Awards Made in the Darien Dog Show; VARIETY GROUPS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/murder-victim-in-lake-body-trussed-with-ropes-and-chains-is.html | MURDER VICTIM IN LAKE; Body Trussed With Ropes and Chains Is Recovered Up-State | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/two-die-in-crash-of-truck-and-auto-woman-critically-injured-in.html | TWO DIE IN CRASH OF TRUCK AND AUTO; Woman Critically Injured in. Early Morning Collision in Yonkers Street REAL ESTATE MAN KILLED His Car and Truck and Trailer in an Accident Near Budd Lake--Queens Man Victim . Killed in Jersey Crash Queens Man Victim Five Hurt in Head-on Crash Car Hits Wall, Four Injured Politician Injured Falls. Under Truck, Killed Four Burned When Auto Upsets Priest Dies in Florida Crash MOTOR CYCLE RUNS WILD Rider Killed on Pulaski Skyway, It Keeps on Going | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/war-to-the-hilt-on-insects-against-a-horde-of-crop-destroyers.html | WAR TO THE HILT ON INSECTS!; Against a Horde of Crop Destroyers Government and Farmers Give Battle for the Nation's Food Supply WAR TO THE HILT ON THE INSECTS! | True | By Duncan Aikman | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/frederic-bierhoff-urologist-is-dead-practiced-surgery-here-for-more.html | FREDERIC BIERHOFF, UROLOGIST, IS DEAD; Practiced Surgery Here for More Than Forty Years- Former Hospital Consultant | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/brilliant-vista.html | BRILLIANT VISTA | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-people-of-a-spanish-town-elliot-pauls-revealing-story-of-life.html | THE PEOPLE OF A - SPANISH TOWN; Elliot Paul's Revealing Story of Life in Santa Eulalia THE LIFE AND DEATH OF A SPANISH TOWN. By Elliot Paul. 425 pp: New York: Random House. $2.50. Spanish Town | True | By Ernest von Hartz | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/girl-3-is-drowned-in-new-jersey-lake-falls-into-water-few-yards.html | GIRL, 3, IS DROWNED IN NEW JERSEY LAKE; Falls Into Water Few Yards From Home as Mother Moves Car- Other Fatalities Heart Attack Kills Swimmer Perishes in Glen Wild Lake | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/nlrb-under-fire-in-congress-partiality-and-inconsistency-are.html | NLRB UNDER FIRE IN CONGRESS; Partiality and-Inconsistency Are Charged But Supporters Come to Board's Defense Accused of Bias Unfair Practices Listed Subordinates Criticized Friends Defend Board | True | By Luther A. Huston | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/planning-original-for-rome-exhibit-buildings-in-1940-fair-will-be.html | PLANNING ORIGINAL FOR ROME EXHIBIT; Buildings in 1940 Fair Will Be Backbone for a New Monumental Quarter NEAR IMPERIAL WAY Large Area Will Be Covered With Renaissance, French and English Gardens A Rolling Country PLANNING ORIGINAL FOR ROME EXHIBIT | True | By Edward C. Strutt | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/home-insurance-method-provides-security-for-family-on-borrowers.html | HOME INSURANCE; Method Provides Security for Family on Borrower's Death | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dance-in-pine-orchard-200-couples-attend-event-at-yacht-and-country.html | DANCE IN PINE ORCHARD; 200 Couples Attend Event at Yacht and Country Club | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/alexander-knight.html | ALEXANDER KNIGHT | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/britain-applies-lever-to-the-romeberlin-axis-chamberlain-is-trying.html | BRITAIN APPLIES LEVER TO THE ROME-BERLIN AXIS; Chamberlain Is Trying to Remedy a Situation Which Had Its Origin in Hitler's Rhineland March EX-FOREIGN MINISTER France Did Not Move London Appraised Rome-Berlin Axis France and Britain Arm ?? A dying bull-Bull-fight go on in ia Spain despite the civil conflict. | True | By Augurwireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/7-confess-philippines-killing.html | 7 Confess Philippines Killing | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/edna-zielenbach-is-wed-daughter-of-george-p-zielenbachs-bride-of.html | EDNA ZIELENBACH IS WED; Daughter of George P. Zielenbachs Bride of Richard J. Higgins | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hawkeypardee.html | Hawkey--Pardee | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/theatre-sitdown-won-by-movie-men-operators-who-spent-night-in-all.html | THEATRE SIT-DOWN WON BY MOVIE MEN; Operators, Who Spent Night in all operator Projection Booths, Get 30-Hour Week and 50% Pay Rise TWO HOUSES GRANT TERMSS Crew of Three Employes Will Divide Work in Shifts, Managers Agree "Crew" of Three Called For Conference Follows git-Down | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/merchant-for-52-years-storekeeper-at-theresa-n-v-still-active-in.html | MERCHANT FOR 52 YEARS; Storekeeper at Theresa, N. V., Still Active In Business at 80 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/failurescut-down-in-primary-grades-city-schools-get-big-results.html | FAILURES-CUT DOWN IN PRIMARY GRADES; City Schools Get Big Results From Individual Education of Backward Children RATE TEACHERS ON PASSES Heartaches of Junior Pupils and Parents AreEliminated by New Class Methods Many Children Became Truants Average Percentage Cut | True | By Benjamin Fine | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/for-progressive-party-governor-la-follette-speaks-for-a-new.html | FOR PROGRESSIVE PARTY; Governor La Follette Speaks for a New Alianment | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/jassa-salganik-painter-had-executed-portrait-of-late-president-taft.html | JASSA SALGANIK; Painter Had Executed Portrait of Late President Taft | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/conductor-to-ride-on-trains-as-rest-veteran-retiring-at-70-plans-to.html | CONDUCTOR TO RIDE ON TRAINS AS REST; Veteran, Retiring at 70, Plans to Try Passenger's Role While Seeing Country IN SERVICE FOR 47 YEARS Familiar Figure on Philadelphia Run Will Tinker in His Jersey Garden Later | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-mining-areas-in-canada-busy-development-work-under-way-in.html | NEW MINING AREAS IN CANADA BUSY; Development Work Under Way in Fields Near Gordon Lake and Yellow Knife River HIGH-GRADE ORE FOUND Reno Gold in British Columbia Earns 15c a Share in Year Ended on June 30 | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-onesided-event-margin-is-biggest-in-50-years-ofamericas-cup.html | A ONE-SIDED EVENT; Margin Is Biggest in 50 Years of--America's Cup Competition RIVALS SAIL IN- LIGHT AIR Vanderbilt's Yacht Piles Up Advantage of 6:13 on First Half of 30-Mile Course GREAT FLEET IS ON HAND British Craft Barely Visible Astern at Finish of Opening Contest of Series An Outburst of Pride Many Spectators on Hand Fewer Big Steamships RANGER CAPTURES FIRST CUP EVENT Endeavour First Across Wise Move by Sopwith Genoas Sheeted Out Endeavour II Leading Ranger at the Start of Yesterday's Race Off Newport PART OF CROWD WHICH FOLLOWED RACE AND LEADING FIGURES ON THE RANGER | True | By James Robbinsspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/yale-golf-tourists-in-draw.html | Yale Golf Tourists in Draw | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/undeclared-war-in-unhappy-hopeh-1-in-the-field-chinese-resistance-2.html | Undeclared War; In Unhappy Hopeh (1) In the Field Chinese Resistance (2) Japan's Aims North China Invaded (3) China's Problem (4) World Concern The Boxer Protocol THE JAPANESE WAR MACHINE AT THE GATES OF OLD PEIPING | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/kennel-club-plans-show-on-saturday-lackawanna-group-to-give-parade.html | KENNEL CLUB PLANS SHOW ON SATURDAY; Lackawanna Group to Give 'Parade of Nations' at Event Taking Place at Skytop, Pa. | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/there-really-is-a-john-c-wilson.html | THERE REALLY IS A JOHN C. WILSON | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/teachers-to-study-history-in-field-class-from-montclair-college-is.html | TEACHERS TO STUDY HISTORY IN FIELD; Class From Montclair College Is Enrolled for Trip Through Pennsylvania and Virginia | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bar-harbor-plans-for-tennis-week-colonists-will-take-part-in-annual.html | BAR HARBOR PLANS FOR TENNIS WEEK; Colonists Will Take Part in Annual Maritime and Junior Invitation Tournaments | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/quits-paramount-pictures.html | Quits Paramount Pictures | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/katharine-g-wayt-a-bride-in-virginia-daughter-of-former-mayor-of.html | KATHARINE G. WAYT A BRIDE IN VIRGINIA; Daughter of Former Mayor of Staunton Is Wed to William Rodes M'Dowell Woodbury JOHN M. WHITE BEST MAN Lorna Denison of Roanoke Only Attendant for Her CousinReception Given at Home | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rebel-drive-gains-in-eastern-spain-loyalists-admit-evacuating-towns.html | REBEL DRIVE GAINS IN EASTERN SPAIN; Loyalists Admit Evacuating Towns Before Push to Cut Madrid-Valencia Road GRANADA TROUBLE DENIED But Government Hears Spanish Troops Rebelled at Alleged Favoritism to Italians Dominates Road Link REBEL DRIVE GAINS IN EASTERN SPAIN Cuenca Losses Admitted Firing in Granada Heard | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dr-william-t-wyckoff.html | DR. WILLIAM T. WYCKOFF | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/110842-air-riders-in-june-passenger-planes-flew-a-total-of-5811404.html | 110,842 AIR RIDERS IN JUNE; Passenger Planes Flew a Total of 5,811,404 Miles | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bradfordtrain.html | Bradford-Train | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/progressives-hail-new-type-school-advooatee-of-unshackled.html | 'PROGRESSIVES' HAIL NEW TYPE SCHOOL; Advooatee of 'Unshackled' Preparation Say Students Met College Tests ENTERED WITHOUT CREDITS Records of 332 Men, Women In 18 Institutions Are Offered for Comparison Social Problems Emphasized Definite Advantage Not Shown Experts Appraise Records Intangible Elements Checked "Look Beyond College Gates" CONFERENCE ON THE GREEN AT SARAH LAWRENCE | True | By Eunice Barnard | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/taxpayers-party-in-race-names-3-candidates-for-councilsees-hope-in.html | TAXPAYERS PARTY IN RACE; Names 3 Candidates for CouncilSees Hope in Proportional Vote | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bridge-at-asbury-park-summer-tourney-draws-many-entrants-from.html | BRIDGE: AT ASBURY PARK; Summer Tourney Draws Many Entrants From Distant Points-Three Hands Playing for Safety Roundabout Way to Success A Sturdy Defense | True | By Albert H. Morehead | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/foreign-countries-send-girl-scouts-delegates-of-26-nationalities.html | FOREIGN COUNTRIES SEND GIRL SCOUTS; Delegates of 26 Nationalities Will Join in America's First International Camp | True | By Birdsall Otis Edey | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/on-the-jersey-coast-atlantic-city-plans-a-moth-boat-regattabridge.html | ON THE JERSEY COAST; Atlantic City, Plans a Moth Boat Regatta--Bridge Tournament at Asbury Park ASBURY PARK ACTIVITIES OCEAN CITY CELEBRATION CAPE MAY BABY PARADE WILDWOOD CREST PLANS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/trangers-shouts-interrupt-senate-representing-the-unemployed-man-is.html | TRANGER'S SHOUTS INTERRUPT SENATE; 'Representing the Unemployed,' Man Is Removed by Guards During Wage Bill Debate | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/us-netmen-defeat-english-squad-63-junior-davis-cup-stars-and-meadow.html | U.S. NETMEN DEFEAT ENGLISH SQUAD, 6-3; Junior Davis- Cup Stars and Meadow Club Players Down Oxford-Cambridge | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/food-bargains-found-in-fish-but-bluefish-is-high-and-soon-mackerel.html | FOOD BARGAINS FOUND IN FISH; But Bluefish Is High and Soon Mackerel May Be Scarce-Greenstuff Cheap Hot-Weather Favorites High More Fruit Juices Used Vegetables That Are Cheaper The Consumer's Dollar | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/plaque-to-country-doctor-to-be-unveiled-by-former-patients-in.html | Plaque to 'Country Doctor' to Be Unveiled By Former Patients in Illinois Valley Town | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/rails-are-praised-for-moving-grains-transmissourikansas-shippers.html | RAILS ARE PRAISED FOR MOVING GRAINS; Trans-Missouri-Kansas Shippers Hail 'Swell Job' on Southwest Wheat COOPERATION IS STRESSED Association of American Railroads Cites 'Careful Planning' to Meet Crop Demands | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-dance-film-careers-a-cursory-glance-at-the-young-performers.html | THE DANCE: FILM CAREERS; A Cursory Glance at the Young Performer's Problems of Working in Hollywood Tappers Aplenty Pay and Working Conditions Production Episode Care and Education News of the Dance | True | By John Martin | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/analyzes-survey-on-building-wages-hourly-rate-average-is-shown-to.html | ANALYZES SURVEY ON BUILDING WAGES; Hourly Rate Average Is Shown to Be 91.8 Cents Per Hour for 186,000 Workers 105 CITIES REPRESENTED Study by Architectural Forum of Price Variations in Different Localities Wage Rate Averages Variations in Cities | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/dead-silence-in-library-cemetery-proves-eight-decibels-noisier-in.html | DEAD SILENCE IN LIBRARY; Cemetery Proves Eight Decibels Noisier in Pittsfield Test | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/condemns-baseball-talk-backchat-and-calls-disliked-by-bishop-david.html | CONDEMNS BASEBALL TALK; "Backchat and Calls" Disliked by Bishop David of Liverpool | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/at-the-wheel-motor-news-outlines-dealer-aims-cars-pass-hard-tests.html | AT THE WHEEL; MOTOR NEWS Outlines Dealer Aims Cars Pass Hard Tests | True | By Reginald M. Cleveland | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reich-now-controls-bread-defense-economy-and-the-nazi-fouryear-plan.html | REICH NOW CONTROLS BREAD; 'Defense Economy' and the Nazi Four-Year Plan Are Advanced by New Decrees War Sufferings Recalled Slogan-like Appeals | True | By Benedict W. Nysomwirelss To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/water-supply-increased.html | Water Supply Increased | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/some-changes-win-but-main-aims-emerge-unscathed-in-hard-amendment.html | SOME CHANGES WIN; But Main Aims Emerge Unscathed in Hard Amendment Drive CHILD LABOR PART REVISED Wheeler Johnson Plan Is Used Shearing Board Powers but With 3-Fold Prohibition 15 DEMOCRATS IN NAY LIST Mostly From South, They Are Joined by 13 RepublicansLynching. Rider Beaten Only Two Republicans for It Seek to Avoid Invalidation WAGE-HOUR BILL PASSED IN SENATE Southern Foes of the Measure Borah Wins an Exemption Walsh Defends the Bill Byrnes Holds Bill Illegal Bombardment of Amendments Census of Unemployment Barred House Reports Early This Week Many Roll-Call Votes Sees "Menace" Unanswered Details of 3 Votes on Wage-Hour Bill | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/economic-planning-as-a-panacea-professor-robbins-analyzes-its.html | Economic Planning As a Panacea; Professor Robbins Analyzes Its Various Forms And Speculates as to Probable Results ECONOMIC PLANNING AND INTERNATIONAL ORDER. By Lionel Robbins. 330 pp. The Macmillan Company. $2.50. | True | By Henry Hazlitt | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/riot-on-beach-at-coney-two-policemen-hurt-breaking-up-fight-started.html | RIOT ON BEACH AT CONEY; Two Policemen Hurt Breaking Up Fight Started by a Sign | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/slays-doctor-self-before-65-in-church-californian-rushes-into.html | SLAYS DOCTOR, SELF BEFORE 65 IN CHURCH; Californian Rushes Into Edifice as Services End, Shooting Other Before Altar | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/fishing-smackardent-rooter.html | Fishing Smack-Ardent Rooter | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/politics-forbidden-for-brazils-army-war-minister-orders-neutral.html | POLITICS FORBIDDEN FOR BRAZIL'S ARMY; War Minister Orders Neutral Action in the Coming Campaign for the Presidency AMERIGO MAKES ADDRESS Candidate Says He Plans to Aid Workers and Raise Standard of Living in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tribes-ask-congress-to-let-indians-alone-federation-in-idaho.html | TRIBES ASK CONGRESS TO LET INDIANS ALONE; Federation in Idaho Attacks Moves to 'Help' Them and Criticize Collier | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/nuptials-are-held-for-miss-hallahan-west-brighton-girl-becomes-the.html | NUPTIALS ARE HELD FOR MISS HALLAHAN; West Brighton Girl Becomes the Bride of S. S. McSheehy in Church Ceremony | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/virginia-vote-fight-is-hot-democrats-to-pick-state-ticket-and-house.html | VIRGINIA VOTE FIGHT IS HOT; Democrats to Pick State Ticket and House Candidate Tuesday | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/french-ship-to-get-ocean-weather-data-staff-will-go-on-threemonth.html | FRENCH SHIP TO GET OCEAN WEATHER DATA; Staff Will Go on Three-Month Cruise to Gather Information for Plane Services | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/retail-trade-improves-increases-shown-in-leading-centers-advances.html | RETAIL TRADE IMPROVES; INCREASES SHOWN IN LEADING CENTERS Advances of 8% Estimated for Leading Stores in This Area SALES OFF IN CHICAGO Buying Heavy in South, but Usual Seasonal Let-Down Is Noted in Midwest RETAIL TRADE ACTIVE HERE Special Promotional Events in Stores Off to Good Start CHICAGO TRADE STEADY Gains of 5 to 7% Over Last Year Shown by Large Stores TEXTILE BUYERS CAUTIOUS Operations Show Spotty Trend in the New England Area PHILADELPHIA TRADE OFF Furniture Sales in the District Fail to Show Expected Results SOUTHWEST OUTLOOK GOOD Indications Point to Early End of Summer Slump CIGARETTE OUTPUT SOARS Record Production Reported in Virginia for Year CATTLE PRICES AT PEAK Farm Prosperity in Midwest Area Reflected by Bank Clearings NORTHWEST TRADE BRISK Annual Market Week Is Expected to Attract Many Buyers BUILDING AWARDS DROP Sharp Dip Indicated by Reports in the Cleveland District COAST CONDITIONS BETTER Heavy Influx of Tourists in Area Offsets Labor Troubles BUYING HEAVY IN SOUTH | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/green-mountains.html | GREEN MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/umpire-is-heat-victim.html | Umpire Is Heat Victim | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/looking-ahead-radio-industrialists-foresee-prosperitythey-discuss.html | LOOKING AHEAD; Radio Industrialists Foresee Prosperity They Discuss the Television Outlook | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/young-writers-tutored-by-successful-authors.html | Young Writers Tutored By Successful Authors | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/engagements.html | Engagements | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/burk-of-penn-a-c-victor-in-sculls-beats-coulson-of-argonauts-in.html | BURK OF PENN A. C. VICTOR IN SCULLS; Beats Coulson of Argonauts in Senior Singles Event of Canadian Henley BUFFALO EIGHT IN FRONT West Side Crew Scores by Two Lengths-Eight Titles to U. S. Groups A Spectacular Victory Flavelle Beats Tank | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/a-break-for-graduates-e-v-holt-of-albany-says-job-chances-are-best.html | A 'BREAK' FOR GRADUATES; E. V. Holt of Albany Says Job Chances Are Best Since 1929 | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/buyer-of-odd-lots-moves-separately-his-importance-held-to-grow-as.html | BUYER OF ODD LOTS MOVES SEPARATELY; His Importance Held to Grow as Others Account for Less Volume in Market ACCUMULATIONS INCREASE Heavier Retained Purchases Are Found as Turnover of Shares Tends to Constrict Beginning of Accumulation Heavier Retained Purchases BUYER OF ODD LOTS MOVES SEPARATELYY Figures on Round Lots ODD-LOT TRADING BULLISH | True | By Burton Crane | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/foreclosures-in-buffalo-off-23.html | Foreclosures in Buffalo Off 23% | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/defects-are-cited-in-alleghany-plan-theodore-prince-doubts-holders.html | DEFECTS ARE CITED IN ALLEGHANY PLAN; Theodore Prince Doubts Holders of Corporation's Bonds Would Help Position 'SQUARE DEAL' MOVE SEEN Financier Concludes, However, That Reform Cannot Be Made by Proposals What Plan Offers DEFECTS ARE CITED IN ALLEGHANY PLAN C. & O. Base of Pyramid Control Would Be Cut | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/the-writers-devil.html | THE WRITERS DEVIL | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/corrects-figures-on-buttons.html | Corrects Figures on Buttons | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/sees-modern-art-losing-warshawsky-on-sailing-says-futurists-cannot.html | SEES 'MODERN' ART LOSING; Warshawsky, on Sailing, Says Futurists Cannot Paint | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/actor-drives-off-in-strangers-auto-friend-left-key-here-for-him-to.html | ACTOR DRIVES OFF IN STRANGER'S AUTO; Friend Left Key Here for Him to Take Car to Hyannis, Mass.Learns Mistake at Destination | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/roberts-scores-2-and-1-downs-carr-in-maidstone-tourney-to-gain.html | ROBERTS SCORES, 2 AND 1; Downs Carr in Maidstone Tourney to Gain Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/national-sweepstakes-at-red-bank-tops-list-of-outboard-events-for.html | National Sweepstakes at Red Bank Tops List of Outboard Events for August; BUSY MONTH AHEAD FOR SPEED PILOTS Many New Motor Boat Events on Program for Nation's Amateur and Pro Stars SHREWSBURY RACE AUG. 14 Two-Day Regatta on Charles River and Ontario Meet Set for This Week Race in Connecticut Today Fonda Leads on Points. Change in President's Cup Plans | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/bus-route-provided-home-community-in-chatham-n-j-gets-transit.html | BUS ROUTE PROVIDED; Home Community in Chatham, N. J., Gets Transit Facilities | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lingle-suspect-checked-exjockey-held-on-coast-puts-the-slaying-in.html | LINGLE 'SUSPECT' CHECKED; Ex-Jockey Held on Coast Puts the Slaying in Wrong Subway | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/exboxing-champion-buys-home.html | Ex-Boxing Champion Buys Home | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/folk-expressions-in-america.html | FOLK EXPRESSIONS IN AMERICA | True | SARAH G. KNOTT | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/study-made-of-sea-lines-president-would-match-plane-for-plane-with.html | STUDY MADE OF SEA LINES; President Would Match Plane for Plane With Other Countries Role of Maritime Commission Position on Monopoly | True | By Lauren D. Lyman | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/brownell-not-candidate-retirement-of-assemblyman-seen-in.html | BROWNELL NOT CANDIDATE; Retirement of Assemblyman Seen in Designation of Mitchell | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/athletics-purchase-kalfass.html | Athletics Purchase Kalfass | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/british-houses-end-historic-session-parilament-that-saw-one-king.html | BRITISH HOUSES END HISTORIC SESSION; Parilament That Saw One King Depart and Another Take Throne Adjourns Till Fall FOREIGN OFFICE RELIEVED Gets Respite From Questions--Minlrs Preparing to Go on Holidays Many Events Stand Out Other Measures Passed Relief for Eden | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/birds-carved-from-wood-with-a-jackknife-and-a-set-of-colors.html | BIRDS CARVED FROM WOOD; With a Jack-Knife and a Set of Colors, Effective Reproductions Are Made | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/japans-wonder-plane-damaged.html | Japan's 'Wonder Plane' Damaged | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/girl-8-strangled-in-cellar-of-home-body-is-found-in-brooklyn.html | GIRL, 8, STRANGLED IN CELLAR OF HOME; Body Is Found in Brooklyn Tenement, Few Blocks From Scene of Sporrer Attack POLICE FIND FEW CLUES Child's Clothing Taken Away by Killer-Crime Discovered Within Few Minutes Called at Playmate's Home | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pipes-for-lieutenant-governor.html | Pipes for Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/more-home-buying-in-westchester-broker-points-out-increasing-demand.html | MORE HOME BUYING IN WESTCHESTER; Broker Points Out Increasing Demand for Residences in High-Price Range HARRISON SECTION ACTIVE Dwelling at Croton Bought by New York Lawyer-Sales at Larchmont and Rye Some Active Areas | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/ukrainian-opera-success.html | UKRAINIAN OPERA SUCCESS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/reich-executes-four-silesian-and-three-saarlanders-convicted-of-spy.html | REICH EXECUTES FOUR; Silesian and Three Saarlanders Convicted of Spy Activities | True | Wireless to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/katherine-d-pier-bride-in-hewlett-she-is-wed-to-fred-whitcomb.html | KATHERINE D. PIER BRIDE IN HEWLETT; She Is Wed to Fred Whitcomb Farwell in Ceremony at Trinity Church GOWNED IN IVORY SATIN Four Bridesmaids Serve in Processional-300 Present at Home Reception | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/college-to-build-300000-library-ground-to-be-broken-this-week-on.html | COLLEGE TO BUILD $300,000 LIBRARY; Ground to Be Broken This Week on Campus of New Rochelle for 4-Wing Building SITE IS 200 BY 145 FEET Lecture Halls, Classrooms and Reading Rooms for 282 Persons Are Provided in Plans | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/pickets-swarm-at-midtown-shops-some-of-them-have-no-idea-why-even.html | Pickets Swarm at Midtown Shops; Some of Them Have No Idea Why; Even Union Leaders Have to Look Up the Files to Find Cause of Dispute at One Restaurant-'Paid Professionals' in the Lines, Harassed Employers Charge PICKETS SWARM IN MIDTOWN AREA Most Passers-by Yawn Cause of It a Mystery Salesgirls Haunt Entrance Serves Warning of Violence Produces A. F. of L. Contract Tailors Join the Lines | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/latest-books-history-and-biography-fiction-poetry-and-drama.html | Latest Books; History and Biography Fiction Poetry and Drama Literature and Essays Philosophy and Religion Juvenile Economics and Sociology Education Foreign Affairs Science and Psychology Latest Books Received Government and Politics Humor Sport Travel and Description New Editions Technical Miscellaneous Pamphlets | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/estelle-rose-a-bride-smith-graduate-married-to-s-va-d-stewart.html | ESTELLE ROSE A BRIDE; Smith Graduate Married to S. Va D. Stewart, Amherst Man | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/anneplaces-troth-announced-at-fete-engagement-to-monroe-w-gill-made.html | ANNEPLACE'S TROTH ANNOUNCED AT FETE; Engagement to Monroe W. Gill Made Known at a Garden Party at Her Home | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/flornell-spicypiece-of-halleston-named-best-in-annual-ox-ridge-dog.html | Flornell Spicypiece of Halleston Named Best in Annual Ox Ridge Dog Show; WIRE FOX TERRIER WINS CHIEF PRIZE Honors Go to Flornell Spicypiece of Halleston in AllBreed Event at Darien SPANIEL IS STRONG RIVAL Splendid Showing Provided by Cocker Windsweep Prudence--Poodle a Contender Eleventh Group Triumph Giralda's Geisha in Final FRENCH POODLES OWNED BY MISTY ISLES KENNELS AT BEDFORD, N. Y. | True | By Kingsley Childsspecial To the New York Times. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/elizabeth-raynor-is-a-bride.html | Elizabeth Raynor Is a Bride | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lettrs-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTRS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Arab Friendship Need for It Seen in Solving Palestine Problem Allaying Arab Fears Conference Suggested Economic Independence F. I. SHATARA, M. D. Strip-Tease Competition Unfair to Labor Unions Derivation of Larkspur Delphinium's Popular Name Due To Likeness to Lark's Toe Toes Differ With Sex Similar to Flower Machines and Jobs Mass Production Held to Create New Work Consider the Automobile More Employment Not Rothschilds Alone Money Rule of European Politics Antedated That Family Quotation Marks Henry George's System There Seems to Be No Winning Mr. Rich to Single Tax Theory England's New Divorce Law Practicing Anglicans Viewed as Firm On Church Teachings Mail-Bag Excerpts Brief Comment by Readers On Various Subjects THEORY: Involving Atlantis STAMPS: Artistically Offensive PIANOS: To the Junk Pile COOKERY: Indians Contributed MENACE: To Our Principles HARPING: On Halos JAPAN: Seeking Peace DEHEATING: Members of Congress | True | A. CACCINI.GEORGE RAMSEY.MARCUS A. LOEVY.(Rev.) JOHN GOLE McKIM.FRANK RAUSCH, Jackson Heights, N. Y.ROCKWELL KENT, Ausable Forks, N. Y.HARRY EDWARD FREUND,G. HARRIS DANZBERGERMINNIE BAUMGARTEN.VIRGINIA WATSON REEVETEHYI HSIEH,HAROLD A. LARRABEE. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/federal-doing-more-business.html | Federal Doing More Business | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/phils-down-reds-10-to-8-prevail-in-freehitting-gamescarsella-gets.html | PHILS DOWN REDS, 10 TO 8; Prevail in Free-Hitting Game-Scarsella Gets Home Run | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/contact-long-road-to-follow.html | "CONTACT"; Long Road to Follow | True | By James V. Piersol | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/extends-utility-inquiry-pennsylvania-commission-plans-hearings-on.html | EXTENDS UTILITY INQUIRY; Pennsylvania Commission Plans Hearings on Gas Rates | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mayos-pinch-hit-beats-pirates-97-bees-triumph-in-ninth-as-blow.html | MAYO'S PINCH HIT BEATS PIRATES, 9-7; Bees Triumph in Ninth as Blow Tallies Two Runners, One Purposely Passed NINE HURLERS IN BATTLE Fletcher Gets Homer With 3 on Bases and Jensen Also Connects for Losers | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/lulu-leads-series-by-scoring-twice-cunninghams-yacht-achieves.html | LULU LEADS SERIES BY SCORING TWICE; Cunningham's Yacht Achieves Unexpected Triumphs Over Rebel and Totem | True | From a Staff Correspondent. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/hedge-clipping-vital-cutting-provides-smooth-surfaces-and-makes-for.html | HEDGE CLIPPING VITAL; Cutting Provides Smooth Surfaces and Makes for Compact Growth | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/n-y-a-c-nine-on-top-96-downs-montclair-a-c-with-15-hits-behind-fees.html | N. Y. A. C. NINE ON TOP, 9-6; Downs Montclair A. C. With 15 Hits Behind Fee's Hurling | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/winter-furs-reach-a-perfection-in-styling-by-wireless-from-paris.html | WINTER FURS REACH A PERFECTION IN STYLING; BY WIRELESS FROM PARIS NEW FASHIONS IN FUR Sleeves Are Made Wide and Flat at the TopBlack Takes the Lead Over Other Colors WEEK-END WARDROBES Parisiennes Select Clothes to Suit Loclae--Double Wardrobe Needed for Venice Different "Climats" Informal Dinner Dresses | True | By Virginia Pope | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/veterans-children-win-scholarships-state-makes-grants-to-29-whose.html | VETERANS' CHILDREN WIN SCHOLARSHIPS; State Makes Grants to 29 Whose Fathers Died in Action or as Result of Army Service | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/new-murals-for-the-middle-west-local-art-notes.html | NEW MURALS FOR THE MIDDLE WEST; LOCAL ART NOTES | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/john-a-van-zelm-stock-broker-dies-partner-of-the-paige-smith-remick.html | JOHN A. VAN ZELM, STOCK BROKER, DIES; Partner of the Paige, Smith & Remick Firm Succumbs at 40 in Westchester Home | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/barbara-moody-becomes-bride-her-marriage-to-john-weller-takes-place.html | BARBARA MOODY BECOMES BRIDE; Her Marriage to John Weller Takes Place in St. Paul's church, Westfield JEAN HARRY HONOR MAID Eunice Moody, Elaine Neefus and Elsie Doak Also Serve as Bridal Attendants | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/senators-ask-crop-loans-gillette-and-clark-offer-bill-outside.html | SENATORS ASK CROP LOANS; Gillette and Clark Offer Bill Outside General Farm Legislation | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/coins-commemorate-battle-of-antietam-sale-of-half-dollars-to.html | COINS COMMEMORATE BATTLE OF ANTIETAM; Sale of Half Dollars to Provide Funds for Celebration of 75th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/23d-st-postoffice-opening.html | 23d St. Postoffice Opening | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tributes-are-paid-inventor-of-monitor-statue-of-capt-john-ericsson.html | TRIBUTES ARE PAID INVENTOR OF MONITOR; Statue of Capt. John Ericsson in Battery Park Decorated by Admirers of Scientist | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/child-patients-shifted-last-of-mental-defectives-in-city-care-go-to.html | CHILD PATIENTS SHIFTED; Last of Mental Defectives in City Care Go to State Institution | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mrs-gustave-de-hasperg.html | MRS. GUSTAVE DE HASPERG | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/jacob-zucker-dead-state-tax-official-active-in-brooklyn-communal.html | JACOB ZUCKER DEAD; STATE TAX OFFICIAL; Active in Brooklyn Communal Organizations--Served New York for Twenty Years | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/business-secrets-put-to-employes-buffalo-manufacturer-has.html | BUSINESS SECRETS PUT TO EMPLOYES; Buffalo Manufacturer Has Labor-Relations Plan of Informing Workers TELLS THEM PROFIT DATA Program Maintains Confidence in Plant With 325 Meohanics, E. J. Barcalo Asserts Ideas Shaped by Unit Industry For Discussing Problems Freely | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/tammany-chiefs-meet-tomorrow-sullivan-group-issues-call-ignoring.html | TAMMANY CHIEFS MEET TOMORROW; Sullivan Group Issues Call, Ignoring Kenneally in His in Selection of Wednesday AIDES TO PUSH ELECTION Majority Assured, They Say New Candidate for the Mayoralty Talked Of Disputed by Sullivan Rivals Would Help Copeland | True | | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/urges-new-rule-in-chile-head-of-republican-action-party-for.html | URGES NEW RULE IN CHILE; Head of Republican Action Party for Congress of Union Men | True | Special Cable to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345827 |
| 1937-08-01 | 1937-08-01 | https://www.nytimes.com/1937/08/01/archives/mary-hasson-to-be-wed-in-fall.html | Mary Hasson to Be Wed in Fall | True | Special to THE NEW YORK TIMES. | C1B 345819,C1B 345820,C1B 345821,C1B 345822,C1B 345823,C1B 345824,C1B 345825,C1B 345826,C1B 345827 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/polo-match-taken-by-first-division-fort-hamilton-stopped-fifth-time.html | POLO MATCH TAKEN BY FIRST DIVISION; Fort Hamilton Stopped Fifth Time in a Row as 11-to-5 Victory Is Recorded | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dimaggio-to-visit-settlement.html | DiMaggio to Visit Settlement | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mental-diseases-in-u-s-held-rising-dr-h-m-pollock-at-population.html | MENTAL DISEASES IN U. S. HELD RISING; Dr. H. M. Pollock at Population Congress Says It May Soon Be Main Health Problem | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ra-overhead-cost-attacked-by-byrd-senator-saysthisabout-equals.html | RA OVERHEAD COST ATTACKED BY BYRD; Senator SaysThisAbout Equals $301,788 Paid for Land for Projects in Virginia SCORES 'APPALLING WASTE' 'Another Amazing Fact; Adds, Is No Tenant Is Signed for Any of 175 Houses RA TO REPLACE 3 OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/institute-reveals-tank-test-details-stevens-pamphlet-tells-how-hall.html | INSTITUTE REVEALS TANK TEST DETAILS; Stevens Pamphlet Tells How Hall for the Ranger Was Selected From Models | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wattsinch.html | Watts--Inch | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/seaburys-slate-may-be-revised-fusion-ticket-leaving-out-the.html | SEABURY'S SLATE MAY BE REVISED; Fusion Ticket Leaving Out the Republicans Is Considered as Rifts Continue | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/high-tension-wires-guard-colombiaecuador-line.html | High Tension Wires Guard Colombia-Ecuador Line | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/retired-detective-dies-in-auto-crash-hoboken-man-65-killed-and.html | RETIRED DETECTIVE DIES IN AUTO CRASH; Hoboken Man, 65, Killed and Son-in-Law Hurt in Accident Near Branchville, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/opera-on-ferryboats-is-displaced-by-swing.html | 'Opera' on Ferryboats Is Displaced by 'Swing' | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/weather-in-andes-delays-planes.html | Weather in Andes Delays Planes | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/harriss-to-aid-copeland-will-head-committee-named-to-push-drive-for.html | HARRISS TO AID COPELAND; Will Head Committee Named to Push Drive for Tammany Men | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/japanese-make-apology-admiral-issues-statement-on-commotion-caused.html | JAPANESE MAKE APOLOGY; Admiral Issues Statement on 'Commotion' Caused by Deserter | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/southern-opposition.html | SOUTHERN OPPOSITION | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/the-streamlined-division.html | THE "STREAMLINED" DIVISION | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hawley-captures-net-laurels-again-new-jersey-state-ruler-tops.html | HAWLEY CAPTURES NET LAURELS AGAIN; New Jersey State Ruler Tops Curtiss by 6-3, 6-3, 6-3 in Westfield Tourney FIFTH VICTORY OF YEAR Wolf-Podesta, Defending Title in Doubles, Bow in Four Sets to Anderson-Ganzenmuller | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/policy-of-default-found-in-alberta-institute-lays-finance-moves-to.html | POLICY OF DEFAULT FOUND IN ALBERTA; Institute Lays Finance Moves to Aberhart Administration, Rather Than Necessity | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/public-to-observe-comet-telescope-at-planetarium-to-be-available.html | PUBLIC TO. OBSERVE COMET; Telescope at Planetarium to Be Available This Month | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/margaret-terhune-betrothed.html | Margaret Terhune Betrothed | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/swift-leases-plot-for-display-at-fair-will-dramatize-story-of-meat.html | SWIFT LEASES PLOT FOR DISPLAY AT FAIR; Will Dramatize Story of Meat in an Exhibition Built on 100,599 Square Feet | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS. N. Y. | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/susanne-c-hart-is-to-be-married-waterbury-girls-engagement-to.html | SUSANNE C. HART IS TO BE MARRIED; Waterbury Girl's Engagement to Philip Hale Conklin of New York Announced | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/west-indians-celebratee-mark-103d-anniversary-of-libertyurge.html | WEST INDIANS CELEBRATE; Mark 103d Anniversary of Liberty--Urge Reforms in Islands | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/canada-puts-curbs-on-exports-to-spain-forbids-arms-shipments-and.html | CANADA PUTS CURBS ON EXPORTS TO SPAIN; Forbids Arms Shipments and Bans Enlistments for War-- Munitions Permits Decreed | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/toronto-seeks-lake-regatta.html | Toronto Seeks Lake Regatta | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dr-j-m-hanley.html | DR. J. M. HANLEY | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/two-boys-die-in-landslide-as-seaside-ledge-cracks.html | Two Boys Die in Landslide As Seaside Ledge Cracks | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ranger-to-try-for-second-straight-americas-cup-victory-over.html | Ranger to Try for Second Straight America's Cup Victory Over Endeavour II; CUP RACERS HOPE FOR BREEZE TODAY | True | By James Robbins | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/june-foreign-trade-displeases-france-imports-rise-much-more-than.html | JUNE FOREIGN TRADE DISPLEASES FRANCE; Imports Rise Much More Than Exports, Lifting Deficit to 1,710,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/braathen-byrd-aide-dies-in-oslo-air-crash-4-others-killed-as-plane.html | Braathen, Byrd Aide, Dies in Oslo Air Crash; 4 Others Killed as Plane Dives Into Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ghezzi-wins-title-with-fine-putting-deal-pros-69-sets-back-wood-by.html | GHEZZI WINS TITLE WITH FINE PUTTING; Deal Pro's 69 Sets Back Wood by a Stroke in New Jersey Open Golf Play-Off LATTER ERRS ON GREENS Misses Shot for Tie on 18th as Rival Recovers Nicely From Kick Into a Trap Off to an Early Lead Approach Goes Into Trap | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/news-and-notes-of-the-advertising-world-morning-radio-sales-up-136.html | News and Notes of the Advertising World; Morning Radio Sales Up 136% Accounts Personnel Notes | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bail-for-policemen-set-2-of-long-beach-force-get-hearing-thursday.html | BAIL FOR POLICEMEN SET; 2 of Long Beach Force Get Hearing Thursday on Extortion Charge | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/nazis-defied-anew-by-berlin-pastors-declaration-asserts-church.html | NAZIS DEFIED ANEW BY BERLIN PASTORS; Declaration Asserts Church Struggles Against State Aim at Dictatorial Rule | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/begins-5000000-project.html | begins $5,000,000 Project | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wpa-wagner-concert-second-in-series-presented-by-federal-music.html | WPA WAGNER CONCERT; Second In Series Presented by Federal Music Project | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/trading-in-stocks-increased-in-july-turnover-largest-since-april.html | TRADING IN STOCKS INCREASED IN JULY; Turnover Largest Since April, but Smallest for Period in Fourteen Years | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/swart-duntze-co-begin-business-today-will-specialize-in-bank-and-in.html | SWART, DUNTZE & CO. BEGIN BUSINESS TODAY; Will Specialize in Bank and Insurance Stocks--Many Firms Make Changes | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gold-cup-defense-honors-go-to-cunninghams-yacht-in-series-at-oyster.html | Gold Cup Defense Honors Go to Cunningham's Yacht in Series at Oyster Bay; LULU HOME FIRST FOR FOURTH TIME Brings Seawanhaka Trials to Close by Beating Luders and Shields's Boats SCORES BY WIDE MARGIN Shows Way to Totem by Five Minutes 10 Seconds, With Rebel in Last Place Gets Perfect Start Totem Loses Breeze THE SUMMARIES | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/peiping-continues-virtually-cut-off-as-japanese-begin-mopping-up-in.html | PEIPING CONTINUES VIRTUALLY CUT OFF; As Japanese Begin Mopping Up in Near-By Areas City Gates Remain Shut, REFUGEES ARE KEPT OUT Ponderous Portals Open Only to Admit British Cyclist With Embassy Roses Refugees Disappointed Discuss Demand for Trains | True | By A. T. Steelewireless To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/frances-dexter-wed-grand-rapids-girl-bride-of-platt-w-dockery-of.html | FRANCES DEXTER WED; Grand Rapids Girl Bride of Platt W. Dockery of This City | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dodgers-score-73-then-bow-to-cards-rout-dean-in-seventh-inning-to.html | DODGERS SCORE, 7-3 THEN BOW TO CARDS; Rout Dean in Seventh Inning to Win Opener--Hoyt Is Victor on Mound | True | By Roscoe McGowen | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-trinity-urged-to-heal-sick-souls-life-laughter-and-love-point.html | NEW 'TRINITY' URGED TO HEAL SICK SOULS; Life, Laughter and Love Point Way to Spiritual Health, the Rev. J. P. Jones Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/legislators-meet-in-michigan-row-senator-and-7-representatives.html | LEGISLATORS MEET IN MICHIGAN ROW; Senator and 7 Representatives Convene on Sunday to Offset Adjournment Vote LEGAL RULING IS AWAITED Murphy Backers Also Will Hold Session Today in Labor Bill Fight Against Senate | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/cotton-declines-third-week-in-row-active-contracts-on-market-here.html | COTTON DECLINES THIRD WEEK IN ROW; Active Contracts on Market Here Reflect Net Losses of 32 to 44 Points | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/reichs-tax-receipts-increase.html | Reich's Tax Receipts Increase | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/paris-shorts-meet-positions-in-frang-currency-strengthens-on-this.html | PARIS SHORTS MEET POSITIONS IN FRANG; Currency Strengthens on This Result of Narrowing of Future Discount Rate RUMORS ON BELGA ALSO AID Devaluation Talk Brings Buying From Belgium--Holders of Sterling Induced to Sell | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/edward-charles-clark.html | EDWARD CHARLES CLARK | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/talbot-upsets-randall-triumphs-in-five-sets-to-annex-staten-island.html | TALBOT UPSETS RANDALL; Triumphs in Five Sets to Annex Staten Island Net Title | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fred-t-heffernan.html | FRED T. HEFFERNAN | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/predicts-mormon-gains-leader-sees-british-branch-as-rival-of-church.html | PREDICTS MORMON GAINS; Leader Sees British Branch as Rival of Church Here | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/builders-accused-of-relief-frauds-queens-home-owners-charge-there-a.html | BUILDERS ACCUSED OF RELIEF FRAUDS; Queens Home Owners Charge There Are Several on WPA Who Have Own Businesses FEDERAL PAY $80 A MONTH Part-Time Work Permits Them to Carry On as Contractors, Complaint to City Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/comrades-comrades.html | COMRADES, COMRADES! | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/429c-of-rail-dollar-to-labor.html | 42.9c of Rail Dollar to Labor | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/pirates-triumph-over-bees-by-84-timely-hits-by-paul-waner-and.html | PIRATES TRIUMPH OVER BEES BY 8-4; Timely Hits by Paul Waner and Handley Decide--Bauers Is Star in Relief Role | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sales-of-airplanes-up-1061-craft-delivered-during-first-six-months.html | SALES OF AIRPLANES UP; 1,061 Craft Delivered During First Six Months of Year | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/m-guffeysm-urged-to-solve-ills-today-moral-influence-of-readers-is.html | 'M' GUFFEYSM' URGED TO SOLVE ILLS TODAY; Moral Influence of Readers Is Extolled at Closing Session of .Oxford, Ohio, Centendry | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/agree-on-guild-questions-washington-and-columbus-news-units-offer.html | AGREE ON GUILD QUESTIONS; Washington and Columbus News Units Offer Phrasing for Vote | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/germanys-prices-rise-index-at-1065-on-july-21-against-1054-a-week.html | GERMANY'S PRICES RISE; Index at 106.5 on July 21, Against 105.4 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/homage-paid-reich-at-rochester-fete-loyalty-to-adopted-country-is.html | HOMAGE PAID REICH AT ROCHESTER FETE; Loyalty to Adopted Country Is Also Urged at Observance of 'German Day' 10,000 SEE NAZI SALUTE Melodies of the Fatherland Are Played by Band and Sung by Choral Societies | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/epicea-8-to-5-scores-wertheimers-racer-takes-prix-de-caen-at.html | EPICEA, 8 TO 5, SCORES; Wertheimer's Racer Takes Prix de Caen at Deaville | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/528-at-princeton-make-honor-roll-229-per-cent-of-enrollment-attain.html | 528 AT PRINCETON MAKE HONOR ROLL; 22.9 Per Cent of Enrollment Attain Averages for First or Second Group Awards DECLINE FROM LAST YEAR 4 Foreign Countries, 39 States and the District of Columbia Receive Representation Foreign Countries Represented Complete Honor Roll | True | Special to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/youngs-cutter-in-front-venturon-takes-225mile-race-for-second-year.html | YOUNG'S CUTTER IN FRONT; Venturon Takes 225-Mile Race for Second Year in Row | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/treasury-urged-to-end-capital-tax-celler-asks-support-of-his-bill.html | TREASURY URGED TO END CAPITAL TAX; Celler Asks Support of His Bill to Repeal Gains Levy, Which He Holds Unsound MANY ARGUMENTS LISTED 'Barrier to Recovery,' Incentive to Tax Evasion, 'Impotent' as Revenue Producer | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/18000-at-camp-dix-see-cadet-review-c-m-t-c-regiment-holds-final.html | 18,000 AT CAMP DIX SEE CADET REVIEW; C. M. T. C. Regiment Holds Final Parade--Student Officers Are in Command AWARDS ARE PRESENTED George J. Guess of Ozone Park Receives 3 Medals--Jersey Candidate Best in Camp Medals and Awards Presented Medal to Brooklyn Student | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/c-i-o-protests-birminghams-enforcement-of-state-law-barring-pickets.html | C. I. O. Protests Birmingham's Enforcement Of State Law Barring Pickets as Perilous | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sorry-nothing-to-live-for.html | 'Sorry, Nothing to Live For' | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/400-calm-on-ship-grounded-in-fog-crowd-returning-from-yacht-race.html | 400 CALM ON SHIP GROUNDED IN FOG; Crowd Returning From Yacht Race Endured Perils of Sea Patiently Near Montauk MANY ON 'HUNGER STRIKE' Protest Over Food Prices One of Exciting! Incidents of an Action-Filled Day Weather Clear During Day Craft Overtaken by Fog Sandy Beach Is Sighted | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/many-parties-held-at-bar-harbor-club-edwin-h-denby-among-hosts.html | MANY PARTIES HELD AT BAR HARBOR CLUB; Edwin H. Denby Among Hosts -- James H. R. Cromwells Are Honored at Tea | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/monthend-money-hardens-in-paris-withdrawals-for-the-holiday-season.html | MONTH-END MONEY HARDENS IN PARIS; Withdrawals for the Holiday Season Important Factor in Situation CIRCULATION UP IN JULY Next Return by French Bank, However, Will Give Effect to Revaluation of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/jobs-up-2-in-delaware.html | Jobs Up 2% in Delaware | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bank-of-englands-circulation-sets-record-at-pound498338710-due-to.html | Bank of England's Circulation Sets Record At [Pound]498,338,710 Due to Holiday Demand | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/281481096-total-for-july-dividends-declarations-largest-for-month.html | $281,481,096 TOTAL FOR JULY DIVIDENDS; Declarations Largest for Month in Six Years--$261,774,877 in the 1936 Period | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/facts-on-cup-series-the-standing-results-schedule-course.html | Facts on Cup Series; THE STANDING RESULTS SCHEDULE COURSE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/a-bridge-for-charity-godmothers-league-to-have-a-party-at-long.html | A BRIDGE FOR CHARITY; Godmothers' League to Have a Party at Long Beach | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/chicago-scores-43-and-53-walkers-homer-deciding-opener-in-eleventh.html | Chicago Scores, 4-3 and 5-3, Walker's Homer Deciding Opener in Eleventh | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/phils-top-reds-32-after-losing-5-to-1-annex-nightcap-behind-fivehit.html | PHILS TOP REDS, 3-2, AFTER LOSING, 5 TO 1; Annex Nightcap Behind FiveHit Pitching of Passeau--Derringer Routed GRISSOM TAKES OPENER Manager Wilson, Coach Lobert, Atwood Ordered From Park as Result of Argument | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/british-stock-average-higher.html | British Stock Average Higher | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/churches-urged-to-aid-adult-study-plea-is-sent-to-protestant.html | CHURCHES URGED TO AID ADULT STUDY; Plea Is Sent to Protestant Pastors Throughout City by Federation Secretary WIDE ILLITERACY IS CITED Program of WPA and Education Board Hailed as Promoting Better Citizenship | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/campaign-group-named-liberal-colombia-presidential-candidate-forms.html | CAMPAIGN GROUP NAMED; Liberal Colombia Presidential Candidate Forms Committee | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dr-kephart-mourned-by-his-congregation-the-rev-carlos-fuller-in-his.html | DR. KEPHART MOURNED BY HIS CONGREGATION; The Rev. Carlos Fuller, in His Pulpit, Says He Embodied | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/best-sellers-new-york-boston-philadelphia-washington-atlanta.html | BEST SELLERS; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/miller-wins-bout-in-africa.html | Miller Wins Bout in Africa | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/girl-burned-by-gas-stove.html | Girl Burned by Gas Stove | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/air-tricks-ended-by-zurich-storm-french-and-italian-fliers-are.html | AIR TRICKS ENDED BY ZURICH STORM; French and Italian Fliers Are Unable to Reply to Stunts by British Planes | True | By Clarence K. Streit | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/spring-lake-to-begin-benefit-on-thursday-threeday-sale-to-aid.html | SPRING LAKE TO BEGIN BENEFIT ON THURSDAY; Three-Day Sale to Aid Hospital UVI--Mrs. Henry A. Haines Is General Chairman | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/horse-show-ball-on-nov-6.html | Horse Show Ball on Nov. 6 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/tigers-beaten-114-in-first-by-wilsonsecond-game-ends-in-draw-in.html | Tigers Beaten, 11-4, in First by Wilson--Second Game Ends in Draw in Tenth, 2 to 2 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/genpaul-french-painter-here.html | Gen-Paul, French Painter, Here | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rev-thomas-blake-methodist-deacon-retired-banker-84-who-had.html | REV. THOMAS BLAKE, METHODIST DEACON; Retired Banker, 84, Who Had Preached in 100 Churches Dies in Brooklyn | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ocean-test-plane-is-due-here-at-noon-landing-at-montreal-cambrias.html | OCEAN TEST PLANE IS DUE HERE AT NOON; Landing at Montreal, Cambria's Skipper Tells of 'Very Rough' Crossing From Ireland | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/george-bull-gives-party-in-saratoga-racing-association-president.html | GEORGE BULL GIVES PARTY IN SARATOGA; Racing Association President Entertains Large Group at Golf Club D. WALTER MABEES HOSTS Walter Mooneys and Mr. and Mrs. Fitz Eugene Dixon Have Guests at Dinners | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/daughter-to-the-j-d-colts.html | Daughter to the J. D. Colts | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/news-of-the-screen-goldwyn-signs-six-dead-end-boys-for-new.html | NEWS OF THE SCREEN; Goldwyn Signs Six 'Dead End' Boys for New Picture--Preston Foster to Have Lead in Mystery Series | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fine-sunday-lures-throngs-outdoors-resorts-at-shore-jammed-on.html | FINE SUNDAY LURES THRONGS OUTDOORS; Resorts at Shore Jammed on Typical Summer Day, Coney Leading With a Million 850,000 VISIT ROCKAWAYS Roads in Metropolitan Area Clogged--Lifeguards Make Many Rescues | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/martha-williams-is-engaged-to-wed-daughter-of-carlisle-couple.html | MARTHA WILLIAMS IS ENGAGED TO WED; Daughter of Carlisle Couple Fiancee of Harper Randolph Leming of Ohio | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/quake-shakes-tientsin-to-add-to-fears-of-city.html | Quake Shakes Tientsin To Add to Fears of City | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/insurgents-occupy-4-teruel-villages-madrid-discounts-losses-in-east.html | INSURGENTS OCCUPY 4 TERUEL VILLAGES; Madrid Discounts Losses in East, Saying No Important Objectives Exist There SIERRA FRONT STILL QUIET Day's Only Activity in Madrid Area Is Repulse of a Rebel Attack on the South Right Wing Advances INSURGENTS OCCUPY 4 TERUEL VILLAGES Madrid Front Is Inactive | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sixty-pairs-enter-bridge-tournament-play-in-national-events-to-be.html | SIXTY PAIRS ENTER BRIDGE TOURNAMENT; Play in National Events to Be Started Today--Many Experts at Asbury Park | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/german-industry-quiet.html | German Industry Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/henry-hollingsworth.html | HENRY HOLLINGSWORTH | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/o-c-jones.html | O. C. JONES | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/flood-of-tourists-pleases-germany-international-politics-also-is.html | FLOOD OF TOURISTS PLEASES GERMANY; International Politics Also Is Cause of New Atmosphere of Good-Will in Reich | True | By Frederick T. Birchall | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/star-brook-wins-handicap.html | Star Brook Wins Handicap | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/california-four-wins-in-overtime-and-enters-us-junior-polo.html | California Four Wins in Overtime and Enters U.S. Junior Polo Semi-Finals; BOSTWICK'S TEAM IS DOWNED BY 9-8 Bows to Santa Barbara When Bullock Tallies Early in Sudden-Death Period SCORE TIED THREE TIMES Winners Coordinate Well at Narragansett--Social Colony Is Out in Force Makes Good on Free Hit A Brilliant Drive | True | By Robert F. Kelleyspecial To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/yachts-at-montauk-fishing-parties-entertained-by-some-of-the-owners.html | YACHTS AT MONTAUK; Fishing Parties Entertained by Some of the Owners | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/senators-stopped-by-feller-11-to-2-indians-youngster-fans-nine-and.html | SENATORS STOPPED BY FELLER, 11 TO 2; Indians' Youngster Fans Nine and Allows Only 7 Hits to Gain Second Triumph JACOBS ROUTED IN 4TH Ex-Richmond University Ace Is Reached for 5 Safeties in Row, Netting 4 Tallies | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/italy-to-combat-invasion-today-manoeuvres-to-test-defense-against.html | ITALY TO COMBAT 'INVASION' TODAY; Manoeuvres to Test Defense Against Surprise Attack Will Open in North FOREIGN ATTACHES BARRED Only Those of Reich, Hungary and Austria Are Invited--Sicily Exercises Aug. 12 | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/farm-economist-here-l-k-elmhirst-to-make-plans-for-world-meeting-in.html | FARM ECONOMIST HERE; L. K. Elmhirst to Make Plans for World Meeting In 1938 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/light-winds-forecast-but-oldtimers-expect-northeast-gale-off.html | LIGHT WINDS FORECAST; But Old-Timers Expect Northeast Gale Off Newport Today | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/frederick-hulsmann.html | FREDERICK HULSMANN | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/30000-from-abroad-reviewed-by-hitler-congress-of-choral-societies-a.html | 30,000 FROM ABROAD REVIEWED BY HITLER; Congress of Choral Societies at Breslau Is Turned Into a Big Rally for Pan-Germanism | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/exarmy-officer-suicide-capt-s-d-mcalister-retired-succumbs-in.html | EX-ARMY OFFICER SUICIDE; Capt. S. D. McAlister, Retired, Succumbs in Nassau Hospital | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dinghy-is-dismasted-dunker-salled-by-merrill-has-mishap-in-brenton.html | DINGHY IS DISMASTED; Dunker, Salled by Merrill, Has Mishap in Brenton Cove | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/scientist-predicts-pituitary-treatment-will-overcome-the.html | Scientist Predicts Pituitary Treatment Will Overcome the 'Inferiority Complex' | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/spectacular-fire-watched-by-25000-threealarm-blaze-in-bronx-sweeps.html | SPECTACULAR FIRE WATCHED BY 25,000; Three-Alarm Blaze in Bronx Sweeps Frame Buildings in Rapid Spread THRONGS SNARL TRAFFIC Flames Leaping High in Sky Viewed From Wide Area--Fireman Is Hurt | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/burnt-mills-quartet-scores.html | Burnt Mills Quartet Scores | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/lawn-party-is-given-in-white-mountains-mr-and-mrs-henry-g-lapham.html | LAWN PARTY IS GIVEN IN WHITE MOUNTAINS; Mr. and Mrs. Henry G. Lapham Are Hosts--Walter Smiths Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/40000-heard-shows-at-randalls-island-weeks-attendance-at-operettas.html | 40,000 HEARD SHOWS AT RANDALL'S ISLAND; Week's Attendance at Operettas Given--'The Firefly' to Open Tomorrow | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/club-dance-follows-fair-at-sands-point-william-butlers-dale-parkers.html | CLUB DANCE FOLLOWS FAIR AT SANDS POINT; William Butlers, Dale Parkers and Eugene Gillespies Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/riggs-heads-strong-field-of-32-in-southampton-tennis-tourney.html | Riggs Heads Strong Field of 32 In Southampton Tennis Tourney; Yamagishi, Mangin, Shields, Wood and McDiarmid Among Entrants in Meadow Club Event Opening Today-Leading Players to Appear in Women's Competition at East Hampton | True | By Allison Danzig | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/shrewsbury-four-wins-turns-back-burnt-mills-by-87-as-harrison.html | SHREWSBURY FOUR WINS; Turns Back Burnt Mills by 8-7 as Harrison Excels | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/win-in-bestball-golf.html | Win in Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-stock-offering.html | NEW STOCK OFFERING | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mrs-frank-h-morse.html | MRS. FRANK H. MORSE | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/elizabeth-o-hoyt-becomes-engagedd-daughter-of-sidney-m-hoyts-will.html | ELIZABETH O. HOYT BECOMES ENGAGEDD; Daughter of Sidney M. Hoyts Will Be the Bride of John E. P. Conley Jr. | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/walter-conducts-at-salzburg-fete-warmly-greeted-by-festival.html | WALTER CONDUCTS AT SALZBURG FETE; Warmly Greeted by Festival Audience at Performance of Gluck's 'Orpheus' KERSTIN THORBORG STARS Helen Gahagan Gives Recital of Contemporary Austrian Songs at Mozarteum | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sixteen-new-plays-listed-by-shubert-plans-all-of-them-for-coming.html | SIXTEEN NEW PLAYS LISTED BY SHUBERT; Plans All of Them for Coming Season on Broadway, and Eleven Are Musicals | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/books-of-the-times-allah-dethroned-kemal-and-ginger-rogers-two.html | BOOKS OF THE TIMES; "Allah Dethroned" Kemal and Ginger Rogers Two Worlds | True | By Robert van Gelder | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/oxfordcambridge-score-at-nets-52-set-back-maidstone-club-team-at.html | OXFORD-CAMBRIDGE SCORE AT NETS, 5-2; Set Back Maidstone Club Team at East Hampton--Mrs. Fabyan Victor in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/long-island-four-triumphs-by-117-spectacular-goals-by-phipps-and.html | LONG ISLAND FOUR TRIUMPHS BY 11-7; Spectacular Goals by Phipps and Iglehart Mark Victory Over Westbury Team | True | By Kingsley Childs | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/coltjohnson.html | Colt--Johnson | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/windwards-lead-grows-stetson-craft-places-second-and-third-in-star.html | WINDWARD'S LEAD GROWS; Stetson Craft Places Second and Third in Star Class Series | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/speeches-at-u-s-war-shrine-at-montfaucon-troops-showed-courage.html | Speeches at U. S. War Shrine at Montfaucon; Troops Showed Courage Thanks French Army Points in Petain's Speech Discouragement Was Rising Second Victory of Marne Roosevelt's Broadcast | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/to-those-we-left-in-france.html | TO THOSE WE LEFT IN FRANCE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/alexander-m-craig.html | ALEXANDER M. CRAIG | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/late-sleeper-falls-15-feet.html | Late Sleeper Falls 15 Feet | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sports-today-baseball-dog-racing-golf-tennis.html | Sports Today; BASEBALL DOG RACING GOLF TENNIS | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/plunge-into-lake-drowns-5-in-auto-one-woman-is-saved-in-ohio.html | PLUNGE INTO LAKE DROWNS 5 IN AUTO; One Woman Is Saved in Ohio Mishap--Bride Sees Car Racer Fatally Hurt | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/nazi-mining-move-disturbs-business-reichs-decision-to-set-up.html | NAZI MINING MOVE DISTURBS BUSINESS; Reich's Decision to Set Up Smelting Corporation a Distinct Surprise POLICY WAS THOUGHT VOID Recent Official Condemnation of State Industrial Enterprise Was Held Sincere | True | By Robert Crozier Longwireless To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/yankees-17-blows-rout-browns-145-mccarthymen-pound-trio-of-st-louis.html | YANKEES' 17 BLOWS ROUT BROWNS, 14-5; McCarthymen Pound Trio of St. Louis Pitchers--Drive 8 Extra-Base Hits DIMAGGIO SMASHES NO. 31 Threatens Babe Ruth's HomeRun Mark of 1927--Gehrig, Rolfe Also Connect Gets Drive in Seventh Tune Up for White Sox Got Three in Tied Game The box score: | True | By James P. Dawson | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/americans-protest-palestine-partition-christian-conference-on.html | AMERICANS PROTEST PALESTINE PARTITION; Christian Conference on Jewish Problem Cables Mandates Commission at Geneva | True | Special to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/news-of-the-stage-theatre-guild-has-new-behrman-playtonight-at-830.html | NEWS OF THE STAGE.; Theatre Guild Has New Behrman Play--'Tonight at 8:30' Not Lost to the Road, After All | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/margolis-is-eliminated-bows-to-goldstein-in-handball-giuckler-turns.html | MARGOLIS IS ELIMINATED; Bows to Goldstein in Handball Giuckler Turns Back Londin | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wallace-hits-old-guard-says-they-killed-granary-bill-but-he-expects.html | WALLACE HITS 'OLD GUARD'; Says They Killed Granary Bill, but He Expects Crop Insurance to Pass | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/seized-in-1934-gem-theft-exconvict-faces-lifepawned-5000-loot-for.html | SEIZED IN 1934 GEM THEFT; Ex-Convict Faces Life--Pawned $5,000 Loot for $200, Police Say | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/reade-buys-saratoga-theatre.html | Reade Buys Saratoga Theatre | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/harry-l-paddock-officer-in-deweys-squadron-and-later-consul-at-amoy.html | HARRY L. PADDOCK; Officer in Dewey's Squadron and Later Consul at Amoy | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gambling-alleged-at-westport-fair-charges-follow-a-raid-by.html | GAMBLING ALLEGED AT WESTPORT FAIR; Charges Follow a Raid by Connecticut Police, Who Seize 7 Machines | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/july-seen-as-nadir-in-buying-of-steel-quiet-likely-to-go-on-with.html | JULY SEEN AS NADIR IN BUYING OF STEEL; Quiet Likely to Go On, With Upturn Later in August, Trade Journal Says FOCUS STAYS ON BACKLOGS Material for New Auto Models Relied On to Provide Some of This Month's Volume | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/tournament-ball-in-the-berkshires-300-attend-event-at-country-club.html | TOURNAMENT BALL IN THE BERKSHIRES; 300 Attend Event at Country Club, Center of Week-End Activities in Hills | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/steel-output-up-to-85-of-capacity-weeks-gain-is-3-points-with.html | STEEL OUTPUT UP TO 85% OF CAPACITY; Week's Gain Is 3 Points With Traditional 'Summer Lull' Not Yet in Evidence AUTO PROSPECTS WEIGHED Broad Buying Not Expected Until Late This Month--Lag in Construction Continues Rail-Order Situation Construction Still Lags | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/118-labor-disputes-conciliated.html | 118 Labor Disputes Conciliated | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/reich-export-orders-cut-home-cotton-deliveries.html | Reich Export Orders Cut Home Cotton Deliveries | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/church-delays-ban-on-yugoslav-leaders-excommunication-order-is-not.html | CHURCH DELAYS BAN ON YUGOSLAV LEADERS; Excommunication Order Is Not Read in Churches, as Expected, Because of Technicality | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/l-f-bishops-hosts-at-east-hampton-house-guests-mrs-jefferson-penn.html | L. F. BISHOPS HOSTS AT EAST HAMPTON; House Guests, Mrs. Jefferson Penn and John Kreischers Among 100 Present QUEENA MARIO IS HONORED Mrs. Thomas Jefferson Mumford Entertains Forty for Her at Devon Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/radio-men-to-hear-lewis-bridges-also-to-be-a-speaker-at-mass.html | RADIO MEN TO HEAR LEWIS; Bridges Also to Be a Speaker at Mass Meeting Here Aug. 12 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/stadium-program-inspired-by-bard-the-philharmonic-directed-by.html | STADIUM PROGRAM INSPIRED BY BARD; The Philharmonic, Directed by Raudenbush, Plays Works on Shakespearean Themes 2,000 ATTEND CONCERT Honegger's prelude to 'Tempest' and Strauss's Tone Poem "Macbeth Are Highlightss Tone-Poem Heard Here in 1916 Heifetz Tonight | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/edraul-again-victor-in-power-boat-race-whipples-craft-gains-second.html | EDRAUL AGAIN VICTOR IN POWER BOAT RACE; Whipple's Craft Gains Second Triumph-Buxbaum's Tern Leads Sailing Boats | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/homerun-hitters-yesterdays-homers.html | Home-Run Hitters; Yesterday's Homers | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bus-line-is-halted-passengers-irked-company-suspends-its-roate-to.html | BUS LINE IS HALTED, PASSENGERS IRKED; Company Suspends Its Roate to Riis Park for a Day Over Insurance Tangle | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/british-stocks-off-in-month.html | British Stocks Off in Month | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/south-shore-beaten-94-bethpage-knaves-score-at-polo-as-robinson-and.html | SOUTH SHORE BEATEN, 9-4; Bethpage Knaves Score at Polo as Robinson and F. Miller Star | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/jersey-city-scores-twice-over-buffalo-brennan-victor-in-first-32.html | JERSEY CITY SCORES TWICE OVER BUFFALO; Brennan Victor in First, 3-2, Then Meketi Triumphs, 6-3-- Wilson Stars at Bat | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gasoline-exports-jump-japanese-and-european-demands-push-los.html | GASOLINE EXPORTS JUMP; Japanese and European Demands Push Los Angeles Total Up | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/reports-a-decrease-in-boy-delinquents-federal-bureau-covers-general.html | REPORTS A DECREASE IN BOY DELINQUENTS; Federal Bureau Covers General Trend in the Period From 1930 Through 1934 | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/chicago-speeds-blood-tests.html | Chicago Speeds Blood Tests | True | Special to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/letters-to-the-times-preventing-another-boom-lowering-tariff.html | Letters to The Times; Preventing Another Boom Lowering Tariff Barriers Viewed as One Way to Accomplish It A Question of Propriety Other Than Legal Considerations Seen in Recess Appointments of Judges Suggesting an Amendment Defending the Railroads They Are, It Is Asserted, Giving Good Service at Low Rates The New Building Code COLTS IN PASTURE | True | FRANK CIST.EPAPHRODITUS PECK.F. V. HENSHAW.ROBERT M. VAN SANT.CHARLES N. WHINSTON.BILLY B. COOPER. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/30-soviet-churchmen-are-tried-on-charges-of-fascist-plotting-bishop.html | 30 Soviet Churchmen Are Tried On Charges of Fascist Plotting; Bishop and Two Former Nuns Among Those Accused of Counter-Revolutionary Activity--Charged With Using New Constitution to Attempt to Overthrow Present System | True | By Harold Denny | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/10000-see-connor-win-25mile-auto-contest.html | 10,000 See Connor Win 25-Mile Auto Contest | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/luncheons-given-at-southampton-mr-and-mrs-william-de-wilder.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mr. and Mrs. William de Wilder Atkinson Among Many Who Entertain MINTURN P. COLLINS HOST Jeanne and Patricia Murray and Mary Jane Cuddihy Honor Visiting Tennis Team Tennis Players Honored Allan Bakewells Hosts | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hitrun-car-kills-bridegroom.html | Hit-Run Car Kills Bridegroom | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/connecticut-valley-hit-furious-hall-storm-works-75000-damage-in.html | CONNECTICUT VALLEY HIT; Furious Hall Storm Works $75,000 Damage In Farm Section | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/lack-shrinkage-data-business-bureau-urges-study-by-retailers-and.html | LACK SHRINKAGE DATA; Business Bureau Urges Study by Retailers and Producers | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/troth-announced-of-harriet-tompkins-a-vassar-graduate-to-john-k.html | Troth Announced of Harriet Tompkins, A Vassar Graduate, to John K. Thomas | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/cricket-results.html | Cricket Results | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dance-to-aid-children-benefit-for-hospital-ward-to-be-given-in.html | DANCE TO AID CHILDREN; Benefit for Hospital Ward to Be Given in Greenwich Aug. 27 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/howard-denis-cio-rift-no-foundation-to-story-of-split-with-lewis-i.html | HOWARD DENIS C.I.O. RIFT; No Foundation to Story of Split With Lewis, I. T. U. Head Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fitzpatrickhodgins.html | Fitzpatrick--Hodgins | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/crisis-in-china-the-alarm-in-the-east-rings-a-bell-in-european.html | Crisis in China; The Alarm in the East Rings a Bell in European Capitals Vital Interests in Asia French Attitude Affected | True | By Anne O'Hare McCormick | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/britain-gets-soviet-gold-dealings-in-open-market-at-the-lowest.html | BRITAIN GETS SOVIET GOLD; Dealings in Open Market at the Lowest Level in Years | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/says-we-spend-2-for-each-1-paid-in-economy-league-asserts-the.html | SAYS WE SPEND $2 FOR EACH $1 PAID IN; Economy League Asserts the Government Has Been Doing This for Seven Years | True | Special to THE NEW YORK TIEMS. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/paterson-report-hits-silk-makers-consultant-charges-producers-with.html | PATERSON REPORT HITS SILK MAKERS; Consultant Charges Producers With 'Indolence and Mismanagement' | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/to-count-rail-strike-votes.html | To Count Rail Strike Votes | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rosemary-mevi-married.html | Rosemary Mevi Married | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/apartients-sold-in-uptown-deals-6story-manhattan-building-on.html | APARTIENTS SOLD IN UPTOWN DEALS; 6-Story Manhattan Building on Audubon Avenue Corner Bought by Investor | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/nations-urged-to-sacrifice-for-peace-as-they-do-for-war-to-ease.html | Nations Urged to Sacrifice for Peace As They Do for War to Ease World Tension | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/scores-in-st-paul-tournament.html | Scores in St. Paul Tournament | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/europes-wheat-requirements.html | Europe's Wheat Requirements | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fernand-maurette-french-economist-official-of-international-labor.html | FERNAND MAURETTE; French Economist Official of International Labor Office | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/war-fever-is-felt-in-tokyo-streets-flags-fly-from-many-houses-and.html | WAR FEVER IS FELT IN TOKYO STREETS; Flags Fly From Many Houses and Business Concerns as Scores Pray for Victory STRONGER ACTION URGED 40 Diet Members Call Parley to Condemn Government for Its Moderate Policy Demand Fundamental Solution No Fighting Reported Japan Evacuates Nationals | True | By Hugh Byaswireless To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/u-s-team-meets-keen-opposition-fails-to-reach-decisions-in-chess.html | U. S. TEAM MEETS KEEN OPPOSITION; Fails to Reach Decisions in Chess Matches With Groups From Norway, Sweden HUNGARIANS TAKE LEAD Second Place Held by Polish Players--Mrs. Bain Loses to Miss Graf of Germany STANDING OF THE TEAMS THE SUMMARIES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sues-on-colombian-bonds-holder-of-antioquia-securities-seeks.html | SUES ON COLOMBIAN BONDS; Holder of Antioquia Securities Seeks Defaulted Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/british-retail-sales-up-junes-total-is-48-higher-than.html | BRITISH RETAIL SALES UP; June's Total Is 4.8% Higher Than Correspondingly in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/edgewater-prepares-for-strike-trouble-all-police-and-firemen-are.html | EDGEWATER PREPARES FOR STRIKE TROUBLE; All Police and Firemen Are Recalled From Vacations and All Leaves Canceled | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/recession-in-the-south-cotton-in-new-orleans-lower-on-sales-by.html | RECESSION IN THE SOUTH; Cotton in New Orleans Lower on Sales by Tired Longs | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sentiment-buoyed-in-london-market-improvement-is-noted-at-a-time.html | SENTIMENT BUOYED IN LONDON MARKET; Improvement Is Noted at a Time When, Normally, All Activity Dwindles | True | By Lewis L. Nettleton | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dies-in-plunge-from-roof.html | Dies in Plunge From Roof | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/costlier-clothing-sold-rise-in-years-quality-buying-by-men-is.html | COSTLIER CLOTHING SOLD; Rise In Year's Quality Buying by Men is Reported | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/agawam-races-start-today.html | Agawam Races Start Today | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/germany-is-host-to-war-wounded-european-conciliation-is.html | GERMANY IS HOST TO WAR WOUNDED; European Conciliation Is Theme--Britain, France, Italy and Rumania Represented | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/when-is-a-drunk-drunk-under-kansas-32-law.html | When Is a 'Drunk' Drunk Under Kansas 3.2 Law? | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wood-field-and-stream-storms-sent-tuna-away-plenty-of-small-fish.html | Wood, Field and Stream; Storms Sent Tuna Away Plenty of Small Fish | True | By Thomas J. Deeganspecial To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/william-n-stone.html | WILLIAM N. STONE | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/the-changes-and-additions.html | The Changes and Additions | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/yacht-spectators-rest-at-newport-bigger-craft-are-anchored-in-outer.html | YACHT SPECTATORS REST AT NEWPORT; Bigger Craft Are Anchored In Outer Harbor Between Goat and Rose Islands ORION ON HER FIRST VISIT Forstmann's 333-Footer Second Largest Private Yacht in the U. S., With 56 in Crew Tara II at Gould Island Nourmahal Far Off Shore WITH THE SKIPPERS OF THE AMERICA'S CUP YACHTS AT NEWPORT | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ready-for-tenants-two-months-saved-in-completion-of-riverside-drive.html | READY FOR TENANTS; Two Months Saved In Completion of Riverside Drive House | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fish-bowl-is-clue-in-childs-murder-police-study-a-fingerprint-on.html | FISH BOWL IS CLUE IN CHILD'S MURDER; Police Study a Fingerprint on Aquarium Left in Carriage Where Body Was Found 100 SUSPECTS QUESTIONED Two Face Further Inquiry--City-Wide Hunt Is Pressed for Victim's Sun Suit | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/to-aid-palestine-drive.html | TO AID PALESTINE DRIVE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/u-s-aims-to-build-the-safest-liner-maritime-commission-calls-for.html | U. S. AIMS TO BUILD THE 'SAFEST' LINER; Maritime Commission Calls for Bids on a 34,000-Ton Vessel of Its Own Design TO REPLACE THE LEVIATHAN Fire-Resisting Material Will Be Used, as Urged by Senators After Morro Castle Loss | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wheat-pit-swayed-by-readjustments-traders-changeover-from-old-to.html | WHEAT PIT SWAYED BY READJUSTMENTS; Traders' Change-Over From Old to New Crop Prospects Causes Declines OUTLOOK LESS CONFUSING Yields Now Known to Within a Few Million Bushels--Private Estimates Tomorrow WHEAT PIT SWAYED BY READJUSTMENTS Southern Hemisphere Influence | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/polo-results.html | Polo Results | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/open-house-at-camp-tomorrow.html | Open House at Camp Tomorrow | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rates-for-money-firm-last-month-price-of-accommodation-was-carried.html | RATES FOR MONEY FIRM LAST MONTH; Price of Accommodation Was Carried Over From June Without Change | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/plan-salem-restoration-pwa-officials-to-spend-110000-on-historic.html | PLAN SALEM RESTORATION; PWA Officials to Spend $110,000 on Historic Maritime Sites | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/president-back-from-cruise.html | President Back From Cruise | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gives-art-scholarships-lucius-n-littauer-offers-aid-to-ten-young.html | GIVES ART SCHOLARSHIPS; Lucius N. Littauer Offers Aid to Ten Young Women | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/anton-c-g-hupfel-head-of-brewery-president-of-firm-founded-in-1854.html | ANTON C. G. HUPFEL HEAD OF BREWERY; President of Firm Founded in 1854 Dies in House Where Father Lived 79 Years | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-speed-mark-set-by-normandie-french-liner-makes-run-from-bishops.html | NEW SPEED MARK SET BY NORMANDIE; French Liner Makes Run From Bishops Rock to Ambrose in 3 Days and 23 Hours | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/george-white-pays-fine-motorist-claiming-to-be-producer-penalized.html | GEORGE WHITE PAYS FINE; Motorist, Claiming to Be Producer, Penalized for Carelessness | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/35acre-estate-is-sold-r-e-lee-buys-farm-house-in-the-town-of.html | 35-ACRE ESTATE IS SOLD; R. E. Lee Buys Farm House in the Town of Lewisboro | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/for-city-manager-plan-philadelphia-research-bureau-prefers-it-to.html | FOR CITY MANAGER PLAN; Philadelphia Research Bureau Prefers It to Commission Formrm | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/samuel-goldwyn-breaks-wrist.html | Samuel Goldwyn Breaks Wrist | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/government-maturities-4619334400-in-year.html | Government Maturities $4,619,334,400 in Year | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/u-s-tourists-begin-homeward-rush-customs-and-immigration-men-open-a.html | U. S. TOURISTS BEGIN HOMEWARD RUSH; Customs and Immigration Men Open a Busy Period as Three Ships Arrive on Holiday 6 MORE WILL DOCK TODAY Many Aliens Among Passengers--Fine Weather on Atlantic Spurs Movement | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/margaret-st-john-engaged-to-marry-greenwich-girls-betrothal-to.html | MARGARET ST. JOHN ENGAGED TO MARRY; Greenwich Girl's Betrothal to Elbridge Cleghorn Gale Announced by Mother WEDDING TO BE IN OCTOBER Prospective Bride a Graduate of Madeira and Finch Sshools--Fiance Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/memorial-to-sousa-goldman-band-plays-marches-of-the-composer.html | MEMORIAL TO SOUSA; Goldman Band Plays Marches of the Composer | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sleepwalker-is-killed-youth-17-falls-from-fourth-floor-of-home-in.html | SLEEPWALKER IS KILLED; Youth, 17, Falls From Fourth Floor of Home in Bronx | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/anne-newton-affianced-cleveland-girl-to-be-married-to-charles-a.html | ANNE NEWTON AFFIANCED; Cleveland Girl to Be Married to Charles A. Kirkland Jr. | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/business-note.html | BUSINESS NOTE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/lower-state-costs-urged-by-tremaine-debt-cut-vital-to-prepare-for.html | LOWER STATE COSTS URGED BY TREMAINE; Debt Cut Vital to Prepare for 'Next Slump,' He Says at Cliff Haven Catholic School | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/peace-pleas-mark-montfaucon-rites-at-war-monument-pershing-joins.html | PEACE PLEAS MARK MONTFAUCON RITES AT WAR MONUMENT; Pershing Joins With Bullitt and Petain in Appeals at U. S. Shrine in France ROOSEVELT IS ALSO HEARD Speaking From Yacht 3,500 Miles Away, He Pays Tribute to the Democratic Ideal Evidence of Will for Peace Spectacle Is Stirring PEACE PLEAS MARK MONTFAUCON RITESS Wide Stairway to Shrine Other Ceremonies Scheduled | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/crosby-captures-swim-beats-steinhauser-in-100yard-eventmiss.html | CROSBY CAPTURES SWIM; Beats Steinhauser in 100-Yard Event-Miss Herndsdorff Wins | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/germany-warned-by-soviet-press-editorials-pronounce-the-red-army.html | GERMANY WARNED BY SOVIET PRESS; Editorials Pronounce the Red Army Well Prepared to Smash Any Foe AID OF U. S. IS SOUGHT All Democratic Countries Urged to Join in Effort to Avert Another World War Tolerance Is Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/quest-for-safety-is-called-futile-father-kenealy-warns-man-must.html | QUEST FOR SAFETY IS CALLED FUTILE; Father Kenealy Warns Man Must Expect a Certain Margin of Insecurity 'HYSTERIA' AN INCENTIVE Human Nature Is Meant to Put Eternal Concerns First, He Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sullivan-backers-force-vote-today-on-tammany-chief-opponents-say-he.html | SULLIVAN BACKERS FORCE VOTE TODAY ON TAMMANY CHIEF; Opponents Say He Cannot Hold Committee Majority That Signed Call for Meeting A NEW MAYORALTY MOVE Influential Democrats Reported to-Be Forming Group to Support Mahoney FUSIONISTS STILL AT ODDS Harvey to Run as Republican Only--Simpson Appeals for Cooper's Nomination Some Members Out of Town Simpson Issues Appeal TAMMANY TO VOTE ON LEADER TODAY The Signers of the Call | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mildred-woodruff-to-be-wed-on-oct-8-maplewood-girl-to-become-the.html | MILDRED WOODRUFF TO BE WED ON OCT. 8; Maplewood Girl to Become the Bride of Harry L. Hesse, a Lehigh Graduate | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/g-s-smith-is-advanced-to-6-goals-in-revised-list-of-polo-ratings-to.html | G. S. Smith Is Advanced to 6 Goals In Revised List of Polo Ratings; Top-Ranking Players Are Not Affected, Hitchcock and Iglehart Staying at Maximum of 10--Many Changes Among LowHandicap Men--135 Names Are Added to Roster | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/n-y-a-c-tennis-victor-beats-westchester-country-club-team-by-72.html | N. Y. A. C. TENNIS VICTOR; Beats Westchester Country Club Team by 7-2 Count | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/2-frenchmen-executed-rebels-charged-them-with-plotting-to-spread.html | 2 FRENCHMEN EXECUTED; Rebels Charged Them With Plotting to Spread Disease Germs | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/snow-at-soviet-north-pole-camp.html | Snow at Soviet North Pole Camp | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/erb-executive-in-new-job-elizabeth-h-dexter-going-to-brooklyn.html | ERB EXECUTIVE IN NEW JOB; Elizabeth H. Dexter Going to Brooklyn Bureau of Charities | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-yorker-fatally-hurt.html | New Yorker Fatally Hurt | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/many-see-flier-die-as-ship-loses-wing-seaplane-wrecked-by-gust.html | MANY SEE FLIER DIE AS SHIP LOSES WING; Seaplane Wrecked by Gust Dives 1,500 Feet to the Sound Off New Rochelle BOATS RUSH TO RESCUE But Craft Sinks Immediately With Owner, Its Pontoons Exploded by Crash Boats Rush to Scene Had Flown Solo 50 Hours | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/cubs-defeat-giants-in-11th-54-and-increase-lead-to-six-games.html | Cubs Defeat Giants in 11th, 5-4, And Increase Lead to Six Games; Stainback Singles With Bases Fall to Decide as Crowd of 30,326 Watches--Ott Drives Two Home Runs, Danning One Singles to Centerfield First Run in Third Herman's String Ends | True | By John Drebingerspecial To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/german-camp-defended-von-busch-at-nordland-says-only-menace-is-to.html | GERMAN CAMP DEFENDED; Von Busch, at Nordland, Says Only Menace Is to the Lawless | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ferguson-takes-laurels-outboard-star-sweeps-amateur-events-at.html | FERGUSON TAKES LAURELS; Outboard Star Sweeps Amateur Events at Saranac Lake | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/basis-of-progress-is-seen-in-dreams-they-will-end-war-and-bring.html | BASIS OF PROGRESS IS SEEN IN DREAMS; They Will End War and Bring About Economic Justice, Dr. C. H. Campbell Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/real-estate-shares-bought-in-berlin-minor-industrials-on-cash-list.html | REAL ESTATE SHARES BOUGHT IN BERLIN; Minor Industrials on Cash List Also Taken Rest of Market Bearish | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/n-y-a-c-beaten-by-119-bows-to-long-island-city-nine-in-freehitting.html | N. Y. A. C. BEATEN BY 11-9; Bows to Long Island City Nine in Free-Hitting Game | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/shantung-dictator-confers-with-chiang-fan-fuchus-visit-to-nanking.html | SHANTUNG DICTATOR CONFERS WITH CHIANG; Fan Fu-chu's Visit to Nanking Is Expected to Affect Decision on Resisting Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/americans-said-to-plan-to-fly-chinas-airplanes.html | Americans Said to Plan To Fly China's Airplanes | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/two-rounds-of-71-give-snead-victory-with-283-total-in-st-paul-open.html | Two Rounds of 71 Give Snead Victory With 283 Total in St. Paul Open Golf; SNEAD TOPS GOGGIN FOR PRIZE OF $1,200 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/francis-e-cullen-lawyer-upstate-prominent-democrat-dies-of.html | FRANCIS E. CULLEN, LAWYER UP-STATE; Prominent Democrat Dies of Pneumonia in Oswego After Being Ill a Week | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/marc-seguin.html | MARC SEGUIN | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/upturn-in-autumn-seen-for-business-agricultural-prosperity-held.html | UPTURN IN AUTUMN SEEN FOR BUSINESS; Agricultural Prosperity Held Strongest Reason for Good Trade Outlook | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/madame-chiang-urges-women-of-china-to-fight-japan-according-to.html | Madame Chiang Urges Women of China To Fight Japan 'According to Their Ability' | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/would-make-ossining-a-city.html | Would Make Ossining a City | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/evergreen-farms-defeats-bethpage-prevails-by-1312-for-sixth.html | EVERGREEN FARMS DEFEATS BETHPAGE; Prevails by 13-12 for Sixth Straight in League Polo--Combs, Eisner Excel MONMOUTH RIDERS SCORE Tally Five Times at Close to Halt South Shore Team by 10-6--Other Results STANDING OF THE TEAMS Final Period Drive Decides Blues Conquer Esquires Davis Stars for Yellows | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/dr-henry-h-cherry-southern-educator-president-of-western-kentucky.html | DR. HENRY H. CHERRY, SOUTHERN EDUCATOR; President of Western Kentucky Teachers College for 30 Years Is Dead | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/alexanders-lose-at-handball.html | Alexanders Lose at Handball | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/wage-bill-battle-shifts-to-house-committee-will-meet-in-final.html | WAGE BILL BATTLE SHIFTS TO HOUSE; Committee Will Meet in Final Session Tomorrow, With Report Likely by Mid-Week | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mans-problems-defined-the-rev-austin-pardue-advises-on-how-to-solve.html | MAN'S PROBLEMS-DEFINED; The Rev. Austin Pardue Advises On How to Solve Them | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/even-money-on-four-straight.html | Even Money on Four Straight | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/utility-earnings-operating-results-reported-by-various-public.html | UTILITY EARNINGS; Operating Results Reported by Various Public Service Corporations | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/500-boats-in-picket-line-at-jones-beach-protest-federal-ban-on.html | 500 Boats in 'Picket' Line at Jones Beach; Protest Federal Ban on Improvements | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/realty-deal-in-hackensack.html | Realty Deal in Hackensack | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mans-two-needs-for-happiness.html | Man's Two Needs for Happiness | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-locarno-held-chamberlains-aim-the-daily-telegraph-says-it-is.html | NEW LOCARNO HELD CHAMBERLAIN'S AIM; The Daily Telegraph Says It Is Hoped von Neurath and Ciano Will Come to London | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/priestflier-here-after-stormy-trip-head-of-missionary-service-is.html | PRIEST-FLIER HERE AFTER STORMY TRIP; Head of Missionary Service Is Forced Down on Hudson En Route From Detroit TO TAKE PLANE TO ARCTIC Former German War Aviator Will Visit Distant Posts, GuidinqLSupply Ships | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/patients-fewer-in-citys-hospitals-drop-of-2000-is-recorded-in-first.html | PATIENTS FEWER IN CITY'S HOSPITALS; Drop of 2,000 Is Recorded in First Half of Year, but Crowding Continues HARLEM'S BURDEN EASED Goldwater Reports Congestion Is Worst in Institutions for Tubercular Cases | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hitrun-victim-identified.html | Hit-Run Victim Identified | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/selfcontrol-held-vital-to-liberty-man-cannot-be-truly-free-if-he.html | SELF-CONTROL HELD VITAL TO LIBERTY; Man Cannot Be Truly Free if He Does Not Apply Restraint, the Rev. A. W. Burnet Says | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/major-moates-dies-in-burning-plane-langley-field-flight-surgeon-is.html | MAJOR MOATES DIES IN BURNING PLANE; Langley Field Flight Surgeon Is Trapped--Four Men Killed in Texas Crack-Up | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hague-scores-fare-rise-jersey-city-mayor-terms-hudson-tube-proposal.html | HAGUE SCORES FARE RISE; Jersey City Mayor Terms Hudson Tube Proposal 'Ridiculous' | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/corn-at-12month-lows-favorable-crop-prospects-cause-the-price.html | CORN AT 12-MONTH LOWS; Favorable Crop Prospects Cause the Price Recessions | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hurling-game-called-off.html | Hurling Game Called Off | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/logan-is-cycling-victor-captures-quartermile-laurels-in-national.html | LOGAN IS CYCLING VICTOR; Captures Quarter-Mile Laurels in National Title Series | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/to-renew-oconnell-arguments.html | To Renew O'Connell Arguments | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/results-and-standings-in-various-minor-leagues-international-league.html | Results and Standings in Various Minor Leagues; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN. LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/hornsbys-team-scores-8-to-7.html | Hornsby's Team Scores, 8 to 7 | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/duck-hunters-again-restricted-to-30-days-of-shooting-this-fall.html | Duck Hunters Again Restricted To 30 Days of Shooting This Fall; Program, in Force for Third Successive Year, Is Designed to Cut Down Annual Kill and Help Restoration Work--Dates of he Other Waterfowl Seasons Are Announced Approved by Roosevelt The Southern Zone Bag Limit Increased The Woodcock Seasons Rails and Gallinules White-Winged Doves | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/americans-to-build-in-bermuda.html | Americans to Build in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/a-f-l-starts-drive-to-win-new-england-union-action-to-check-c-i-o-i.html | A. F. L. STARTS DRIVE TO WIN NEW ENGLAND; Union Action to Check C. I. O. Is Announced at Lowell--In Textile Mills First | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/defenders-canvas-stripped-stowed-crew-busy-in-afternoon-after.html | DEFENDER'S CANVAS STRIPPED, STOWED; Crew Busy in Afternoon After Vanderbilt Takes Sloop Out in Morning | True | By John Bendel | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Air Mail From New York | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/corporate-reports-statements-of-results-of-operations-of-industrial.html | CORPORATE REPORTS; Statements of Results of Operations of Industrial and Other Companies | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/autoist-dies-of-burns.html | Autoist Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gallant-boy-first-again-wilkinsons-sailing-canoe-leads-jamaica-bay.html | GALLANT BOY FIRST AGAIN; Wilkinson's Sailing Canoe Leads Jamaica Bay Class A Fleet | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ernsteinransburg.html | Ernstein--Ransburg | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/tonnage-profits-in-steel-smaller-comparison-with-1929-shows-income.html | TONNAGE PROFITS IN STEEL SMALLER; Comparison With 1929 Shows Income Lags Much More Than Production RISE IN PAYROLL A REASON Other Factors Are Increases in Taxes, Administrative Costs and Depreciation Payroll Expense Higher Larger Volume Needed Figures for Independents TONNAGE PROFITS IN STEEL SMALLER | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/prices-in-france-harden-weekly-wholesale-index-576-on-july-24570.html | PRICES IN FRANCE HARDEN; Weekly Wholesale Index 576 on July 24--570 July 17 | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/bombers-hop-to-oklahoma.html | Bombers Hop to Oklahoma | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/the-screen-footnotes-on-the-weekends-new-pictures-the-globes-i.html | THE SCREEN; Footnotes on the Week-End's New Pictures: The Globe's 'I Cover the War,' and 'The Gold Racket' At the Central and the Republic | True | By Frank S. Nugent | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/roberts-victor-on-links-defeats-brower-1-up-for-laurels-in.html | ROBERTS VICTOR ON LINKS; Defeats Brower, 1 Up, for Laurels in Maidstone Tourney Final | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/boy-9-killed-instantly.html | Boy, 9, Killed Instantly | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/salvadoreans-to-visit-europe.html | Salvadoreans to Visit Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/deaths.html | Deaths | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/urges-heeding-christs-call.html | Urges Heeding Christ's Call | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/joseph-c-hodgson.html | JOSEPH C. HODGSON | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/plants-being-built-in-jersey-centers-500000-operation-planned-in.html | PLANTS BEING BUILT IN JERSEY CENTERS; $500,000 Operation Planned in Elizabeth--Irvington Factory for Paint Firm | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/prices-in-britain-decline-a-little-the-economists-index-for.html | PRICES IN BRITAIN DECLINE A LITTLE; The Economist's Index for Commodities at 84.7, Against 85 a Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/adamslane.html | Adams--Lane | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ramapo-plays-77-tiee.html | Ramapo Plays 7-7 Tiee | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/second-bar-harbor-gem-theft.html | Second Bar Harbor Gem Theft | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/lillian-hartman-a-bride.html | Lillian Hartman a Bride | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/matthew-h-kavanagh.html | MATTHEW H. KAVANAGH | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/14-in-street-cars-injured-in-crash-8-treated-at-hospitals-after.html | 14 IN STREET CARS INJURED IN CRASH; 8 Treated at Hospitals After Trolleys Collide in Court Street, Brooklyn ONE OF MOTORMEN HURT Traffic Tied Up for 45 Minutes Just After Midnight in the Borough Hall Section | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rain-saves-nova-scotia-apples.html | Rain Saves Nova Scotia Apples | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/new-tenor-discovered-thomas-mcgrath-to-be-trained-with-lily-ponss.html | NEW TENOR DISCOVERED; Thomas McGrath to Be Trained With Lily Pons's Direction | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/home-of-pastor-attacked-after-strike-poll-philadelphian-opposed-cio.html | Home of Pastor Attacked After Strike Poll; Philadelphian Opposed C.I.O. in Mill Vote | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/guy-harold-holliday-lawyer-and-teacher-harvard-law-school-secretary.html | GUY HAROLD HOLLIDAY, LAWYER AND TEACHER; Harvard Law School Secretary Dies at 70--Leader Among Massachusetts Masons | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fire-record.html | Fire Record | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/coal-hearings-to-begin-bituminous-commission-will-sit-in-capital.html | COAL HEARINGS TO BEGIN; Bituminous Commission Will Sit in Capital, Starting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rare-bird-calls-recorded-by-radio-cries-of-shy-species-on-isle-of.html | RARE BIRD CALLS RECORDED BY RADIO; Cries of Shy Species on Isle of Fundy, Caught by Microphone, Borne to Sound Truck PRESERVED FOR ANALYSIS Transcription to Phonograph Makes Bowdoin Expedition's Work Available to Science | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/culture-and-rest.html | "CULTURE AND REST" | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/klan-protests-aliens.html | Klan Protests 'Aliens' | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rascal-is-winner-in-race-on-sound-campbells-yacht-leads-way-in.html | RASCAL IS WINNER IN RACE ON SOUND; Campbell's Yacht Leads Way in International Class at Horseshoe Harbor Regatta WIND IS LIGHT, VARIABLE Yachts Have Trouble Getting Home Under Deadline--King Scores With Mehitabel Breeze Suddenly Dies Two Divisions of Snipes THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/yachtsmen-and-summer-colony-occupied-by-social-activities-many.html | Yachtsmen and Summer Colony Occupied by Social Activities; Many Picnic Parties Throng Bailey's Beach in Ideal Weather--Numerous Teas, Luncheons and Dinners Given-- British and American Naval Officers Are Honored Home Luncheons Given Tea on the Chalena | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/julys-securities-total-197344000-marketings-in-month-compare-with.html | JULY'S SECURITIES TOTAL $197,344,000; Marketings in Month Compare With $448,903,000 in June, $359,911,000 in 1936 | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/horse-show-for-charity-event-at-mount-pocono-aug-19-to-21-will-aid.html | HORSE SHOW FOR CHARITY; Event at Mount Pocono Aug. 19 to 21 Will Aid Hospital | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/japanese-evasive-on-autonomy-issue-but-envoy-says-tokyo-will-not.html | JAPANESE EVASIVE ON AUTONOMY ISSUE; But Envoy Says Tokyo Will Not Interfere With Any Regime North China Sets Up 1935 ACCORD IS STRESSED Kawagoe Asserts Japan Will Insist on Enforcement of Ban on Nanking Troops Troops Seen As a Threat Fences With Interviewer | True | By Hallett Abendwireless To the New York Times. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/potash-workers-win-nlrb-decision-board-orders-trona-calif-concern.html | POTASH WORKERS WIN NLRB DECISION; Board Orders Trona, Calif., Concern to Reinstate 19 as Dropped for Union Activity | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/books-published-today.html | Books Published Today | True | | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/gold-imports-fall-to-fivemonth-low-67204900-received-here-in-july.html | GOLD IMPORTS FALL TO FIVE-MONTH LOW; $67,204,900 Received Here in July, Against $185,583,600 for Preceding Month | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/japanese-mop-up-the-hopeh-rebels-railways-crippled-army-thrusts.html | JAPANESE MOP UP THE HOPEH REBELS; RAILWAYS CRIPPLED; Army Thrusts Farther Into China 35 Miles Southwest of Former Capital | True | By Anthony Billingham | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/pessimism-wanes-in-financial-paris-feeling-gains-that-chautemps.html | PESSIMISM WANES IN FINANCIAL PARIS; Feeling Gains That Chautemps Regime Has Whole Nation at Heart, Not Labor Only | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/steel-employers-blamed-for-strike-the-rev-c-n-hogle-says-evasion-of.html | STEEL EMPLOYERS BLAMED FOR STRIKE; The Rev. C. N. Hogle Says Evasion of Obligation to Employes Incited Latter to Act SEES A TWO-WAY DUTY Acceptance of Responsibility Without Compulsion Viewed as the Ideal | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/4-in-boat-drowned-off-canarsie-shore-father-and-son-husband-and.html | 4 IN BOAT DROWNED OFF CANARSIE SHORE; Father and Son, Husband and Wife Struggle in Vain to Cling to Overturned Craft CHILD'S MOTHER IS SAVED Tragedy Only 300 Feet From Pier--Nine Others Drown In and Near City Tragedy Seen From Shore Two Bodies Not Recovered FOUR ARE DROWNED AT CANARSIE SHORE | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/leaps-from-plane-to-die-indiana-ccc-youth-climbs-out-of.html | LEAPS FROM PLANE TO DIE; Indiana CCC Youth Climbs Out of Cockpit--Pilot Banks in Vain | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/french-war-veterans-here.html | French War Veterans Here | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/german-stock-index-up-in-week.html | German Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/parkridge-wins-at-tennis.html | Parkridge Wins at Tennis | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/quits-sing-sing-for-funeral.html | Quits Sing Sing for Funeral | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/congress-leaders-see-a-drive-coming-for-war-pensions-they-figure.html | CONGRESS LEADERS SEE A DRIVE COMING FOR WAR PENSIONS; They Figure That the Cost to the Nation Would Mount to $20,000,000,000 by 1996 | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/arkells-vim-wins-night-yacht-race-leads-roses-southwind-home-over-a.html | ARKELL'S VIM WINS NIGHT YACHT RACE; Leads Rose's Southwind Home Over a 40-Mile Course in Bay Head Y. C. Event STAR CONTEST TO TEASER Beats the Arrow II in Barnegat Series at Seaside Park--Sea Maid and Bay Spray Score THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/say-pinchot-seeks-seat-philadelphia-reports-are-that-he-will-again.html | SAY PINCHOT SEEKS SEAT; Philadelphia Reports Are That He Will Again Run for Senate | True | Special to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/rev-charles-roads-pastor-and-author-retired-methodist-clergyman-82.html | REV. CHARLES ROADS, PASTOR AND AUTHOR; Retired Methodist Clergyman, 82, Dies--Former Official of Church Groups | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/newark-captures-pair-from-leafs-takes-opener-by-65-in-12th-behind.html | NEWARK CAPTURES PAIR FROM LEAFS; Takes Opener by 6-5 in 12th Behind Donald, Then Wins Second Game, 10-2 SEEDS IS BATTING ACE Singles With Bases Filled to Decide First--Doubles With Three On in Nightcap | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/garden-on-trailer-to-visit-play-areas-park-department-exhibit-aims.html | GARDEN ON TRAILER TO VISIT PLAY AREAS; Park Department Exhibit Aims to Give City Children Better Idea of Farm Products MAIN CROPS REPRESENTED Animal Allies and Insect Foes of Those Who Till the Soil Are Included | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/aimee-du-pont-may-wed-prospective-marriage-to-walter-wickes-jr-open.html | AIMEE DU PONT MAY WED; Prospective Marriage to Walter Wickes Jr. 'Open Secret' | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/f-h-yon-rosenberg-of-germany-deadd-diplomat-had-been-foreign.html | F. H. YON ROSENBERG OF GERMANY DEADD; Diplomat Had Been Foreign Minister From November, 1922, to August, 1923 AMBASSADOR TO TURKEY Had Also Served as Reich Envoy at Copenhagen, Stockholm and Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mrs-heywood-fox-has-daughter.html | Mrs. Heywood Fox Has Daughter | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/paris-bourse-drifts-traders-cautious-new-fund-for-buying-rentes.html | PARIS BOURSE DRIFTS; TRADERS CAUTIOUS; New Fund for Buying Rentes Appraised Primarily as Stabilizer | True | Wireless to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/four-die-in-colombian-wreck.html | Four Die in Colombian Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/fisher-price-index-unchanged-in-week-commodity-average-for-all-of.html | FISHER PRICE INDEX. UNCHANGED IN WEEK; Commodity Average for All of July, However, Is Slightly Higher Than June's | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/raw-milk-makes-75-ill-sent-by-mistake-to-2-camps-upstatetraced-by.html | RAW MILK MAKES 75 ILL; Sent 'by Mistake' to 2 Camps Up-State--Traced by New Test | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/marston-turns-back-lee-in-final-4-and-2-veteran-annexes.html | MARSTON TURNS BACK LEE IN FINAL, 4 AND 2; Veteran Annexes Shenecossett Golf Title for Seventh Time at Eastern Point | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/french-collection-is-given-to-library-original-editions-of-works-of.html | FRENCH COLLECTION IS GIVEN TO LIBRARY; Original Editions of Works of Anatole France and Others 4 Donated by Blumenthal ALL IN FINE BINDINGS Gift Will Help Study of Best Modern French Printing, Director Says Director Praises Donor Inscribed by Authors | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/mayor-host-to-press.html | Mayor Host to Press | True | Special to THE NEW YORK TIMES. | C1B 344967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/damosel-wins-canoe-race.html | Damosel Wins Canoe Race | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/elise-holderness-to-wed-farmington-girl-engaged-to-dr-henry-l.html | ELISE HOLDERNESS TO WED; Farmington Girl Engaged to Dr. Henry L. Shepherd | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sally-skinners-plans-will-be-wed-saturday-to-f-p-kearney-in.html | SALLY SKINNER'S PLANS; Will Be Wed Saturday to F. P. Kearney in Farmington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/resident-offices-report-on-trade-substantial-quantities-ordered-in.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Quantities Ordered in Apparel Lines Here for August Sales August Sales | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/russian-office-workers-eligible-for-pensions.html | Russian Office Workers Eligible for Pensions | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/strike-cuts-milk-to-upstate-plants-sheffield-sharply-hit-in.html | STRIKE CUTS MILK TO UP-STATE PLANTS; Sheffield Sharply Hit in Canton-Malone Area by Dairy Farmers' Stoppage THEIR PICKETS EFFECTIVE Egg Barrage Against One Man Is Only Disorder--Union Turns to Buffalo Market | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/stop-plane-kidnapper-chicago-police-seize-jersey-man-who-stole-his.html | STOP PLANE 'KIDNAPPER'; Chicago Police Seize Jersey Man Who 'Stole' His Child on Coast | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/solution-offered-for-rail-problem-dr-i-bussing-bank-economist-urges.html | SOLUTION OFFERED FOR RAIL PROBLEM; Dr. I. Bussing, Bank Economist, Urges Fewer Bonds to Cut Fixed Charges SEES DEBT UNDER CONTROL Survey, Made for State Savings Banks, Says Question Is One of Relative Safety perpetual Earning Denied Five Arguments Considered As Applied to a Road | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/sports-of-the-times-the-marine-mystery-a-free-rendering-it-must-be.html | Sports of the Times; The Marine Mystery A Free Rendering It Must Be the Money The Best People Go | True | By John Kieran | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/ship-line-appeals-decision-of-nlrb-asks-court-review-of-ruling-that.html | SHIP LINE APPEALS DECISION OF NLRB; Asks Court Review of Ruling That 35 Engineers Replaced in Strike Be Rehired AUTHORITY IS CHALLENGED Black Diamond Officials Say Men Acted Before Any Bargaining Gesture | True | | C1B 344967 |
| 1937-08-02 | 1937-08-02 | https://www.nytimes.com/1937/08/02/archives/17-families-ordered-to-quit-bridge-site-queens-home-owners-protest.html | 17 FAMILIES ORDERED TO QUIT BRIDGE SITE; Queens Home Owners Protest Notice of Only Ten Days to Find New Quarters | True | | C1B 344967 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/u-s-books-contracts-on-cotton-textiles-successful-bidders-named-for.html | U. S. BOOKS CONTRACTS ON COTTON TEXTILES; Successful Bidders Named for More Than 3,000,000 Yards of Various Types | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/norwalk-hat-strike-ends.html | Norwalk Hat Strike Ends | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/steel-operations-to-rise-to-855-of-capacity.html | Steel Operations to Rise To 85.5% of Capacity | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/on-chryslers-board-nicholas-kelley-o-skelton-and-carl-breer-are.html | ON CHRYSLER'S BOARD; Nicholas Kelley, O. Skelton and Carl Breer Are Added | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/debutante-dance-for-miss-oglesby-the-woodson-r-oglesbys-plan.html | DEBUTANTE DANCE FOR MISS OGLESBY; The Woodson R. Oglesbys Plan Bershires Event Aug. 21 for Their Daughter | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/charges-ssb-reprisal-alien-says-it-cut-off-illinois-old-age-aid-for.html | CHARGES SSB 'REPRISAL'; Alien Says It Cut Off Illinois Old Age Aid for Horner Court Stand | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/to-direct-labor-relations.html | To Direct Labor Relations | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/files-plans-for-schools-education-board-submits-details-of-two.html | FILES PLANS FOR SCHOOLS; Education Board Submits Details of Two Brooklyn Plants | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/school-budget-hearing-set.html | School Budget Hearing Set | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/c-a-cobb-will-quit-aaa-head-of-cotton-soil-conservation-to-return.html | C. A. COBB WILL QUIT AAA; Head of Cotton Soil Conservation to Return to Private Work | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/loans-to-banks-show-an-increase-federal-board-report-shows-a-rise.html | LOANS TO BANKS SHOW AN INCREASE; Federal Board Report Shows a Rise of $44,000,000 in Loans in the Week | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/china-issue-mars-educators-session-world-federation-fails-to-keep.html | CHINA ISSUE MARS EDUCATORS' SESSION; World Federation Fails to Keep Discussion of Conflict Out of Its Tokyo Congress | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/books-published-today.html | Books Published Today | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/di-maggio-day-at-playground.html | Di Maggio Day' at Playground | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dance-at-bar-harbor-preceded-by-dinners-mrs-ledyard-cogswell-jr-one.html | DANCE AT BAR HARBOR PRECEDED BY DINNERS; Mrs. Ledyard Cogswell Jr., One of Hostesses, Having 34 at Fete for Her Daughter | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fdic-to-weed-out-the-unsound-banks-vigorous-campaign-outlined-by.html | FDIC TO WEED OUT THE UNSOUND BANKS; Vigorous Campaign Outlined by Crowley, Who Points to State Cooperation | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/hollywood-pioneer-dies-tended-sheep-on-site.html | Hollywood Pioneer Dies; Tended Sheep on Site | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pandora-6-looses-evils-on-east-side-chinese-girl-and-brother-5-get.html | PANDORA, 6, LOOSES EVILS ON EAST SIDE; Chinese Girl and Brother, 5, Get Quick Results From Study of Fire-Alarm Box | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/thomas-j-m-manus-cincinnati-labor-leader-and-exhead-of-state.html | THOMAS J. M' MANUS; Cincinnati Labor Leader and ExHead of State Federation Was 71 | True | Special to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/shipyards-reject-negotiations-plea-robins-company-tells-union-end.html | SHIPYARDS REJECT NEGOTIATIONS PLEA; Robins Company Tells Union End of 'Illegal Picketing' Would Halt Strike | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/advocates-survey-for-german-goods-harry-tipper-says-data-are-held.html | ADVOCATES SURVEY FOR GERMAN GOODS; Harry Tipper Says Data Are Held Necessary Now to Increase Trade | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wood-field-and-stream-big-catches-of-tuna.html | Wood, Field and Stream; Big Catches of Tuna | True | By Thomas J. Deegan | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wm-b-gillette-73-an-artist-of-note-painter-of-marine-life-bird-and.html | WM. B. GILLETTE, 73, AN ARTIST OF NOTE,; Painter of Marine Life, Bird and Animal Studies Is Dead in Troy, N. Y., Hotel | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/four-hurt-in-train-wreck.html | Four Hurt in Train Wreck | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/murrayfraley.html | Murray--Fraley | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/4561969-earned-by-illinois-utility-12month-income-equal-to-529-a.html | $4,561,969 EARNED BY ILLINOIS UTILITY; 12-Month Income Equal to $5.29 a Share, Comparing With $3.90 Last Year | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/clash-on-housing-as-debate-begins-wagner-and-george-dispute-over.html | CLASH ON HOUSING AS DEBATE BEGINS; Wagner and George Dispute Over Bill, Georgian Seeing a 'Fraud' on Rural Benefits | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/archbishop-is-welcomed-vast-crowd-greets-mooney-at-detroitmurphy.html | ARCHBISHOP IS WELCOMED; Vast Crowd Greets Mooney at Detroit-- Murphy Praises Him | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/knopf-boy-missing-hunted-in-7-states-son-of-publisher-gone-a-week.html | KNOPF BOY MISSING; HUNTED IN 7 STATES; Son of Publisher, Gone a Week, Left Note Saying He Planned to Hitch-Hike in West | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dallas-levee-bonds-put-on-a-plan-basis-holders-and-district-agree.html | DALLAS LEVEE BONDS PUT ON A PLAN BASIS; Holders and District Agree on Refunding $6,000,000 of 5 1/2s in Default | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/advertising-news-and-notes-retail-ad-linage-up-33.html | Advertising News and Notes; Retail Ad Linage Up 3.3% | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/explorer-finds-tree-yielding-red-wine-williams-of-field-museum-says.html | EXPLORER FINDS TREE YIELDING RED WINE; Williams of Field Museum Says Sap of a Mexican Palm, Fermented, Is 'Luscious' | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/syracuse-team-wins-at-lake-champlain-miss-guilfoil-and-captain-shea.html | SYRACUSE TEAM WINS AT LAKE CHAMPLAIN; Miss Guilfoil and Captain Shea Card 78 on Links--Women's Tourney Opens Today | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/steel-meeting-adjourned.html | Steel Meeting Adjourned | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/yankee-stars-get-marlin-dickey-and-gehrig-boat-90-and-85-pounders.html | YANKEE STARS GET MARLIN; Dickey and Gehrig Boat 90 and 85 Pounders at Ocean City | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/4-in-bakery-racket-get-up-to-3-years-lawyer-two-union-officials-and.html | 4 IN BAKERY RACKET GET UP TO 3 YEARS; Lawyer, Two Union Officials and Association Agent Are Sentenced in Dewey Case | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/aluminum-appeal-filed-company-asks-supreme-court-to-pass-on.html | ALUMINUM APPEAL FILED; Company Asks Supreme Court to Pass on Anti-Trust Suit Here | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/auto-union-offers-guaranteed-pacts-martin-after-conference-with.html | AUTO UNION OFFERS GUARANTEED PACTS; Martin, After Conference With Lewis, Says U. A. W. A. Has Men Under Discipline | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/j-f-bergers-wed-51-years.html | J. F. Bergers Wed 51 Years | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/french-reveal-reply-to-british-questions-insist-withdrawal-of.html | FRENCH REVEAL REPLY TO BRITISH QUESTIONS; Insist Withdrawal of Foreign Volunteers Be Taken Up Before Belligerent Rights | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fire-record.html | Fire Record | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/finds-her-husband-dead-wife-alarmed-by-lack-of-word-from-him-cuts.html | FINDS HER HUSBAND DEAD; Wife, Alarmed by Lack of. Word From Him, Cuts Vacation Short | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ship-brings-film-folk-several-arrive-on-normandie-from-vacations-in.html | SHIP BRINGS FILM FOLK; Several Arrive on Normandie From Vacations in Europe | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/renews-rail-strike-threat.html | Renews Rail Strike Threat | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/misses-stokes-and-szechenyi-are-active-in-younger-set-vacationing.html | Misses Stokes and Szechenyi Are Active In Younger Set Vacationing at Newport | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/700-orphans-have-outing-nassau-county-police-hosts-to-children-at.html | 700 ORPHANS HAVE OUTING; Nassau County Police Hosts to Children at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/inland-calls-1000-witnesses.html | Inland Calls 1,000 Witnesses | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/navarre-beats-drowsy-by-nose-in-cambridge-purse-at-boston-15000-see.html | Navarre Beats Drowsy by Nose In Cambridge Purse at Boston; 15,000 See Tall Trees Stable Racer Hold On Gamely to Conquer Favorite in Mile Race, With Swivel Neck Two Lengths Back in Third Place-- Winner Pays $11.40 | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/new-linemen-for-giants-upsala-end-among-four-added-to-new-york.html | NEW LINEMEN FOR GIANTS; Upsala End Among Four Added to New York Eleven's Roster | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/yugoslav-cabinet-determined-to-stay-withstands-pressure-in-fight-to.html | YUGOSLAV CABINET DETERMINED TO STAY; Withstands Pressure in Fight to Force Parliament to Ratify Papal Pact | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/art-note.html | ART NOTE | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/191-in-public-links-field-play-for-u-s-amateur-title-set-for-monday.html | 191 IN PUBLIC LINKS FIELD; Play for U. S. Amateur Title Set for Monday in San Francisco | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/counting-rail-strike-vote.html | Counting Rail Strike Vote | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/hail-to-the-chief.html | HAIL TO THE CHIEF" | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bus-sale-set-for-aug-17-58-vehicles-of-tompkins-corporation-to-be.html | BUS SALE SET FOR AUG. 17; 58 Vehicles of Tompkins Corporation to Be Disposed Of | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/phelps-dodge-nets-7101-458-big-gain-halfyear-profit-equals-140-a.html | PHELPS DODGE NETS $7,101, 458; BIG GAIN; Half-Year Profit Equals $1.40 a Share--$4,666,330 Was Made a Year Before | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/holds-capitalism-fails-old-workers-soviet-press-says-men-women-and.html | HOLDS CAPITALISM FAILS OLD WORKERS; Soviet Press Says Men, Women and Children Are Squeezed Dry and Cast Out | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/insane-killer-returns-slayer-deported-from-germany-is-taken-to.html | INSANE KILLER RETURNS; Slayer Deported From Germany Is Taken to Institution Here | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/chicago-open-aids-caddies.html | Chicago Open Aids Caddies | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pompa-home-first-at-lincoln-fields-captures-inaugural-feature-by-a.html | POMPA HOME FIRST AT LINCOLN FIELDS; Captures Inaugural Feature by a Neck--Candescent Second Before 10,000 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/snow-chills-southern-idaho.html | Snow Chills Southern Idaho | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/colby-to-seek-million-college-decides-to-call-on-maine-folk-for-new.html | COLBY TO SEEK MILLION; College Decides to Call on Maine Folk for New Expansion Fund | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wed-in-undertakers-chapel.html | Wed in Undertaker's Chapel | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/court-moves-to-open-associations-books-grants-writ-asked-by-members.html | COURT MOVES TO OPEN ASSOCIATION'S BOOKS; Grants Writ Asked by Members Made Up of Employes of City Sanitation Bureau | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bela-kuns-arrest-in-russia-reported-onetime-leader-of-hungarian.html | BELA KUN'S ARREST IN RUSSIA REPORTED; One-Time Leader of Hungarian Soviet Said to Have Vanished From His Moscow Post | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pay-rises-voted-for-westchester-supervisors-grant-10-per-cent.html | PAY RISES VOTED FOR WESTCHESTER; Supervisors Grant 10 Per Cent Restorations to Fifty County Workers Getting Up to $5,000 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/promoted-by-cement-company.html | Promoted by Cement Company | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/guatemalan-treaty-in-effect.html | Guatemalan Treaty in Effect | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/packers-in-buffalo-deny-c-i-o-charges-spokesman-says-workers-have.html | PACKERS IN BUFFALO DENY C. I. O. CHARGES; Spokesman Says Workers Have Not Asked an Election to Pick Bargaining Agent | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fear-more-powers-for-the-president-critics-of-government.html | FEAR MORE POWERS FOR THE PRESIDENT; Critics of Government Reorganization Bill Question Provisions at Hearing | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/girl-6-and-boy-3-die-in-street-accidents-killed-by-auto-and-track.html | GIRL, 6, AND BOY, 3, DIE IN STREET ACCIDENTS; Killed by Auto and Track as They Risk Traffic Perils--Man Also Hurt in Queens | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/push-seaplane-base-on-coast.html | Push Seaplane Base on Coast | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bellis-is-winner-in-junior-tennis-philadelphia-ace-turns-back.html | BELLIS IS WINNER IN JUNIOR TENNIS; Philadelphia Ace Turns Back Patterson, 6-1, 6-3, to Gain in National Tourney | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/copper-is-steady-abroad-export-sales-made-there-at-14-12c-a.html | COPPER IS STEADY ABROAD; Export Sales Made There at 14 1/2c a Pound--Business Moderate | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sullivan-is-last-of-a-famous-line-of-the-same-name-but-not-all.html | SULLIVAN IS LAST OF A FAMOUS LINE; Of the Same Name, but Not All Related, They Included the 2 'Tims' and 'Big Florrie' | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/japanese-trading-at-record-deficit-adverse-balance-on-july-31.html | JAPANESE TRADING AT RECORD DEFICIT; Adverse Balance on July 31 Reached Unprecedented Total of 720,000,000 Yen | True | By Hugh Byas | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/landlubber-offers-suggestion-sopwith-should-install-a-motor-or.html | Landlubber Offers Suggestion Sopwith Should Install a Motor; Or Maybe Committee Might Make a Race of It by Having Vanderbilt Sail One Leg of the Course Backward--At Any Rate, Series Is Becoming Embarrassing to All Concerned | True | By John Kieran | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cooper-rejected-by-seabury-forces-committe-also-objects-to-the.html | COOPER REJECTED BY SEABURY FORCES; Committe Also Objects to the Other Republican Choices for Manhattan | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mrshauptmann-returns-asserts-she-got-evidence-in-germany-to-prove.html | MRS.HAUPTMANN RETURNS.; Asserts She Got Evidence in Germany to Prove Husband Innocent | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/failures-drop-in-week-total-seventeen-under-year-ago-dun-bradstreet.html | FAILURES DROP IN WEEK; Total Seventeen Under Year Ago, Dun & Bradstreet Report | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/krieger-fights-duca-tonight.html | Krieger Fights Duca Tonight | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/african-air-service-near-equator-studied.html | African Air Service Near Equator Studied | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/files-george-f-johnson-coin-bill.html | Files George F. Johnson Coin Bill | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/jacob-schoolhouse.html | JACOB SCHOOLHOUSE | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dr-eisen-honored-at-90-as-scientist-authority-in-many-fields-is.html | DR. EISEN HONORED AT 90 AS SCIENTIST; Authority in Many Fields Is Lauded by Federal Official as Sequoia's Savior | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/racket-trial-ends-as-3-plead-guilty-outcome-of-poultry-union.html | RACKET TRIAL ENDS AS 3 PLEAD GUILTY; Outcome of Poultry Union Embezzlement Case Another Victory for Dewey | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/saratoga-chart-suffolk-downs-entries.html | SARATOGA CHART; Suffolk Downs Entries | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/harvard-explains-fiesta-denies-any-connection-with-benefit-for.html | HARVARD EXPLAINS FIESTA; Denies Any Connection With Benefit for Spanish Loyalists | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cards-baseball-school-aug-23.html | Cards' Baseball School Aug. 23 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/marinelli-a-power-smith-helps-to-return-rule-of-tammany-to-south-of.html | MARINELLI A POWER; Smith Helps to Return Rule of Tammany to South of 14th St. | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/edward-n-dalton-79-long-a-city-worker-retired-examiner-and-clerk-in.html | EDWARD N. DALTON, 79, LONG A CITY WORKER; Retired Examiner and Clerk in Finance Office Dead After 40 Years in Civic Service | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/george-pick-banker-of-chicago-was-68-president-of-investment-firm.html | GEORGE PICK, BANKER OF CHICAGO, WAS 68; President of Investment Firm and Former Insurance Man Is Stricken in Paris | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports-Arrivals and Departures | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/two-held-in-taxi-theft-grand-jury-gets-case-of-women-accused-of.html | TWO HELD IN TAXI THEFT; Grand Jury Gets Case of Women Accused of Robbing Escort | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/875-coat-range-ended-manufacturers-establish-new-line-at-975better.html | $8.75 COAT RANGE ENDED; Manufacturers Establish New Line at $9.75-- Better Goods Active | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/canadas-neutrality-up-cabinet-may-extend-spanish-war-ban-to.html | CANADA'S NEUTRALITY UP; Cabinet May Extend Spanish War Ban to Sino-Japanese Conflict | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/vote-a-stamford-court.html | Vote a Stamford Court | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/paris-silhouettes-sensible-this-year-chanel-and-alix-show-longer.html | PARIS SILHOUETTES SENSIBLE THIS YEAR; Chanel and Alix Show Longer Skirts, Normal Shoulders and Natural Waistlines | True | By Virginia Pope | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/3000-orphans-to-have-outing.html | 3,000 Orphans to Have Outing | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/j-p-morgan-leads-in-glen-cove-taxes-financier-to-pay-on-assessed.html | J. P. MORGAN LEADS IN GLEN COVE TAXES; Financier to Pay on Assessed Valuation of $1,325,170 for the 1937-38 Year | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/backers-of-machado-rebuked-by-batista-cuban-army-chief-condemns.html | BACKERS OF MACHADO REBUKED BY BATISTA; Cuban Army Chief Condemns Praise of Ousted President Voiced by Liberals | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pistol-shot-kills-sayings-bank-aide-death-of-william-f-rumph-jr-in.html | PISTOL SHOT KILLS SAYINGS BANK AIDE; Death of William F. Rumph Jr. in Broadway Office Called Suicide by police | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lone-schoolmarm-in-baseball-class-silverhaired-principal-from.html | LONE SCHOOLMARM IN BASEBALL CLASS; Silver-Haired Principal From Kansas City Studies Game With 100 Men Athletes | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/deaths.html | Deaths | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/topics-in-wall-street-general-motors-dividend.html | TOPICS IN WALL STREET; General Motors Dividend | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/financial-trends-of-world-charted-league-of-nations-issues-monetary.html | FINANCIAL TRENDS OF WORLD CHARTED; League of Nations Issues 'Monetary Review' Covering 48 Countries | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/saratoga-dinner-honors-hopkinses-mr-and-mrs-frank-walker-are-hosts.html | SARATOGA DINNER HONORS HOPKINSES; Mr. and Mrs. Frank Walker Are Hosts to WPA Executive and Several Others | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pierce-silver-mine-picket-line.html | Pierce Silver Mine Picket Line | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/new-utility-elects-schoellkopf-is-made-chairman-of-niagara-hudson.html | NEW UTILITY ELECTS; Schoellkopf Is Made Chairman of Niagara Hudson Public Service | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/10-die-in-ship-crash-many-missing-after-vessels-hit-in-grecian.html | 10 DIE IN SHIP CRASH; Many Missing After Vessels Hit In Grecian Harbor | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/parachute-record-is-set.html | Parachute Record Is Set | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/two-bill-issues-sold-treasury-lets-its-273day-paper-at-467135day-at.html | TWO BILL ISSUES SOLD; Treasury Lets Its 273-Day Paper at .467%—135-Day at .228 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/j-m-hayes-held-as-fugitive.html | J. M. Hayes Held as Fugitive | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/frances-lefferts-lists-attendants-her-bridal-to-john-mccormick-to.html | FRANCES LEFFERTS LISTS ATTENDANTS; Her Bridal to John McCormick to Take Place in Caroline Church, Setauket, L. I. | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/2800-to-eat-big-cake-at-childrens-outing-company-will-donate-it-to.html | 2,800 TO EAT BIG CAKE AT CHILDREN'S OUTING; Company Will Donate It to the Guests on Cruises of Floating Hospital | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lehman-sets-clemency-hearings.html | Lehman Sets Clemency Hearings | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/winship-in-tourist-bid-says-that-puerto-rico-will-push-its-travel.html | WINSHIP IN TOURIST BID; Says That Puerto Rico Will Push Its Travel Attractions | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/michigan-pickets-halted-court-acts-after-plant-officials-car-is.html | MICHIGAN PICKETS HALTED; Court Acts After Plant Official's Car Is Upset | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/rare-okapi-here-for-zoo-in-bronx-painted-horse-of-the-jungle.html | RARE OKAPI HERE FOR ZOO IN BRONX; ' Painted Horse of the Jungle' Arrives Healthy After Trip From Belgian Congo | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/miss-c-b-sanders.html | MISS C. B. SANDERS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/brooklyn-house-in-cash-sale.html | Brooklyn House in Cash Sale | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/explains-hospital-ruling-bennett-says-private-institutions-must.html | EXPLAINS HOSPITAL RULING; Bennett Says Private Institutions Must Give Emergency Care | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/will-inspect-state-flood-curb.html | Will Inspect State Flood Curb | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/union-forbidden-to-pack-restaurants-in-detroit.html | Union Forbidden to 'Pack' Restaurants in Detroit | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/puerto-rican-citizen-bill-voted.html | Puerto Rican Citizen Bill Voted | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/news-of-the-screen-two-pictures-are-listed-to-open-this-morninga.html | NEWS OF THE SCREEN; Two Pictures Are Listed to. Open This Morning--A New Role Is Found for Paul Muni | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/to-shift-stock-suit-bagdad-copper-to-continue-action-against-sec-in.html | TO SHIFT STOCK SUIT; Bagdad Copper to Continue Action Against SEC in Washington | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/stephen-t-mason-jr-michigan-athlete-track-sensation-of-1937-big-ten.html | STEPHEN T. MASON JR., MICHIGAN ATHLETE; Track Sensation of 1937 Big Ten Championships Dies in Detroit at Age of 21 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/finance-company-increases-profit-commercial-investment-trust-and.html | FINANCE COMPANY INCREASES PROFIT; Commercial Investment Trust and Subsidiaries Earned $11,573,865 in Half Year | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/buys-far-rockaway-dwelling.html | Buys Far Rockaway Dwelling | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/to-vote-on-stock-change-dewey-almys-shareholders-will-meet-on-aug.html | TO VOTE ON STOCK CHANGE; Dewey & Almy's Shareholders Will Meet on Aug. 13 | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sports-of-the-times-tales-of-thames-street.html | Sports of the Times.; Tales of Thames Street | True | By John Kieran | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/camps-to-box-davis-lightweights-listed-for-feature-at-queensboro.html | CAMPS TO BOX DAVIS; Lightweights Listed for Feature at Queensboro Arena Tonight | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/clerks-nonindustrial-new-zealand-court-holds.html | Clerks Non-Industrial, New Zealand Court Holds | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/james-imbries-have-daughter.html | James Imbries Have Daughter | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/the-prepared-mind.html | THE PREPARED MIND | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/war-danger-seen-spreading-in-china-nanking-warns-hostilities-may.html | WAR DANGER SEEN SPREADING IN CHINA; Nanking Warns Hostilities May Imperil Central and Southern Provinces | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/angelo-hirsch-president-of-importing-firm-here-stricken-in-new.html | ANGELO HIRSCH; President of Importing Firm Here Stricken in New Rochelle | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/crops-and-prices-to-aid-market.html | Crops and Prices to Aid Market | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/rumour-is-race-winner-leads-fleet-in-junior-regatta-opener-at.html | RUMOUR IS RACE WINNER; Leads Fleet In Junior Regatta Opener at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/9-die-in-african-crash-italian-airliner-burns-on-landing-in.html | 9 DIE IN AFRICAN CRASH; Italian Airliner Burns on Landing In Anglo-Egyptian Sudan | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/host-of-notables-sees-second-race-mr-and-mrs-james-roosevelt-and.html | HOST OF NOTABLES SEES SECOND RACE; Mr. and Mrs. James Roosevelt and Stewart of N. Y. Y. C. Sail on Nourmahal | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/apartments-lead-in-days-trading-cathedral-parkway-building-among.html | APARTMENTS LEAD IN DAYS TRADING; Cathedral Parkway Building Among the Properties Reported Sold | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/several-parties-given-in-newport-roderick-terry-mr-and-mrs-hermann.html | SEVERAL PARTIES GIVEN IN NEWPORT; Roderick Terry, Mr. and Mrs. Hermann Oelrichs and Mrs. Lorillard Spencer Hosts | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/troy-store-closed-abruptly.html | Troy Store Closed Abruptly | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wellington-foundation-elects.html | Wellington Foundation Elects | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cotton-again-off-spot-is-below-11c-the-immediate-delivery-dips.html | COTTON AGAIN OFF; SPOT IS BELOW 11C; The Immediate Delivery Dips Under Figure First Time Since September, 1935 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mayor-gold-rebuffed-fails-to-get-democratic-designation-in-long.html | MAYOR GOLD REBUFFED; Fails to Get Democratic Designation in Long Beach | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/chamberlain-aims-to-remove-fears-british-premier-hopes-to-get-italy.html | CHAMBERLAIN AIMS TO REMOVE FEARS; British Premier Hopes to Get Italy, Reich and France to Reach Understanding | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sec-lists-changes-in-stock-holdings-gifts-in-june-included-more.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Gifts in June Included More Than Third of E. S. Webster's Stone & Webster Shares | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/the-j-c-fullers-have-a-son.html | The J. C. Fullers Have a Son | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dr-lowell-badly-hurt-educator-is-in-boston-hospital-after-headon.html | DR. LOWELL BADLY HURT; Educator Is in Boston Hospital After Head-On Auto Crash | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/british-surprised-by-poor-showing-endeavours-second-setback.html | BRITISH SURPRISED BY POOR SHOWING; Endeavour's Second Setback Overshadows Opening of Regatta at Cowes | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ossietzky-studies-for-a-new-career-nobel-prize-winner-reveals-in-in.html | OSSIETZKY STUDIES FOR A NEW CAREER; Nobel Prize Winner Reveals in Interview He Plans to Be Medical Photographer | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/jewelers-get-new-pay-rhode-islands-new-minimumwage-law-in-effect.html | JEWELERS GET NEW PAY; Rhode Island's New MinimumWage Law in Effect | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/oil-tax-liens-dropped-board-absolves-22-in-barnsdall-syndicate-of.html | OIL TAX LIENS DROPPED; Board Absolves 22 in Barnsdall Syndicate of 1928 Liability | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/soviet-consulate-raided-in-tientsin-moscow-protests-to-japan.html | SOVIET CONSULATE RAIDED IN TIENTSIN; Moscow Protests to Japan, Charging Aid to 'White Russians' in Attack | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/113-named-for-futurity-largest-number-in-5-years-enter-nov-6.html | 113 NAMED FOR FUTURITY; Largest Number in 5 Years Enter Nov. 6 Pimlico Feature | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/glidden-files-on-stock-paint-concern-gives-details-of-issue-to-sec.html | GLIDDEN FILES ON STOCK; Paint Concern Gives Details of Issue to SEC for Registry | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/scores-in-long-island-golf-tournament.html | Scores in Long Island Golf Tournament | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/liquor-chiseling-irks-trade-groups-request-for-action-by-the-state.html | LIQUOR 'CHISELING' IRKS TRADE GROUPS; Request for Action by the State Considered by Organized Retail Associations | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/minery-ridgewood-returns-a-155-to-win-new-jersey-caddie-crown.html | Minery, Ridgewood, Returns a 155 To Win New Jersey Caddie Crown; Victor, Playing in First Tournament, Defeats Tomaino, Defender of Title, by Two Strokes--Robert Donofrio, Jumping Brook Entrant, Leads Caddie Masters With 146 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/city-auto-crashes-show-drop-in-week-but-two-more-persons-were.html | CITY AUTO CRASHES SHOW DROP IN WEEK; But Two More Persons Were Killed Than in Corresponding Period Last Year | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/letters-to-the-times-we-have-some-good-points.html | Letters to The Times; We Have Some Good Points | True | GEORGE WHITE. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/the-civil-service.html | The Civil Service | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/32-ship-lines-ask-broader-election-petition-board-for-additional.html | 32 SHIP LINES ASK BROADER ELECTION; Petition Board for Additional Space on Ballot Besides Those of Two Unions | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/news-of-the-stage-several-showmen-outline-their-schedules-for-next.html | NEWS OF THE STAGE; Several Showmen Outline Their Schedules for Next Season--The Theatre Here and There | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mrs-fabyan-gains-at-maidston-net-halts-miss-dawson-at-64-61miss.html | MRS. FABYAN GAINS AT MAIDSTON NET; Halts Miss Dawson at 6-4, 6-1--Miss Jedrzejowska Tops Miss Jessee, 6-1, 6-1 | True | From a Staff Correspondent | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/named-russian-commissar.html | Named Russian Commissar | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/gets-liquor-board-post-bartscherrer-sworn-in-by-mayor-as-a-city.html | GETS LIQUOR BOARD POST; Bartscherrer Sworn In by Mayor as a City Member | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/two-teams-divide-laurels-in-proamateur-links-tourney-register-64-to.html | Two Teams Divide Laurels in Pro-Amateur Links Tourney; Register 64 to Share First Place With Kerrigan and Boyle at Ardsley | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/auction-results.html | AUCTION RESULTS | True | By Henry Brady | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bond-collateral-valued-53-behind-alleghanys-5s-of-1950-guaranty.html | BOND COLLATERAL VALUED; 53% Behind Alleghany's 5s of 1950, Guaranty Trust Says | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/new-england-trade-showed-june-gains-shoe-wool-and-cotton-figures.html | NEW ENGLAND TRADE SHOWED JUNE GAINS; Shoe, Wool and Cotton Figures Under May but Above 1936, Reserve Bank Reports | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sopwith-thinks-lobster-pot-clinging-to-keel-may-have-slowed.html | Sopwith Thinks Lobster Pot Clinging to Keel May have Slowed Challenger; YACHT'S SHOWING PUZZLES SKIPPER | True | By John Rendel | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pelican-four-wins-informal-test-126-triumphs-over-narragansett-as.html | PELICAN FOUR WINS INFORMAL TEST, 12-6; Triumphs Over Narragansett as Warm-Up for Game With Santa Barbara Today | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/marylebone-plays-draw-at-toronto-but-english-cricketers-have-edge.html | MARYLEBONE PLAYS DRAW AT TORONTO; But English Cricketers Have Edge With 251 for Four to Rivals' 189 for Seven | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/drops-hunt-for-scoutmaster.html | Drops Hunt for Scoutmaster | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mrs-sidney-r-diamond-has-son.html | Mrs. Sidney R. Diamond Has Son | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wide-pwa-graft-charged-in-boston-income-tax-inquiry-reported-to.html | WIDE PWA GRAFT CHARGED IN BOSTON; Income Tax Inquiry Reported to Reveal Collusion of Contractors on Bids | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/win-westchester-trial-republicans-get-suit-on-surrogate-election.html | WIN WESTCHESTER TRIAL; Republicans Get Suit on Surrogate Election Shifted to County | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/jersey-city-downs-rochester-5-to-4-runs-winning-streak-to-three-in.html | JERSEY CITY DOWNS ROCHESTER, 5 TO 4; Runs Winning Streak to Three in Row in Late Attack Led by Brown, Pinch Hitter | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/750000-school-voted-huntington-residents-approve-new-junior-high.html | $750,000 SCHOOL VOTED; Huntington Residents Approve New Junior High Project | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/brilliant-aurora-lights-niagara-sky-dazzling-display-sweeps-third.html | BRILLIANT AURORA LIGHTS NIAGARA SKY; Dazzling Display Sweeps Third of Horizon Over Gorge and Outlet of River | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/boston-westchester-receivers.html | Boston & Westchester Receivers | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/commodity-average-at-lowest-of-year-duns-index-number-decline-4-14.html | COMMODITY AVERAGE AT LOWEST OF YEAR; Dun's Index Number Decline?? 4 1/4 % in July and 6 1/8 % Since 1936 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/heavy-auto-exports-seen-600000-units-to-be-shipped-this-year-reeves.html | HEAVY AUTO EXPORTS SEEN; 600,000 Units to Be Shipped This Year, Reeves Predicts | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/finslers-coment-nears-maximum-top-brilliance-expected-aug-10-and.html | FINSLER'S COMENT NEARS MAXIMUM; Top Brilliance Expected Aug. 10, and Afterward Moon Will Be an Obstacle | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/col-w-c-johnson-winner-of-honors-received-several-medals-for-his.html | COL. W. C. JOHNSON, WINNER OF HONORS; Received Several Medals for His Services Overseas in the World War | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/meet-again-michigan-legislators-continue-special-session-to-aid.html | MEET AGAIN MICHIGAN; Legislators Continue Special Session to Aid Murphy Labor Bill | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/brokers-to-play-ball-soft-ball-association-formed-by-six-east-side.html | BROKERS TO PLAY BALL; Soft Ball Association Formed by Six East Side Firms | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/gehrig-plays-1900th-game-in-row-as-yanks-oppose-white-sox-today.html | Gehrig Plays 1,900th Game in Row As Yanks Oppose White Sox Today; First Baseman to Be Honored as Team Opens Important Series With Outstanding Pennant Rivals in Double-Header at Stadium--Cohan to Present Sporting News Award | True | By James P. Dawson | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cart-before-the-horse.html | Cart Before The Horse | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/hosiery-strike-in-kentucky.html | Hosiery Strike in Kentucky | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/get-hero-awards-today-officers-of-american-banker-to-be-honored-for.html | GET HERO AWARDS TODAY; Officers of American Banker to Be Honored for Rescue | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/c-l-bardo-is-dead-railroad-leader-managed-the-new-haven-for-11.html | C. L. BARDO IS DEAD; RAILROAD LEADER; Managed the New Haven for 11 Years Before 1925—Was Shipbuilding Executive | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/on-your-toes-seen-by-8000-at-shore-jones-beach-stadium-audience.html | ON YOUR TOES' SEEN BY 8,000 AT SHORE; Jones Beach Stadium Audience Enthusiastic as Revival of Musical Comedy Is Staged | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/2000000-mortgage-placed-on-111-john-st-twentyyear-loan-obtained-for.html | $2,000,000 MORTGAGE PLACED ON 111 JOHN ST.; Twenty-Year Loan Obtained for Office Building Takes Place of Bond Issue | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fare-rise-parley-asked-jersey-city-chamber-sees-hardship-on-hudson.html | FARE RISE PARLEY ASKED; Jersey City Chamber Sees Hardship on Hudson Tube Users | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/jackie-coogan-to-wed-on-dec.html | Jackie Coogan to Wed on Dec. | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reich-seizes-dr-dibelius-critic-of-nazi-church-policy-is-to-be.html | REICH SEIZES DR. DIBELIUS; Critic of Nazi Church Policy Is to Be Tried for a Letter | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mrs-henry-p-forbes.html | MRS. HENRY P. FORBES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/chile-seeks-2-cruisers-may-have-craft-built-in-italy-rather-than.html | CHILE SEEKS 2 CRUISERS; May Have Craft Built in Italy Rather Than Buy Old Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/chinas-tragic-dilemma.html | CHINA'S TRAGIC DILEMMA | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/u-s-chess-players-advance-in-tourney-defeat-yugoslavia-sweden-and.html | U. S. CHESS PLAYERS ADVANCE IN TOURNEY; Defeat Yugoslavia, Sweden and Norway, Capturing Fourth Place at Stockholm | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/births.html | Births | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mussolini-helps-amity-by-a-note-to-british-premier-exchange-of.html | MUSSOLINI HELPS AMITY BY A NOTE TO BRITISH PREMIER; Exchange of Letters Between Il Duce and Chamberlain Held to Presage Accord | True | By Arnaldo Cortesi | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/china-arrogant-says-tokyo-envoy-amau-former-spokesman-for-foreign.html | CHINA 'ARROGANT,' SAYS TOKYO ENVOY; Amau, Former Spokesman for Foreign Office, Lays Present Conflict to Nationalism | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/c-i-o-loses-bus-election-employes-of-two-lines-vote-to-78-for.html | C. I. O. LOSES BUS ELECTION; Employes of Two Lines Vote to 78 for Welfare Group | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sec-begins-inquiry-on-austin-silver-hearings-to-advance-charges.html | SEC BEGINS INQUIRY ON AUSTIN SILVER; Hearings to Advance Charges Mining Company Filed Misleading Data | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/hucksters-fight-curb-peddlers-that-use-trucks-seek-restoration-of.html | HUCKSTERS FIGHT CURB; Peddlers That Use Trucks Seek Restoration of Licenses | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reich-ships-intrude-in-norwegian-waters-war-vessels-make-two.html | Reich Ships Intrude in Norwegian Waters; War Vessels Make Two Unauthorized Visits | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/eleanor-hubbard-becomes-engaged-graduate-of-michigan-state-college.html | ELEANOR HUBBARD BECOMES ENGAGED; Graduate of Michigan State College to Be Married to Franklin C. Loranger | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/421153-to-city-from-fuel-taxes-state-divides-3month-receipts-from.html | $421,153 TO CITY FROM FUEL TAXES; State Divides 3-Month Receipts From Motors Levy, Keeping $5,555,725 for Itself | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/house-to-study-pensions-rules-body-sets-this-week-for-bill-on-gold.html | HOUSE TO STUDY PENSIONS; Rules Body Sets This Week for Bill on 'Gold Star' Parents, Widows | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lindbergh-thanks-french.html | Lindbergh Thanks French | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ratify-plan-in-baltimore-directors-of-city-certificates-corporation.html | RATIFY PLAN IN BALTIMORE; Directors of City Certificates Corporation Back Holders' Proposal | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/c-i-o-radio-union-moves-to-expand-lewis-plan-to-align-500000-in.html | C. I. O. RADIO UNION MOVES TO EXPAND; Lewis Plan to Align 500,000 in Communications Field Is Described at Session | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/man-dies-wife-follows-she-collapses-by-ohioans-bedside-at-his.html | MAN DIES; WIFE FOLLOWS; She Collapses by Ohioan's Bedside at His Death--Were 85 and 80 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/nassau-democrats-to-meet.html | Nassau Democrats to Meet | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/vancouver-soccer-victor.html | Vancouver Soccer Victor | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/league-to-reopen-palestine-issues-commission-to-base-its-study-on.html | LEAGUE TO REOPEN PALESTINE ISSUES; Commission to Base Its Study on British Thesis That the Mandate Is Unworkable | True | By Clarence K. Streit | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/church-ban-is-lifted-in-state-of-veracruz.html | Church Ban Is Lifted In State of Veracruz | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/champion-paper-calls-bonds.html | Champion Paper Calls Bonds | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/nlrb-cases-total-5136-3052-closed-in-21-months-1761-by-mutual.html | NLRB CASES TOTAL 5,136,; 3,052 Closed in 21 Months, 1,761 by Mutual Accords | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/hunt-yamagishi-and-mulloy-score-triumphs-in-southampton-tennis.html | Hunt, Yamagishi and Mulloy Score Triumphs in Southampton Tennis; MULLOY CONQUERS M'DIARMID, 6-1, 6-4 | True | By Allison Danzing | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/girl-scouts-gather-for-world-meeting-75-from-all-parts-of-nation-go.html | GIRL SCOUTS GATHER FOR WORLD MEETING; 75 From All Parts of Nation Go to Westchester Camp -- Many Due From Abroad | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/miss-elinor-j-lutz-has-home-wedding-her-marriage-to-richard-edison.html | MISS ELINOR J. LUTZ HAS HOME WEDDING; Her Marriage to Richard Edison Condit Is Held at Parents' East Orange Residence | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mrs-edgar-smith-63-wife-of-librettist-comic-opera-singer-at-turn-of.html | MRS. EDGAR SMITH, 63, WIFE OF LIBRETTIST; Comic Opera Singer at Turn of Century and a Civic Worker Later Is Dead Here | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/linseed-oil-listed-produce-exchange-to-trade-in-futures-beginning.html | LINSEED OIL LISTED; Produce Exchange to Trade in Futures Beginning on Sept. 1 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/road-offers-settlement-westchester-would-give-a-third-on-the-new.html | ROAD OFFERS SETTLEMENT; Westchester Would Give a Third on the New Haven's Claims | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/backs-tristate-pay-pact-house-sends-to-senate-plan-for-new-england.html | BACKS TRI-STATE PAY PACT; House Sends to Senate Plan for New England Women and Minors | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ignores-supper-call-gets-fractured-skull.html | Ignores Supper Call, Gets Fractured Skull | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lone-netherlands-flag.html | Lone Netherlands Flag | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dr-g-s-dickerman-of-yale-65-class-congregational-minister-dies-in.html | DR. G. S. DICKERMAN, OF YALE '65 CLASS; Congregational Minister Dies in New Haven--Served Many New England Pastorates | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/weighed-plan-fairly-mortgage-body-says-commission-sees-judge-inch.html | WEIGHED PLAN FAIRLY, MORTGAGE BODY SAYS; Commission Sees Judge Inch as Unjust in Criticism in the Nassau-Suffolk Case | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bass-saves-bird-from-snake.html | Bass Saves Bird From Snake | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/two-yachts-burn-in-150000-blaze-machine-shop-of-fyfe-shipyard-on.html | TWO YACHTS BURN IN $150,000 BLAZE; Machine Shop of Fyfe Shipyard on Hempstead Harbor Also Destroyed by Flames | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/merger-vote-completed-fifth-jersey-utility-agrees-to-public-service.html | MERGER VOTE COMPLETED; Fifth Jersey Utility Agrees to Public Service Electric Terms | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/15acre-estate-sold-in-bernardsville-n-j-raymond-e-hartz-of-this.html | 15-ACRE ESTATE SOLD IN BERNARDSVILLE, N. J.; Raymond E. Hartz of This City Buyer of Peacedale--Mortgage Firm's Property Transferred | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lynching-gang-is-foiled-crowd-at-north-carolina-jail-finds-prisoner.html | LYNCHING GANG IS FOILED; Crowd at North Carolina Jail Finds Prisoner Is Gone | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/equity-to-quiz-strikers-actors-must-account-for-part-in-federal.html | EQUITY TO QUIZ STRIKERS; Actors Must Account for Part in Federal Theatre Stoppage | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/music-fete-aug-12-for-southampton-yolanda-mero-to-be-artist-at.html | MUSIC FETE AUG. 12 FOR SOUTHAMPTON; Yolanda Mero to Be Artist at Event in Home of the George C. Clarks | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/decorated-by-france.html | DECORATED BY FRANCE | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/denies-american-arms-race.html | Denies American Arms Race | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/books-of-the-times-in-times-of-peace.html | BOOKS OF THE TIMES; In Times of Peace | True | By Charles Poore | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/signs-bill-to-curb-marihuana.html | Signs Bill to Curb Marihuana | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/auto-production-drop-less-than-seasonal-car-registrations-above.html | Auto Production Drop Less Than Seasonal; Car Registrations Above Earlier Estimates | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/destroyer-starts-test-run.html | Destroyer Starts Test Run | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/withdraws-vote-plan-civil-service-commission-acts-after-bennetts.html | WITHDRAWS VOTE PLAN; Civil Service Commission Acts After Bennett's Adverse Ruling | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/arrest-19-guild-pickets-seattle-police-disperses-50-strikers-from.html | ARREST 19 GUILD PICKETS; Seattle Police Disperses 50 Strikers From The Star Office | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/plans-200-free-concerts-musicians-fund-to-open-sories-at-public.html | PLANS 200 FREE CONCERTS; Musicians' Fund to Open Sories at Public Schools Today | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/antonio-burgos.html | ANTONIO BURGOS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/a-james-cronly-retired-lieutenant-of-freeport-police-stricken-in.html | A. JAMES CRONLY; Retired Lieutenant of Freeport Police Stricken in His Car | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/honors-reich-war-dead-united-states-deputy-chief-of-staff-lays.html | HONORS REICH WAR DEAD; United States Deputy Chief of Staff Lays Wreath on Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ciofordshowdown-doubted-by-murphy-michigan-governor-in-pittsburgh.html | C.I.O.-FORDSHOW-DOWN DOUBTED BY MURPHY; Michigan Governor in Pittsburgh Says Auto Industry Is at Peak--Hits Sit-Downs | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/coast-guard-147-years-old.html | Coast Guard 147 Years Old | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/kentuckian-dies-of-bee-sting.html | Kentuckian Dies of Bee Sting | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cape-may-plane-on-duty-coast-guard-sky-patrol-at-races-also-drawn.html | CAPE MAY PLANE ON DUTY; Coast Guard Sky Patrol at Races Also Drawn From Salem, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/roosevelt-approves-floodcontrol-plan-koppelmann-says-president.html | ROOSEVELT APPROVES FLOOD-CONTROL PLAN; Koppelmann Says President Demands Federal Power Rights in New England Compact | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/straining-horses-hurt-5-team-in-pulling-contest-plunges-into.html | STRAINING HORSES HURT 5; Team in Pulling Contest Plunges Into Up-State Crowd | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/boats-are-ghosts-in-morning-mist-loud-blasts-from-lightship-greet.html | BOATS ARE GHOSTS IN MORNING MIST; Loud Blasts From Lightship Greet Racers as They Are Towed to the Start | True | Speical to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/grains-continue-down-in-chicago-september-corn-moves-against-trend.html | GRAINS CONTINUE DOWN IN CHICAGO; September Corn Moves Against Trend and Gains 2 1/2c--New Crop 3/4-1 1/2c Off | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mont-sec-service-honors-war-dead-memorial-commemorating-the-st.html | MONT SEC SERVICE HONORS WAR DEAD; Memorial Commemorating the St. Mihiel Offensive Is Dedicated to Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bridge-play-is-led-by-churchill-four-mixed-team-wins-18-of-28.html | BRIDGE PLAY IS LED BY CHURCHILL FOUR; Mixed Team Wins 18 of 28 Matches in First Half of Asbury Park Contest | True | From a Staff Correspondent | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/labor-in-protest-strike-pacific-longshoremen-quit-half-hour-hit.html | LABOR IN PROTEST STRIKE; Pacific Longshoremen Quit Half Hour, Hit Italian, German Policies | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reich-bars-trips-abroad-on-nothing-but-10-marks.html | Reich Bars Trips Abroad On Nothing but 10 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ruling-on-doherty-deal-court-approves-finding-of-master-on.html | RULING ON DOHERTY DEAL; Court Approves Finding of Master on Stockholders' Referendum | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/garden-on-wheels-thrills-east-side-youngsters-revel-in-taste-of.html | GARDEN ON WHEELS THRILLS EAST SIDE; Youngsters Revel in Taste of 'Country' as Park Trailer Visits Them Again | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/heads-concordia-college-the-rev-arthur-doege-of-lincoln-accepts.html | HEADS CONCORDIA COLLEGE; The Rev. Arthur Doege of Lincoln Accepts Post at Bronxville | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/democrats-press-their-new-book-sale-seek-216000-from-1936.html | Democrats Press Their New Book Sale; Seek $216,000 From 1936 Convention Report | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/palisades-park-body-authorized-by-house-measure-sent-to-the-senate.html | PALISADES PARK BODY AUTHORIZED BY HOUSE; Measure, Sent to the Senate, Approves New York-New Jersey Pact for Commission | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/radio-corporation-earns-22c-a-share-in-half-year-against-ic-in-36.html | Radio Corporation Earns 22c a Share In Half Year, Against Ic in '36; Quarter Up | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/truck-reciprocity-near-hamett-arranging-to-end-special-ohio-levy.html | TRUCK RECIPROCITY NEAR; Harnett Arranging to End Special Ohio Levy on New York Cars | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/genetiveremsen-triumph-with-64-wheatley-hills-amateur-star-and.html | GENETIVE-REMSEN TRIUMPH WITH 64; Wheatley Hills Amateur Star and Bethpage Pro Set Pace in Long Island Event | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cites-fashion-trends-marshall-field-director-sees-reaction-from.html | CITES FASHION TRENDS; Marshall Field Director Sees Reaction From Color | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/new-immigration-act-in-force-in-bermuda.html | New Immigration Act In Force in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/nazi-paper-warns-poland-on-silesia-angriff-says-treatment-of-the.html | NAZI PAPER WARNS POLAND ON SILESIA; Angriff Says Treatment of the German Minority Strains Patience of the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/services-for-e-l-pietsch.html | Services for E. L. Pietsch | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/stowaway-drowns-at-balboa.html | Stowaway Drowns at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/welsh-eisteddfod-attended-by-8000-historic-annual-literary-and.html | WELSH EISTEDDFOD ATTENDED BY 8,000; Historic Annual Literary and Musical Festival Held Where Glendower Was Sworn | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/50000-gift-to-aid-boy-scout-campaign-mr-and-mrs-j-f-schoellkopf-of.html | $50,000 GIFT TO AID BOY SCOUT CAMPAIGN; Mr. and Mrs. J. F. Schoellkopf of Buffalo Back Program for 'Less-Chance' Children | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/daughter-to-james-todds-jr.html | Daughter to James Todds Jr. | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dies-on-finding-husband-dead.html | Dies on Finding Husband Dead | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/giovanni-pleases-salzburg-crowds-bruno-walter-again-conducts-opera.html | GIOVANNI PLEASES SALZBURG CROWDS; Bruno Walter Again Conducts Opera, Which Is One of the Festival's Features | True | By Herbert F. Peyser | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ben-johnson-wins-two-sprint-events-captures-100-and-220yard-races.html | BEN JOHNSON WINS TWO SPRINT EVENTS; Captures 100 and 220-Yard Races Before Throng of 70,000 at London | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/girls-here-to-make-debuts-in-baltimore-larger-number-than-last-year.html | GIRLS HERE TO MAKE DEBUTS IN BALTIMORE; Larger Number Than Last Year Will Attend the Historic Cotillion Next Season | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/seek-jobs-in-industry-veterans-of-wpa-theatre-project-start.html | SEEK JOBS IN INDUSTRY; Veterans of WPA Theatre Project Start Campaign | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/lehman-returning-from-virginia.html | Lehman Returning From Virginia | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dr-hopkins-back-from-africa.html | Dr. Hopkins Back From Africa | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reich-contracts-let-three-new-iron-and-steel-plants-to-be-built-in.html | REICH CONTRACTS LET; Three New Iron and Steel Plants to Be Built in Germany | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/a-bill-that-should-pass.html | A BILL THAT SHOULD PASS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/white-duster-on-display.html | White Duster on. Display | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/the-endangered-lobster.html | THE ENDANGERED LOBSTER | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/defers-montague-ruling-gov-merriam-hears-pleas-against-extradition.html | DEFERS MONTAGUE RULING; Gov. Merriam Hears Pleas Against Extradition of Film Stars' Friend | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/w-f-worthington-retired-admiral-in-the-navy-from-1875-until-1919-he.html | W. F. WORTHINGTON, RETIRED ADMIRAL; In the Navy From 1875 Until 1919, He Is Stricken in California at 82 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/keaney-scores-in-tennis.html | Keaney Scores in Tennis | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/new-army-plane-an-air-submarine-sealedcabin-craft-flown-to-ohio.html | NEW ARMY PLANE AN 'AIR SUBMARINE'; Sealed-Cabin Craft Flown to Ohio From West Coast at 25,000 Feet | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fight-trusteeship-for-utility-system-attorneys-for-some-interests.html | FIGHT TRUSTEESHIP FOR UTILITY SYSTEM; Attorneys for Some Interests in Utilities Power and Light Argue Against Step | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/five-favorites-triumph-in-seven-races-despite-heavy-course-at.html | Five Favorites Triumph in Seven Races Despite Heavy Course at Saratoga; JESTING IS VICTOR BY THREE LENGTHS | True | By Bryan Field | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/extends-motorvehicle-law.html | Extends Motor-Vehicle Law | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/general-motors-votes-common-1-to-pay-on-42740649-on-stockquarterly.html | GENERAL MOTORS VOTES COMMON $1; To Pay on $42,740,649 on Stock--Quarterly Dividend on Its Preferred Is Declared | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/girls-fall-in-shaft-die-after-rescue-fivestory-plunge-fatal-after.html | GIRLS FALL IN SHAFT; DIE AFTER RESCUE; Five-Story Plunge Fatal After Police Cut Hole in Wall to Get Wedged-In Child | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/club-endorses-mahoney-d-l-block-heads-committee-for-exjustice-for.html | CLUB ENDORSES MAHONEY; D. L. Block Heads Committee for Ex-Justice for Mayor | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ovation-reminiscent-of-lipton-days-greets-endeavour-ii-at-end-of.html | Ovation Reminiscent of Lipton Days Greets Endeavour II at End of Contest; FLEET STANDS BY TO CHEER SOPWITH | True | By Clarence E. Lovejoy | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pound-is-strong-in-quiet-market-trading-volume-in-the-foreign.html | POUND IS STRONG IN QUIET MARKET; Trading Volume in the Foreign Exchanges Is Lessened by the Bank Holiday in England | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cedarhurst-sailors-lead-trophy-series-take-two-firsts-and-a-second.html | CEDARHURST SAILORS LEAD TROPHY SERIES; Take Two Firsts and a Second at Point o' Woods--Crew From Westhampton Next | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/suburban-leases.html | SUBURBAN LEASES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/maryland-invites-roosevelt.html | Maryland Invites Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/balk-at-sugar-bill-as-wanted-by-hull-house-committeemen-refuse-to.html | BALK AT SUGAR BILL AS WANTED BY HULL; House Committeemen Refuse to Delete Limit on Islands' Refined Exports | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/use-of-copper-sets-records-in-many-lines-autos-take-250000000.html | Use of Copper Sets Records in Many Lines; Autos Take 250,000,000 Pounds in a Year | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/textile-strike-shuts-nine-canadian-plants-10000-workers-made-idle.html | TEXTILE STRIKE SHUTS NINE CANADIAN PLANTS; 10,000 Workers Made Idle in Quebec Province as Catholic Union Orders Walkout | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/miss-jacobs-returns-will-compete-in-maidstone-play-and-in-wightman.html | MISS JACOBS RETURNS; Will Compete in Maidstone Play and in Wightman Cup Matches | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/rebels-sweep-on-in-eastern-drive-are-only-thirty-miles-from-cuenca.html | REBELS SWEEP ON IN EASTERN DRIVE; Are Only Thirty Miles From Cuenca on Road Linking Madrid and Valencia | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/g-b-french-will-filed-entire-estate-of-financier-is-left-to-his.html | G. B. FRENCH WILL FILED; Entire Estate of Financier Is Left to His Widow | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/utility-simplifies-setup.html | Utility Simplifies Set-Up | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/waldorf-leads-poll-passes-dorais-in-voting-for-coach-of-allstar.html | WALDORF LEADS POLL; Passes Dorais in Voting for Coach of All-Star College Eleven | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/accessory-show-opens-buying-reported-unusually-good-at-hotel.html | ACCESSORY SHOW OPENS; Buying Reported 'Unusually Good' at Hotel Exhibit Here | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/houghton-back-from-england-.html | Houghton Back From England ' | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/to-honor-giants-leader-notables-named-on-committee-for-terry-day-on.html | TO HONOR GIANTS' LEADER; Notables Named on Committee for 'Terry Day' on Aug. 28 | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/both-racers-sail-back-to-newport-ranger-gets-noisy-reception.html | BOTH RACERS SAIL BACK TO NEWPORT; Ranger Gets Noisy Reception, Vanderbilt Acknowledging Cheers on Return | True | By Lincoln A. Werden | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/suspect-described-in-girls-murder-police-send-out-alarm-for-man.html | SUSPECT DESCRIBED IN GIRL'S MURDER; Police Send Out Alarm for Man Seen Coming From Cellar Where Body Was Found | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/nankings-armies-speed-northward-vast-war-in-view-heavy-troop.html | NANKING'S ARMIES SPEED NORTHWARD; VAST WAR IN VIEW; Heavy Troop Movements Clog Main Railways--Hunan Units Reported Nearing Tientsin | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/russians-check-weather-reports-sent-every-6-hours-from-alaskan-base.html | RUSSIANS CHECK WEATHER; Reports Sent Every 6 Hours From Alaskan Base | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/in-washington-an-interesting-white-house-private-document.html | In Washington; An Interesting White House Private Document | True | By Arthur Krock | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sympathy-strike-hits-philadelphia-third-of-citys-truck-drivers-quit.html | SYMPATHY STRIKE HITS PHILADELPHIA; Third of City's Truck Drivers Quit in Protest on 'Thugs' Alleged to Be A. & P. Guards | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/anna-may-wong-on-summer-stage-has-title-role-in-new-version-of.html | ANNA MAY WONG ON SUMMER STAGE; Has Title Role in New Version of 'Princess Turandot' at Westchester Playhouse | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/500000-trees-poisoned-in-fight-on-elm-disease.html | 500,000 Trees 'Poisoned' In Fight on Elm Disease | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/villager-inherits-140000.html | Villager Inherits $140,000 | True | | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/british-flying-boat-ends-overseas-trip-reaches-port-washingtonin.html | BRITISH FLYING BOAT ENDS OVERSEAS TRIP; Reaches Port Washington--In Air 26 Hours 10 Minutes on Way From Foynes | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/pros-sign-college-linemen.html | Pros Sign College Linemen | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/revised-court-bill-criticized-by-bar-senate-committees-proposed.html | REVISED COURT BILL CRITICIZED BY BAR; Senate Committee's Proposed Amendment Can Be Improved, City Group Holds | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/butchers-defer-price-strike.html | Butchers Defer 'Price Strike' | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/middies-to-view-races-200-aboard-navy-vessels-to-stop-at-newport.html | MIDDIES TO VIEW RACES; 200 Aboard Navy. Vessels to Stop at Newport During Cruise | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/nlrb-hearing-in-harlan-ignores-striptease-among-charges-of-wagner.html | NLRB Hearing in Harlan Ignores Strip-Tease Among Charges of Wagner Act Violations | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bahama-negroes-hail-a-century-of-freedom.html | Bahama Negroes Hail A Century of Freedom | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/15000-at-concert-drenched-by-rain-refuse-to-leave-their-seats-as.html | 15,000 AT CONCERT DRENCHED BY RAIN; Refuse to Leave Their Seats as Jascha Heifetz Plays Until Deluge Descends | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/reno-marriage-roll-rises-anew.html | Reno Marriage Roll Rises Anew | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/oil-company-deal-effected.html | Oil Company Deal Effected | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/dress-orders-showed-gain.html | Dress Orders Showed Gain | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/normandies-mark-set-despite-storm-70mile-headwind-on-sunday-caused.html | NORMANDIE'S MARK SET DESPITE STORM; 70-Mile Headwind on Sunday Caused Ship to Lose Half Hour, Captain Declares | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/mgr-francis-a-malloy.html | MGR. FRANCIS A. MALLOY | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/parking-cars-without-lights-now-legal-motorists-freed-as-a-pleasant.html | Parking Cars Without Lights Now Legal, Motorists Freed as a Pleasant Surprise | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/protest-montreal-levy-new-york-and-toronto-brokerage-branches-there.html | PROTEST MONTREAL LEVY; New York and Toronto Brokerage Branches There Fight Tax | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ranger-scores-by-3-miles-for-second-victory-in-row-endeavour-ii.html | Ranger Scores by 3 Miles For Second Victory in Row; Endeavour II Trails Over 30-Mile Triangle by Widest Margin in America's Cup History--3d Race Off to Tomorrow | True | By James Robbins | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ranger-on-last-leg-attains-111-m-p-h-endeavour-ils-top-speed-106-on.html | RANGER ON LAST LEG ATTAINS 11.1 M. P. H.; Endeavour II's Top Speed 10.6 on Same Reach--Recordings Accurate Despite Fog | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/taylorzorn.html | Taylor--Zorn | True | Special to TEE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/ellen-du-pont-meeds-wins-income-tax-cut-board-of-appeals-also-rules.html | ELLEN DU PONT MEEDS WINS INCOME TAX CUT; Board of Appeals Also Rules on Claims of Thomas Hitchcock Jr. and Other New Yorkers | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bond-tone-is-firm-but-volume-eases-turnover-is-only--4629300treasury.html | BOND TONE IS FIRM BUT VOLUME EASES; Turnover Is Only $4,629,300--Treasury Issues Are Inclined to Softness | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/runs-new-russek-unit.html | RUNS NEW RUSSEK UNIT | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/japanese-attack-chinese-to-west-reported-repulsedshansi-troops.html | JAPANESE ATTACK CHINESE TO WEST; Reported Repulsed-Shansi Troops Massing at Kalgan, 130 Miles Beyond Peiping | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/textile-printers-give-pledge.html | Textile Printers Give Pledge | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/bond-offerings-by-municipalities-orleans-levee-district-louisiana.html | BOND OFFERINGS BY MUNICIPALITIES; Orleans Levee District, Louisiana, Will Consider Bids for 2,280,000 Issue | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/senators-storm-at-hint-of-naming-justice-in-recess-battle-over.html | SENATORS STORM AT HINT OF NAMING JUSTICE IN RECESS; Battle Over Vandenberg Move to Force a Supreme Court Choice During Session | True | By Turner Catledge | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/scouts-parade-at-outing-1000-brooklyn-members-spend-day-at-coney.html | SCOUTS PARADE AT OUTING; 1,000 Brooklyn Members Spend Day at Coney Island | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/vote-leaves-tammany-still-split-on-mayoralty-and-new-deal-issue.html | Vote Leaves Tammany Still Split On Mayoralty and New Deal Issue; Factions Expected to Agree on Borough Ticket, but Hines Group Will Continue to Support Whalen--Primary to Test New Leader--President's Prestige Is Also Involved | True | By James A. Hagerty | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/czech-flier-beats-german-at-air-meet-victor-in-the-solo-aerobatic.html | CZECH FLIER BEATS GERMAN AT AIR MEET; Victor in the Solo Aerobatic Class Puts Country in Second Place | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/fire-marks-inquiry-into-blaze-on-ship-it-flares-up-as-officials.html | FIRE MARKS INQUIRY INTO BLAZE ON SHIP; It Flares Up as Officials Hear That Sugar Cargo Caused End of Baltimore Liner . | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/business-world-mens-wear-sales-below-par.html | Business World; Men's Wear Sales Below Par | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/roundup-at-coney-brings-57-to-court-3-are-jailed-and-4-fined-for.html | ROUND-UP AT CONEY BRINGS 57 TO COURT; 3 Are Jailed and 4 Fined for Undressing on the Beach--Censured by Magistrate | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/urban-finance-improves-new-jersey-state-auditor-reports-on.html | URBAN FINANCE IMPROVES; New Jersey State Auditor Reports on Municipalities | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/police-department.html | Police Department | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/canadian-officer-a-guest.html | Canadian Officer a Guest | True | Special to THE NEW YORK TIMES. | C1B 344968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/cotton-picker-improved.html | Cotton Picker Improved | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/a-f-l-group-asks-ousting-of-nlrb-resolution-in-massachusetts.html | A. F. L. GROUP ASKS OUSTING OF NLRB; Resolution in Massachusetts Accuses Members of Bias in 'Supporting' C. I. O. | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/i-c-c-unit-for-plan-of-western-pacific-bureau-of-finance-gives.html | I. C. C. UNIT FOR PLAN OF WESTERN PACIFIC; Bureau of Finance Gives First Such Reorganization Consent Under Section 77 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/old-pilot-schooner-pulled-off-mud-flat-mishap-to-liberty-is-one-of.html | OLD PILOT SCHOONER PULLED OFF MUD FLAT; Mishap to Liberty Is One of Few Reported to the Coast Guard Patrol Boats | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/streamline-scores-in-trot-at-agawam-palin-drives-illinois-mare-to.html | STREAMLINE SCORES IN TROT AT AGAWAM; Palin Drives Illinois Mare to Victory in Feature of Meet's Opening Day | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/baldwin-is-crippled-exprime-minister-is-afflicted-sorely-by.html | BALDWIN IS CRIPPLED; Ex-Prime Minister Is Afflicted Sorely by Rheumatism | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/wage-bill-fought-by-south-in-house-first-test-is-due-today-in-move.html | WAGE BILL FOUGHT BY SOUTH IN HOUSE; First Test Is Due Today in Move to Swing Committee to the Senate Plan | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/schenectady-is-victor-team-annexes-event-for-counties-as-state.html | SCHENECTADY IS VICTOR; Team Annexes Event for Counties as State Chess Tourney Opens | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/paris-bourse-opens-week-on-animated-note-berlin-dull-london-closed.html | Paris Bourse Opens Week on Animated Note; Berlin Dull; London Closed for Bank Holiday; Berlin Mixed and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/sec-expels-meehan-on-rigging-charge-first-action-of-its-kind-taken.html | SEC EXPELS MEEHAN ON RIGGING CHARGE; First Action of Its Kind Taken by Federal Agency Under Securities Act of 1934 | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/macys-in-movie-field-store-and-rayon-producers-join-in-colored.html | MACY'S IN MOVIE FIELD; Store and Rayon Producers Join in Colored Feature Picture | True | | C1B 344968 |
| 1937-08-03 | 1937-08-03 | https://www.nytimes.com/1937/08/03/archives/east-hampton-party-planned-for-visitor-mrs-e-louise-vanderbilt-to.html | EAST HAMPTON PARTY PLANNED FOR VISITOR; Mrs. E. Louise Vanderbilt to Be Hostess to Mrs. W. R. Irwin--Another Fete Friday | True | Special to THE NEW YORK TIMES. | C1B 344968 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/grove-of-red-sox-routs-indians-132-lefthander-registers-tenth.html | GROVE OF RED SOX ROUTS INDIANS, 13-2; Left-Hander Registers Tenth Triumph and Team Moves Closer to 2d Place | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/freed-in-2-food-theft-youth-says-he-stole-from-restaurant-because.html | FREED IN $2 FOOD THEFT; Youth Says He Stole From Restaurant Because He Was Hungry | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/peiping-now-quiet-washington-hears-crisis-in-that-area-regarded-as.html | PEIPING NOW QUIET, WASHINGTON HEARS; Crisis in That Area Regarded as Having Passed Into the Political Phase NEWS OF FRONTS LACKING Americans Safe in the Former Capital--Most of Tents in Embassy Compound Gone | True | Special toTHE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/newport-is-dazzled-by-varied-uniforms-annapolis-midshipmen-will-add.html | NEWPORT IS DAZZLED BY VARIED UNIFORMS; Annapolis Midshipmen Will Add to Confusion Today-Wooden Dog Mascot Popular | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/eleventh-avenue-to-be-modernized-plans-before-estimate-board-call.html | ELEVENTH AVENUE TO BE MODERNIZED; Plans Before Estimate Board Call for Widening and Resurfacing of 'Death Ave.' TRACKS TO BE TORN UP Sidewalks, Narrowed to 15 Feet, to Permit 70-Foot Width of Roadway Above 37th St. Pedestrian Traffic Light No Controversy Over Plan | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/close-decision-to-cochrane.html | Close Decision to Cochrane | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/petition-filing-starts-eightday-period-is-allowed-for-primary.html | PETITION FILING STARTS; Eight-Day Period Is Allowed for Primary Designations | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dead-firemen-honored-mass-celebrated-for-eight-who-lost-lives-in.html | DEAD FIREMEN HONORED; Mass Celebrated for Eight Who Lost Lives in Ritz Tower Blaze | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/1937-crops-valued-at-34000005000-private-estimates-on-grains-as.html | 1937 CROPS VALUED AT $3,400,0005000; Private Estimates on Grains as Whole Show Yield of 5,041,000,000 Bushels WHEAT PRICES DECLINE Losses Are 2 to 2 1/2c-Corn Falls 3-1 c, Oats 5/8-3/4c, Rye %-1 1/8c, Soy Beans 2 3/4-3 1/4 Crop Value Best Since 1929 Small Crop in Canada | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/luis-bogran-jr-exhonduran-envoy-to-u-s-and-son-of-former-president.html | LUIS BOGRAN JR.; Ex-Honduran Envoy to U. S. and Son of Former President | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/brazil-cancels-coffee-deal-with-germany-berlin-said-to-have-failed.html | Brazil Cancels Coffee Deal With Germany; Berlin Said to Have Failed to Find Credits | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/paul-dean-balks-at-shift-release-to-houston-held-up-when-he-revokes.html | PAUL DEAN BALKS AT SHIFT; Release to Houston Held Up When He Revokes Consent | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/abramsohn-team-victor-at-bridge-new-yorkers-capture-trophy-for.html | ABRAMSOHN TEAM VICTOR AT BRIDGE; New Yorkers Capture Trophy for Mixed Groups of Four by One-Point Margin | True | From a Staff Correspondent. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/goode-p-davis-wins-berkshire-art-prize-american-diplomats-son-takes.html | GOODE P. DAVIS WINS BERKSHIRE ART PRIZE; American Diplomat's Son Takes First Honor in the Portrait Class at Stockbridge | True | Special to THE NEW YORK TIMES.. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-jean-sears-married-at-home-she-is-wed-to-a-s-alexander-in.html | MISS JEAN SEARS MARRIED AT HOME; She Is Wed to A. S. Alexander in Parents' Summer Place at Beverly, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/not-a-rubber-stamp.html | NOT A RUBBER STAMP | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/oil-papers-act-in-suit-ask-bill-of-particulars-in-antitrust-case-at.html | OIL PAPERS ACT IN SUIT; Ask Bill of Particulars in AntiTrust Case at Madison | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/marking-of-drugs-will-be-enforced-producers-will-be-required-to.html | MARKING OF DRUGS WILL BE ENFORCED; Producers Will Be Required to Reveal Ingredients on Their Labels | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/hughesstanton-67-landscape-artist-sir-herbert-president-of-the.html | HUGHES-STANTON, 67, LANDSCAPE ARTIST; Sir Herbert, President of the Royal Society of Water-Color Painters, Dies in England | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/indian-harbor-crew-retains-law-trophy-victories-by-kunhardts-craft.html | INDIAN HARBOR CREW RETAINS LAW TROPHY; Victories by Kunhardt's Craft Decide Series With Two More Races Remaining | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/questions-old-dividend-auditor-says-prudence-company-paid-one-in.html | QUESTIONS OLD DIVIDEND; Auditor Says Prudence Company Paid One in 1932 From Capital | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mrs-harry-o-ludwig.html | MRS. HARRY O. LUDWIG | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/hangs-himself-in-office.html | Hangs Himself in Office | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fred-h-muller.html | FRED H. MULLER | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/italy-holds-pact-must-await-amity-4power-parley-talk-before.html | ITALY HOLDS PACT MUST AWAIT AMITY; 4-Power Parley Talk Before London-Rome Rapprochement Viewed as Premature Parley Talk Held Premature Conversations Limited | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/a-a-u-track-meet-sunday.html | A. A. U. Track Meet Sunday | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/united-states-chess-team-draws-with-hungary-at-stockholm-22-breaks.html | United States Chess Team Draws With Hungary at Stockholm, 2-2; Breaks Even in Fifth Round of International Title Play, Gains 2-0 Lead Over Argentina-Reshevsky Triumphs Over Lilienthal, but Is Pressed by Piazinni Center of Attraction The Standings Marshall-Plec Adjourn | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/steel-output-rise-counters-seasonal-drop-further-gain-seen-before.html | Steel Output Rise Counters Seasonal Drop; Further Gain Seen Before Auto Call Hits Low | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/two-get-awards-for-rescue-at-sea-master-and-chief-officer-of.html | TWO GET AWARDS FOR RESCUE AT SEA; Master and Chief Officer of American Banker Cited for Saving Schooner's Crew PRESENTATION BY FRIED Men Who Served on Lifeboat to Get Bronze Medals and $50 as They Arrive Here | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tamburrogibb-cycle-victors.html | Tamburro-Gibb Cycle Victors | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/australia-bans-u-s-film-king-and-chorus-girl-falls-under-the.html | AUSTRALIA BANS U. S. FILM; 'King and Chorus Girl' Falls Under the National Censorship | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/church-unity-plea-is-made-at-parley-archbishop-of-york-deplores.html | CHURCH UNITY PLEA IS MADE AT PARLEY; Archbishop of York Deplores Divisions in Address to Edinburgh Conference CITES PAGAN RESURGENCE 125 Americans Among Delegates to the Second World Sessions on Faith and Order Blames the Churches 125 There from America | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tall-hollyhock-tales-found-not-tall-enough.html | Tall Hollyhock Tales Found Not Tall Enough | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/pays-fine-for-peddler-magistrate-puts-up-1-to-save-man-59-from-jail.html | PAYS FINE FOR PEDDLER; Magistrate Puts Up $1 to Save Man, 59, From Jail | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/marjorie-duchin-dies-at-age-of-29-former-miss-oelrichs-wife-of.html | MARJORIE DUCHIN DIES AT AGE OF 29; Former Miss Oelrichs, Wife of Orchestra Leader, Succumbs in Hospital Here | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/far-eastern-girls-at-scout-picnic-japanese-and-chinese-guides-are.html | FAR EASTERN GIRLS AT SCOUT PICNIC; Japanese and Chinese Guides Are Guests of Edith Derby at Sagamore Hill | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mounted-police-try-out-new-blouse-costing-750.html | Mounted Police Try Out New Blouse Costing $7.50 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/liquid-carbonic.html | Liquid Carbonic | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/marylebone-near-defeat-at-toronto-but-english-cricketers-gain-draw.html | MARYLEBONE NEAR DEFEAT AT TORONTO; But English Cricketers Gain Draw With 119 for Nine to 209 by Canadian Rivals CARLTON AND LONEY STAR Spin Bowlers Baffle Tourists--Seagram Leads Dominion Batsmen With Fine 66 Canadians Win Toss Fielding Is Spectacular | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/hockey-coach-improved-gerard-reported-better-after-operation-on.html | HOCKEY COACH IMPROVED; Gerard Reported Better After Operation on Throat | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gay-nineties-descign-feature-hat-display-elaborate-trimmings.html | 'GAY NINETIES' DESCIGN FEATURE HAT DISPLAY; Elaborate Trimmings Characterize Collection of Millinery at Fashion Show | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/alfred-w-boser.html | ALFRED W. BOSER | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/attacks-commodity-act-kansas-city-board-of-trade-asks-supreme-court.html | ATTACKS COMMODITY ACT; Kansas City Board of Trade Asks Supreme Court Ruling | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/judge-is-flying-home-charles-harwood-leaves-canal-zone-in-quick.html | JUDGE IS FLYING HOME; Charles Harwood Leaves Canal Zone in Quick Trip to Rye, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/corporate-bonds-resume-decline-downtrend-outweighs-firmer-tone-in.html | CORPORATE BONDS RESUME DECLINE; Downtrend Outweighs Firmer Tone in Federal Loans, Up 1/32 to 4/32 Point TOTAL TRADING INCREASES Secondary Rail and Convertible Steel Issues Lead in DropPolish Securities Jump | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/bond-offerings-by-municipalities-utica-will-consider-bids-on-aug-9.html | BOND OFFERINGS BY MUNICIPALITIES; Utica Will Consider Bids on Aug. 9 for $500,000 Issue of Certificates CHICAGO ALSO BORROWING $500,000 Loan Desired by City Same Amount Is Sought by Summit County, Ohio Chicago, Ill. Summit County, Ohio Newton, Mass. Weymouth, Mass. Easton, Pa. Nueces County, Texas Cambridge, Mass. Forsyth County, N. O. Lynn. Mass. St Joseph, Mo. Woodbridge, N. J. Allegheny County, Pa. | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/la-guardia-petitions-out-insurgent-republicans-in-queens-start.html | LA GUARDIA PETITIONS OUT; Insurgent Republicans In Queens Start Campaign at Jamaloa Rally | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-plans-radio-court-drive-talk-on-constitution-sept-17-will.html | ROOSEVELT PLANS RADIO COURT DRIVE; Talk on Constitution Sept. 17 Will Open Move for an Amendment, Lewis Says WHEELER HAILS PROPOSAL 'That Is the Right Way to Go About It,' Declares Senator Who Led Fight on Bill Garner's Support Expected Lewis Predicts Ratification | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/big-stage-council-planned-by-unions-cooperative-group-is-weighed-to.html | BIG STAGE COUNCIL, PLANNED BY UNIONS; Cooperative Group Is Weighed to' Include All Important Amusement Units LEADERS CONFER ON MOVE Program Follows Revival o 'Four A's' Supervision Over All Entertainers | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/japanese-driving-south-tobattle-oncoming-chinese-bomb-vanguard-of.html | JAPANESE DRIVING SOUTH TOBATTLE ONCOMING CHINESE; Bomb Vanguard of One Army at Hopeh-Shantung Border--Press Toward Paoting PLANES RAID THAT CENTER Invaders Enter Town 35 Miles From Peiping-They Attack Troop Trains on Northwest The Chinese Situation Japanese Forces Drive South Movement Long Expected JAPANESE DRIVING TO MEET CHINESE Japanese Vexed by Unity Signs Bomb Chinese Troop Trains | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sec-wants-to-scan-austin-telegrams-orders-copies-of-messages-sent.html | SEC WANTS TO SCAN AUSTIN TELEGRAMS; Orders Copies of Messages Sent Out for Silver Concern by Klopstock & Co. LATTER OPPOSES DEMAND Animosities Interrupt Hearing on Charge of False Data in New Stock Registration Request Vigorously Opposed Arguments Interrupt Hearing | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/westra-captures-kings-cup-contest-connells-12meter-craft-is-victor.html | WESTRA CAPTURES KING'S CUP CONTEST; Connell's 12-Meter Craft is Victor at Cowes--Latifa Wins Queen Mary Trophy | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/beebemiller.html | Beebe--Miller | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/pirates-2-triumphs-54-104-drop-dodgers-to-seventh-place-pittsburgh.html | Pirates' 2 Triumphs, 5-4, 10-4, Drop Dodgers to Seventh Place; Pittsburgh Comes From Behind and Wins First Game in Ninth on Suhr's Single Off Frankhouse-Poor Out fielding Is Costly to Brooklyn in Both Contests | True | By Roscoe McGowen | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/match-stock-sale-approved.html | Match Stock Sale Approved | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/lehman-returns-from-vacation.html | Lehman Returns From Vacation | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/acts-for-appraisals-of-tube-properties-port-authority-takes-first.html | ACTS FOR APPRAISALS OF TUBE PROPERTIES; Port Authority Takes First Step in Acquisition of Land for Jersey Approaches | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/labor-opens-drive-to-reelect-mayor-to-nominate-la-guardia-today-and.html | LABOR OPENS DRIVE TO RE-ELECT MAYOR; To Nominate La Guardia Today and Leave Rest of Ticket Till After Primary | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/police-department.html | Police Department | True |  | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-rose-m-calhoun.html | MISS ROSE M. CALHOUN | True |  | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/traces-dividends-of-alexander-fund-security-commission-starts.html | TRACES DIVIDENDS OF ALEXANDER FUND; Security Commission Starts Inquiry Into Payments by Investment Trust ORIGINAL CAPITAL $1,2001 Founded in 1907, Fund Has Paid Dividends Without a Break, Even When Not Earned | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/company-union-wins-election.html | Company Union Wins Election | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/presses-nazi-exposure-representative-dickstein-demands-subpoena.html | PRESSES NAZI 'EXPOSURE'; Representative Dickstein Demands Subpoena Powers for Committee | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/vaccaro-on-allstar-eleven.html | Vaccaro on All-Star Eleven | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/more-petroleum-stored-stocks-of-crude-in-united-states-up-412000.html | MORE PETROLEUM STORED; Stocks of Crude in United States Up 412,000 Barrels In Week | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-margaret-weir-will-be-wed-aug-27-william-bonbright-2d-will.html | MISS MARGARET WEIR WILL BE WED AUG. 27; William Bonbright 2d Will Take Steubenville, Ohio, Girl for His Bride in Garden Nuptials | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/advice-for-dust-bowl-dr-reed-says-the-area-must-be-returned-to.html | ADVICE FOR 'DUST BOWL'; Dr. Reed Says the Area Must Be Returned to Grazing | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/facts-on-cup-series-the-standing.html | Facts on Cup Series; THE STANDING | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/lost-only-two-races.html | Lost Only Two Races | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sec-approves-utility-deal.html | SEC Approves Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/aids-embassy-picket-bill-hull-asks-house-to-vote-protection-of.html | AIDS EMBASSY PICKET BILL; Hull Asks House to Vote Protection of Foreign Missions | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/moore-cards-downs-bees-with-homer-52-1-outfielders-long-drive-sends.html | MOORE, CARDS, DOWNS BEES WITH HOMER, 5-2 1; Outfielder's Long Drive Sends Durocher and Owen Home to End Tie in 7th | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/carolyn-m-corey-engaged.html | Carolyn M. Corey Engaged | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/cuban-liberals-adjourn-batistas-rebuke-is-believed-to-have-thwarted.html | CUBAN LIBERALS ADJOURN; Batista's Rebuke is Believed to Have Thwarted Machado Group | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/postal-civil-service-bill-is-dead-says-mckellar.html | Postal Civil Service Bill Is Dead, Says McKellar | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/manville-sued-by-wife-she-seeks-to-share-in-2917665-trust-left-by.html | MANVILLE SUED BY WIFE; She Seeks to Share in $2,917,665 Trust Left by His Father | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/f-h-peters-have-daughter.html | F. H. Peters Have Daughter | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/giant-tuna-caught-off-jersey-coast-mrs-marron-brings-309pound-fish.html | GIANT TUNA CAUGHT OFF JERSEY COAST; Mrs. Marron Brings 309-Pound Fish to Gaff After Fight of Almost Five Hourss | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/53suite-apartment-purchased-in-bronx-investor-acquires-house-at-860.html | 53-SUITE APARTMENT PURCHASED IN BRONX; Investor Acquires House at 860 Fairmount Place - Other Deals in the Borough | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/botwood-fishermen-give-fliers-tip-on-piercing-fog.html | Botwood Fishermen Give Fliers Tip on Piercing Fog | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/books-published-today.html | Books Published Today | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tax-modification-asked-as-trade-aid-consumers-goods-industries-body.html | TAX. MODIFICATION ASKED AS TRADE AID; Consumers Goods Industries Body Would End Levy on Gains on Long-Held Assets PENDING BILLS ARE CITED Repeal of $2,000 Deduction Limit and New Credits on Corporate Surplus Are Sought | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/north-dakota-opens-grainprice-campaign-new-state-buying-law-now.html | NORTH DAKOTA OPENS GRAIN-PRICE CAMPAIGN; New State Buying Law, Now 'Effective, Will Curb the 'Gamblers,' Langer Says | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/severe-typhoon-hits-east-coast-of-china-seventeen-dead-in.html | SEVERE TYPHOON HITS EAST COAST OF CHINA; Seventeen Dead in Philippines-Floods Kill Fifty in Burma-Storm Brews Off Miami | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/british-navy-rescues-purse.html | British Navy Rescues Purse | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/goering-launches-the-nazi-art-purge-orders-broad-cleanup-of-all.html | GOERING LAUNCHES THE NAZI ART PURGE; Orders Broad Clean-Up of All Public Exhibits to Get Rid of 'Un-German' Works | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-cumming-triumphs-beats-miss-rhoads-for-jersey-girls-tennis.html | MISS CUMMING TRIUMPHS; Beats Miss Rhoads for Jersey Girls' Tennis Laurels, 6-2, 6-3 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/santa-barbara-gains-title-polo-final-coast-four-tops-pelicans-by.html | Santa Barbara Gains Title Polo Final; COAST FOUR TOPS PELICANS BY 13-7 | True | By Robert F. Kelley | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/edmundschapman.html | Edmunds--Chapman | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/ship-aground-off-trinidad.html | Ship Aground Off Trinidad | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-hints-justice-will-be-nominated-soon-borah-sees-no.html | ROOSEVELT HINTS JUSTICE WILL BE NOMINATED SOON; BORAH SEES NO VACANCY; TO GIVE 'NO NOTICE' | True | By Turner Catledge | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wife-forgives-martin-couple-reconciled-in-jail-where-he-is-held-on.html | WIFE FORGIVES MARTIN; Couple Reconciled In Jail Where He Is Held on Murder Charge | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/the-screen-of-a-musical-nature-is-you-cant-have-everything-at-the.html | THE SCREEN; Of a Musical Nature Is 'You Can't Have Everything' at the Rivoli-The Strand Shows 'San Quentin' | True | By Frank S. Nugent | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/many-set-to-climb-to-mt-marcy-peak-scores-pass-through-lake-placid.html | MANY SET TO CLIMB TO MT. MARCY PEAK; Scores Pass Through Lake Placid to Mark 100th Anniversary of First Ascent TOP 5,344 FEET ABOVE SEA Celebration Will Be Held at the Summit Tomorrow, With Unveiling of Tablet 200 to Eat Food Cooked in Open Peak Is 5,344 Feet High | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/judges-advice-cuts-thugs-prison-term-brancato-scores-bum-in-holdup.html | JUDGE'S ADVICE CUTS THUG'S PRISON TERM; Brancato Scores 'Bum' in Hold-Up Case, Then Saves Him 7 Years by Urging Guilty Plea | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gerrickdomke.html | Gerrick--Domke | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/banquet-for-thirty-elephants.html | Banquet for Thirty Elephants | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/william-sudduth-2d-entertains-at-a-tea-host-to-his-brotherinlaw-and.html | WILLIAM SUDDUTH 2D ENTERTAINS AT A TEA; Host to His Brother-in-Law and Sister, Captain and Mrs. W. M. Miley of San Antonio | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fleet-will-dress-in-queens-honor-u-s-navy-n-y-y-c-to-follow-h-m-s-y.html | FLEET WILL DRESS IN QUEEN'S HONOR; U. S. Navy, N. Y. Y. C. to Follow H. M. S. York in Salute on Birthday Anniversary COAST GUARD CELEBRATES To Commemorate Day of Origin in 1790-Big Yachts Remain for the Cup Series Feasts for the Crews Coulter's Boat at Bristol | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/parted-for-20-years-son-and-father-meet-immigration-man-assigned-to.html | PARTED FOR 20 YEARS, SON AND FATHER MEET; Immigration Man, Assigned to Ship Bringing Parent, Lets Associate Pass on Case | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/governor-earle-in-england.html | Governor Earle in England | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/bender-triumphs-in-national-play-jersey-star-routs-hart-60-60-to.html | BENDER TRIUMPHS IN NATIONAL PLAY; Jersey Star Routs Hart, 6-0, 6-0, to Reach Fourth Round in the Boys' Singles HUNT DEFEATS MULLANY Coast Netman Wins, 6-0, 6-1, in Junior Match-Cochell Upset by Armstrong THE SUMMARIES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/asks-aid-for-nra-victim.html | Asks Aid for NRA Victim | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS Trucking Terminal Leased Salvador's Gold Output Up | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/reds-score-in-10th-on-hafeys-hit-giants-fall-7-gamesbehind-cubs.html | Reds Score in 10th on Hafey's Hit; Giants Fall 7 GamesBehind Cubs; Revamped Team That Has Ott on Third and Leiber in Right Bows, 3-2-- Holingsworth Bats In Two Runs to Beat Schumacher-Bartell, Back in Action, Hurt Again Walker Sails Around Giants Draw Close The Box Score Mancuso, Castleman Arrive | True | By John Drebingerspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-henrietta-hall-is-married-at-yale-dwight-memorial-chapel-scene.html | MISS HENRIETTA HALL IS MARRIED AT YALE; Dwight Memorial Chapel Scene of Her Wedding to James F. Green of Kansas City | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/round-of-parties-given-in-newport-mr-and-mrs-augustine-humes.html | ROUND OF PARTIES GIVEN IN NEWPORT; Mr. and Mrs. Augustine Humes Entertain With Large Dinner at the Clambake Club COLONISTS ATTEND PLAY Reception Will Be Held by Art Association for New Classes at Naval War College Aug.19 | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mikruts-low-gross-of-76-paces-amateur-field-on-bethpage-links-shore.html | Mikrut's Low Gross of 76 Paces Amateur Field on Bethpage Links; Shore View Player Wins One-Day Long Island Tourney for First Time on Five-Over-Par Card-Roe, Oleska and Stuhler Tie For Second With 79s-Latter Takes Low Net Honors Scores Birdie on Fifth Strafaci Plays Raggedly The Scores | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/buy-at-candlewood-lake-several-take-title-to-plots-on-connecticut.html | BUY AT CANDLEWOOD LAKE; Several Take Title to Plots on Connecticut Development | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/cotton-is-higher-crop-needs-rain-list-rises-5-to-8-points-with-the.html | COTTON IS HIGHER CROP NEEDS RAIN; List Rises 5 to 8 Points, With the December Steady After Moving Up $1 a Bale | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/profit-increased-by-utility-system-11251309-cleared-in-year-by.html | PROFIT INCREASED BY UTILITY SYSTEM; $11,251,309 Cleared in Year by American Power and Light Against Previous $9,302,104 OPERATING GROSS JUMPS From $86,298,612 to $95,137,379--June Period's Net Rises to $3,031,168 From $2,204,975 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/del-genio-to-box-pacho.html | Del Genio to Box Pacho | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/ten-die-in-turkish-oil-blast.html | Ten Die in Turkish Oil Blast | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wood-field-and-stream-n-y-a-c-to-repeat-duck-refuge-reclaimed.html | Wood, Field and Stream; N. Y. A. C. to Repeat Duck Refuge Reclaimed | True | By Thomas J. Deegan | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/employes-will-share-in-publishers-profit-three-havana-newspapers.html | EMPLOYES WILL SHARE IN PUBLISHER'S PROFIT; Three Havana Newspapers Will Attempt to Apply Doctrines of Papal Encyclicals | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/story-of-a-sheep-ranch.html | STORY OF A SHEEP RANCH | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dickeys-shot-wins-second-game-5-to-3-homer-with-three-on-climax-of.html | DICKEY'S SHOT WINS SECOND GAME, 5 TO 3; Homer With Three On Climax of Day After Yanks Halt White Sox by 7-2 | True | By James P. Dawson | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/college-net-team-named-princetonnorth-carolina-pick-men-to-meet.html | COLLEGE NET TEAM NAMED; Princeton-North Carolina Pick Men to Meet Oxford-Cambridge | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/guardsmen-lose-battle-against-civilians-sleep.html | Guardsmen Lose 'Battle' Against Civilians' Sleep | True | Special to THE NEW YORK TIMES | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/corset-designs-better.html | Corset Designs Better | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/votes-state-blood-test.html | Votes State Blood Test | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/foreign-exchange-moves-narrowly-pound-rises-to-high-for-year-and.html | FOREIGN EXCHANGE MOVES NARROWLY; Pound Rises to High for Year and Franc Weakens Slightly--Other Currencies Up FAR EASTERN ITEMS GAIN Receipts of -Gold Here Include $629,800 From England and $239,300 From Holland | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/second-victim-of-auto-crash.html | Second Victim of Auto Crash | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/jewel-tea-raises-wages.html | Jewel Tea Raises Wages | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/balsamo-fights-tonight-opposes-diamond-in-tenrounder-featuring.html | BALSAMO FIGHTS TONIGHT; Opposes Diamond in Ten-Rounder Featuring Dyckman Card | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/extend-cotton-payment.html | Extend Cotton Payment | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/argentine-riders-score-in-practice-beat-white-side-93-in-first-work.html | ARGENTINE RIDERS SCORE IN PRACTICE; Beat White Side, 9-3, in First Workout as Unit on Long Island Polo Field TEAM WORK IMPRESSIVE Luis Duggan Tallies ThricePonies Hold Up Well in Initial Session Duggans Score Five Times Polo Aces Look On | True | By Kingsley Childsspecial To The. New Yore Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/william-b-edmondson.html | WILLIAM B. EDMONDSON | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/carringtonhalsey.html | Carrington-Halsey | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/listing-of-lehman-stock-16515-shares-to-go-to-firm-under-management.html | LISTING OF LEHMAN STOCK; 16,515 Shares to Go to Firm Under Management Agreement | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/production-of-oil-increases-a-little-daily-average-last-week-up.html | PRODUCTION OF OIL INCREASES A LITTLE; Daily Average Last Week Up 15,500 Barrels to 3,591,900--Flow in Texas Gains | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/woman-rescued-at-battery.html | Woman Rescued at Battery | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/braddock-sees-farr-floor-sparring-mate-miller-goes-down-under-a.html | BRADDOCK SEES FARR FLOOR SPARRING MATE; Miller Goes Down Under a Left Hook- Briton May Puzzle Louis, Says Ex-Champion | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/clement-moore-80-a-broker-57-years-senior-partner-of-robert-moore.html | CLEMENT MOORE, 80, A BROKER 57 YEARS; Senior Partner of Robert Moore & Co. Had Been on Cotton Exchange Since 1879 | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/japanese-fear-rebellion-by-manchukuoan-troops.html | Japanese Fear Rebellion By Manchukuoan Troops | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/eight-favorites-gain-at-maidstone-miss-wheeler-conquers-miss.html | EIGHT FAVORITES GAIN AT MAIDSTONE; Miss Wheeler Conquers Miss Stanton, 6-4, 1-6, 6-4, to Gain Quarter-Finals | True | From a Staff Correspondent. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/the-fights-on-staged-farcical-comedy-written-by-three-americans.html | 'THE FIGHT'S ON' STAGED; Farcical Comedy Written by Three Americans Opens in London | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/amplifiers-for-regatta-preparations-made-for-red-bank-speed-boat.html | AMPLIFIERS FOR REGATTA; Preparations Made for Red Bank Speed Boat Races Next Week | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/july-phone-drop-reduced-decrease-in-city-is-about-fourth-of-loss.html | JULY PHONE DROP REDUCED; Decrease in City Is About Fourth of Loss Last Year | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/4acre-tract-purchased-estate-disposes-of-plot-and-house-at-westbury.html | 4-ACRE TRACT PURCHASED; Estate Disposes of Plot and House at Westbury, L. I. | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sandhogs-rescue-3-trapped-mates-workmen-caught-as-huge-tunneling.html | SANDHOGS RESCUE 3 TRAPPED MATES; Workmen Caught as Huge Tunneling Device Overturns Under Herald Square TWO SENT TO HOSPITAL Dynamite Store Threatened at Same Point When Truck on Surface Catches Fire Freed in Ten Minutes Fire Threatens Dynamite | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/article-1-no-title-unaware-of-tragedy-family-on-vacation-sought-as.html | Article 1 -- No Title; UNAWARE OF TRAGEDY Family on Vacation Sought as Father Dies in Illinois | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/southampton-fete-held-for-visitors-mrs-a-b-claflin-hostess-at.html | SOUTHAMPTON FETE HELD FOR VISITORS; Mrs. A. B. Claflin Hostess at Bridge and Luncheon in Her Shinnecock Hills Home TENNIS PARTIES GATHER Mrs. Francis Oakey Entertains One of Groups-James P. Lees Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sopwith-appears-resigned-to-fate-british-yachting-camp-ready-to.html | SOPWITH APPEARS RESIGNED TO FATE; British Yachting Camp Ready to Concede Ranger Faster Than the Challenger NO LOBSTER POT IS FOUND Stephens Adds to Defender's Speed by Use of 6-Meter Ideas, Nicholson Says Bagpipe's Strains Heard Speed More Desirable | True | By John Rendelspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/son-is-born-to-c-j-laroches.html | Son Is Born to C. J. LaRoches | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/stock-exempted-from-utility-act-sec-gives-ruling-on-proposed-common.html | STOCK EXEMPTED FROM UTILITY ACT; SEC Gives Ruling on Proposed Common of International Paper and Power PART OF REORGANIZATION Commission Says Capital SetUp Will Be Simplified Greatly by Plan's Adoption Conversion of Preferred STOCK EXEMPTED FROM UTILITY ACT Directors Vote on Change | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/consolidation-bonds-of-france-out-today-bonnet-announces-loan-which.html | CONSOLIDATION BONDS OF FRANCE OUT TODAY; Bonnet Announces Loan, Which Will Test Capital Market First Time Since Reform | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/goodwill-urged-at-sommepy-rite-h-w-colmery-american-legion-head.html | GOOD-WILL URGED AT SOMME-PY RITE; H. W. Colmery, American Legion Head, Says European Trend Causes Alarm in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/site-is-completed-for-big-apartment-builders-add-19-east-80th-st-to.html | SITE IS COMPLETED FOR BIG APARTMENT; Builders Add 19 East 80th St. to Holdings in Plan for 16-Story Building | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/victim-of-bus-fire-dies.html | Victim of Bus Fire Dies | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/girls-in-fatal-fall-will-lie-together-two-victims-of-shaft-tragedy.html | GIRLS IN FATAL FALL WILL LIE TOGETHER; Two Victims of Shaft Tragedy Will Be Buried TomorrowSchool Chums Mourn NO BUILDING VIOLATION Fassler Says Parapet Guarded Roof Edge---Thin Covering for Aperture Legal | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/yale-golfers-lose-abroad.html | Yale Golfers Lose Abroad | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dr-louis-dapples-nestle-head-dies-international-banker-was.html | DR. LOUIS DAPPLES, NESTLE HEAD, DIES; International Banker Was President of World-Wide Chocolate Concern BEGAN CAREER IN ENGLAND Served as Manager of a Bank in Milan-Reorganized Institutions in China | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/quinns-gross-is-low-in-crestmont-home-club-star-returns-a.html | QUINN'S GROSS IS LOW IN CRESTMONT EVENT; Home Club Star Returns a 73-- Norman, With 80-14-66, Annexes Low Net | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/municipal-justices.html | MUNICIPAL JUSTICES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/jersey-city-halted-10-kleinke-of-rochester-shuts-out-rivals-with.html | JERSEY CITY HALTED, 1-0; Kleinke of Rochester Shuts Out Rivals With Three Hits | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/vote-favors-race-track-hollywood-course-in-florida-12-miles-from.html | VOTE FAVORS RACE TRACK; Hollywood Course in Florida, 12 Miles From Miami, Approved | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/turiello-in-ring-tomorrow.html | Turiello in Ring Tomorrow | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/president-felicitates-haakon.html | President Felicitates Haakon | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/kethryn-pierce-wed-to-roger-s-hewlett-descendant-of-president.html | KETHRYN PIERCE WED TO ROGER S. HEWLETT; Descendant of President Pierce Is Married at Beverly Hills-- Bridegroom Is Actor | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/union-taxi-system-tested-by-owners-oneshift-stagger-plan-tried-as.html | UNION TAXI SYSTEM TESTED BY OWNERS; One-Shift Stagger Plan Tried as Preliminary to Signing Contract With C. I. O. 4,200 CABS ARE INVOLVED Some Drivers Criticize Scheme, but Others Welcome Move for Fewer Machines Some Drivers Skeptical Fewer Drivers Favored | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/receiver-must-pay-court-rules-he-owes-4922-to-company-as-rent.html | RECEIVER MUST PAY; Court Rules He Owes $4,922 to Company as Rent Collections | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/edwin-j-sutphin.html | EDWIN J. SUTPHIN | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/nlrb-orders-12-restored-to-jobs-new-jersey-lumber-concern-and.html | NLRB ORDERS 12 RESTORED TO JOBS; New Jersey Lumber Concern and Calvert Distillers Must Pay Back Wages COMPANY UNION IS BANNED Bargaining Election Is Also Decreed for the Fleischer Studios Here | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/budapest-to-be-host-to-women-tomorrow-delegates-of-world-groups-to.html | BUDAPEST TO BE HOST TO WOMEN TOMORROW; Delegates of World Groups to Open International Week-- Archduchess Is Patron | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/investment-trust-plans-issue.html | Investment Trust Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/eric-w-penistons-have-son.html | Eric W. Penistons Have Son | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/use-of-leviathan-for-fair-weighed-maritime-commission-hears.html | USE OF LEVIATHAN FOR FAIR WEIGHED; Maritime Commission Hears Suggestion to Convert Her Into Floating Hotel OTHER PLANS STUDIED Reversion of Ownership of- Old Vaterland to Government Expected Eventually | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/events-today.html | EVENTS TODAY | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/3000-in-cio-battle-police-at-shipyard-stones-and-firecrackers-are.html | 3,000 IN C.I.O. BATTLE POLICE AT SHIPYARD; Stones and Firecrackers Are Hurled as Strikers Mobilize Biggest Demonstration 500 POLICEMEN ON GUARD Three Arrests Made as Pickets Jeer-Ship Union Threatens a Sympathy Walkout C. I. O.'s Reply to Companies Policemen Are Questioned | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/layden-now-leads-poll-notre-dame-coach-passes-waldorf-in-voting-for.html | LAYDEN NOW LEADS POLL; Notre Dame Coach Passes Waldorf in Voting for All-Star Mentor | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/somerville-in-tourney-champion-of-canada-will-compete-for-u-s.html | SOMERVILLE IN TOURNEY; Champion of Canada Will Compete for U. S. Amateur Laurels | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/spread-of-strike-hits-philadelphia-freight-haulers-and-backers.html | SPREAD OF STRIKE HITS PHILADELPHIA; Freight Haulers and Backers Threaten to 'Pull Everything Off' Streets' McGRADY JOINS MEDIATION Non-Striking Teamsters' Locals Appeal to A. F. L.-Violence Blocks Food Deliveries Strike Limits Said Exceeded Mayor Adds 500 More Police | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/vatican-accepts-diplomat-from-franco-recognition-believed-to-be.html | Vatican Accepts Diplomat From Franco; Recognition Believed to Be 'Very Probable' | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/destroyers-crash-in-pacific.html | Destroyers Crash in Pacific | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-going-home-he-plans-weekend-at-hyde-park-if-china.html | ROOSEVELT GOING HOME; He Plans Week-End at Hyde Park if China Troubles Permit | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/c-o-issue-stirs-clash-at-hearing-wheeler-questions-validity-of-new.html | C, & O. ISSUE STIRS CLASH AT HEARING; Wheeler Questions Validity of New Stock as Not Backed by 90% of Holders | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/trade-pact-links-chile-and-bolivia-latter-gets-more-extended-use-of.html | TRADE PACT LINKS CHILE AND BOLIVIA; Latter Gets More Extended Use of Port of Arica in Return for Traffic Concessions | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/senators-defeat-browns-in-12th-32-stones-single-with-bases-filled.html | SENATORS DEFEAT BROWNS IN 12TH, 3-2; Stone's Single With Bases Filled and Two Out Scores Winning Run | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/child-is-kidnapped-as-mother-fights-boy-is-taken-from-the-arms-of.html | CHILD IS KIDNAPPED AS MOTHER FIGHTS; Boy Is Taken From the Arms of Mrs. Otto Horst, Wife of Wealthy Chicagoan WOMAN HELPS ABDUCTORS $5,000 Ransom Is Demanded--Police Hunt Chauffeur, Alleged to Have Used Car CHILD IS KIDNAPPED AS MOTHER FIGHTS Tells of Lending Car Woman Attacks Mother Receives Ransom Demand | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/endeavour-ii-to-meet-ranger-in-third-race-of-americas-cup-series-to.html | Endeavour II to Meet Ranger in Third Race of America's Cup Series Today; LIGHTEN BALLAST ON BRITISH YACHT | True | By James Robbins | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/okapi-steals-show-in-its-debut-at-zoo-throngs-flock-to-see-animal.html | OKAPI STEALS SHOW IN ITS DEBUT AT ZOO; Throngs Flock to See Animal That Looks Like Giraffe and Zebra, but Is Neither | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/allstar-show-sept-23-date-for-boxing-event-at-the-polo-grounds.html | ALL-STAR SHOW SEPT. 23; Date for Boxing Event at the Polo Grounds Changed by Jacobs | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/new-peace-hopes-seen-in-shanghai-fact-that-japanese-envoy-is-on-way.html | NEW PEACE HOPES SEEN IN SHANGHAI; Fact That Japanese Envoy Is on Way to Nanking Held to Indicate Possibility' | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/archduke-visits-scouts-otto-sees-austrians-and-hungarians-in.html | ARCHDUKE VISITS SCOUTS; Otto Sees Austrians and Hungarians in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/14-lost-as-airliner-crashes-into-the-sea-near-cristobal-searching.html | 14 Lost as Airliner Crashes Into the Sea Near Cristobal; Searching Planes Find Wreckage, but No Bodies--Two U. S. Air Officials and a Mother and Two Children Aboard Craft PLANE CARRYING 14 CRASHES INTO SEA Trip Began at Guayaquil WRECK STIRS SENATE CLASH McCarran Says U. S. 'Must Awaken to Need' for New Air Rules' THREE OF PASSENGERS ON PLANE THAT CRASHED G. Q. Caldwell Rex Martin | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/copper-for-export-rises.html | Copper for Export Rises | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/books-of-the-times-the-mind-of-mann-the-perfect-wagnerite.html | BOOKS OF THE TIMES; The Mind of Mann The Perfect Wagnerite | True | By Charles Poore | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/heifetz-attracts-18000-to-stadium-largest-audience-in-history-of.html | HEIFETZ ATTRACTS 18,000 TO STADIUM; Largest Audience in History of Concerts Hears Violinist With Philharmonic | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/accessory-demand-good-more-than-550-buyers-signed-in-at-show-being.html | ACCESSORY DEMAND GOOD; More Than 550 Buyers 'Signed In' at Show Being Held Here | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-still-for-stable-dollar-but-letter-read-by-senator-thomas.html | ROOSEVELT STILL FOR STABLE DOLLAR; But Letter Read by Senator Thomas Says He Does Not Believe Time Is Ripe for Action | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/rebuttal-by-oconnell-kidnapped-man-denies-signing-ransom-notes.html | REBUTTAL BY O'CONNELL; Kidnapped Man Denies Signing 'Ransom Notes' After His Release | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/august-j-obrock.html | AUGUST J. OBROCK | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/pitch-and-run-for-medwick.html | Pitch and Run for Medwick | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/still-in-the-red.html | STILL IN THE RED | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tracklaying-race-redoubled-by-roads-reason-still-mystery-for-the.html | TRACK-LAYING RACE REDOUBLED BY ROADS; Reason Still Mystery for the Activities of Central of New Jersey and Pennsylvania | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER EAST HAMPTON NEW JERSEY CONNECTICUT LAKE GEORGE THE BERKSHIRE HILLS PHILADELPHIA THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/samuel-m-ottenheimer.html | SAMUEL M. OTTENHEIMER | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/los-angeles-trade-gains-increase-in-exports-and-imports-in-year.html | LOS ANGELES TRADE GAINS; Increase In Exports and Imports In Year Reported | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-marjorie-vail-to-be-wed-on-aug-31-marriage-to-william-f.html | MISS MARJORIE VAIL TO BE WED ON AUG. 31; Marriage to William F. Timmins Will Be Held in Church at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/man-held-for-taking-own-child-gets-bail-judge-grants-continuance-of.html | MAN HELD FOR TAKING OWN CHILD GETS BAIL; Judge Grants Continuance of Case Against J. M. Hayes of Mahwah, N. J. | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/form-new-appraisal-firm.html | Form New Appraisal Firm | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/police-in-boston-raid-birth-league-officers-take-a-quantity-of.html | POLICE IN BOSTON RAID BIRTH LEAGUE; Officers Take a Quantity of Literature in Health Office and State Headquarters MEMBERS ASK WARRANTS While Raiders Go After Writs Records, Furniture and Other Property Are Removed Worcester Clinic Is Closed | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/elise-woodward-sets-wedding-day-philadelphia-girl-to-be-wed-to-a-c.html | ELISE WOODWARD SETS WEDDING DAY; Philadelphia Girl to Be Wed to A. C. Hopkins in Church There on Aug. 11 SISTERS WILL ATTEND HER Mary and Elizabeth Woodward and Dorothy Hadley Members of the Bridal Party | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE AMERICAN ASSOCIATION | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/herman-g-farr.html | HERMAN G. FARR | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/edward-p-johnson-former-mayor-of-somerville-n-j-is-dead-in-vermont.html | EDWARD P. JOHNSON; Former Mayor of Somerville, N. J., Is Dead in Vermont at 63 | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/highranking-golfers-trail-miss-irwin-at-sleepy-hollow-miss-irwin.html | High-Ranking Golfers Trail Miss Irwin at Sleepy Hollow; MISS IRWIN VICTOR ON LINKS WITH 79 Young Jersey Player One Over Par as She Defeats More Experienced Opponents MRS. TORGERSON HAS 83 84s Posted by Mrs. Annenberg and Mrs. Holman in One-Day Test-Mrs. Jamison Wins Low Handicap Players Trail | True | By William D. Richardsonspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/parking-limit-still-on-valentine-warns-motorists-on-onehour-rule-in.html | PARKING LIMIT STILL ON; Valentine Warns Motorists on One-Hour Rule in City | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/runaway-horse-goesto-church.html | Runaway Horse Goes-to Church | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/philip-c-meon.html | PHILIP C. MEON | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tariff-bill-change-disturbs-traders-fear-the-proposed-amendment.html | TARIFF BILL CHANGE DISTURBS TRADERS; Fear the Proposed Amendment paper Might Lead to General Revision of Rates 'PRESSURE GROUPS' HIT Doughton Bill Carries Provision Changing Paragraph of Wool Schedule | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/y-w-c-a-names-miss-myers.html | Y. W. C. A. Names Miss Myers | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/june-imports-rose-more-than-exports-both-gained-sharply-from-a-year.html | JUNE IMPORTS ROSE MORE THAN EXPORTS; Both Gained Sharply From a Year Before, but Outflow Was Less Than May's BUYING EXCESS $20,583,000 Half-Year's Adverse Balance $147,321,000-Movement of Goods Detailed Volume of Exports Up 23 Per Cent Movement of Goods and Metal JUNE IMPORTS ROSE MORE THAN EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/services-for-mrs-a-h-rice.html | Services for Mrs. A. H. Rice | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/chinese-entrench-north-of-peiping-penetration-of-nanking-forces.html | CHINESE ENTRENCH NORTH OF PEIPING; Penetration of Nanking Forces Down to Nankow Poses New Problem for the Japanese THEIR TROOPS ON THE WAY 2,000 Wounded in the Fighting at Piping Tax the HospitalsAmericans Near By Ask Aid Japanese Held Curbed Hospital Facilities Inadequate Japan Feels Aggrieved LEADERS OF THE CHINESE FORCES IN CLASH WITH JAPAN | True | By A. T. Steelespecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/pastor-signs-for-lewis-garden-negotiates-15round-bout-slated-for.html | PASTOR SIGNS FOR LEWIS; Garden Negotiates 15-Round Bout, Slated for Sept. 30 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/edward-b-keeler.html | EDWARD B. KEELER | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/soviet-sees-japan-stirring-trouble-calls-raid-on-tientsin-consulate.html | SOVIET SEES JAPAN STIRRING TROUBLE; Calls Raid on Tientsin Consulate Sign of Efforts to Start War in Any Corner TOKYO REJECTS PROTEST Said to Be Ready to Provide Guards as a Courtesy for the Russian Mission Watches Germany Anxiously Japan Would Provide Guard | True | By Harold Dennywireless To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mrs-franklin-v-canning-wife-of-head-of-sweets-laboratory-inc-was.html | MRS. FRANKLIN V. CANNING; Wife of Head of Sweets Laboratory, Inc., Was Director in Firm | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/riggs-shields-and-surface-among-winners-in-southampton-tennis.html | Riggs, Shields and Surface Among Winners in Southampton Tennis; SURFACE SUBDUES MANGIN BY 6-3, 6-3 Sharp Hitting by Kansas City Player Halts Fifth-Ranked Star at Meadow Club RIGGS EXTENDED BY WELSH Shields Forced to 3 Sets by Heldman and Potts, Taking Last 6 Games From Both Riggs Drops First Set Welsh at His Best THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/erla-home-in-front-in-pacing-handicap-caton-brings-reynolds-mare-to.html | ERLA HOME IN FRONT IN PACING HANDICAP; Caton Brings Reynold's Mare to Finish First in Two Heats at Agawam PROMOTER ALSO A VICTOR Dr. Parshall's Heavy Favorite Leads Field in Trot Stake With Value of $3,662 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/new-yorker-killed-by-truck.html | New Yorker Killed by Truck | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-guilfoils-77-takes-golf-medal-syracuse-star-with-39-38-is-2.html | MISS GUILFOIL'S 77 TAKES GOLF MEDAL; Syracuse Star, With 39, 38, Is 2 Shots Under Women's Par at Bluff Point | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/stocks-in-london-paris-and-berlin-english-markets-reopen-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Reopen With Generally .Firm Tone After the Bank Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/advertising-news-and-notes-delco-ad-budget-up-50-resigns-from.html | Advertising News and Notes; Delco Ad Budget Up 50% Resigns From Rubinstein Post To Issue Export Directory Hotel Chain Increases Budget Barclay Products Pushed in N.J. I Promote Gas Equipment Garden Pier Auction Advertised Personnel Accounts Notes | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/32000000-earned-by-soconyvacuum-estimate-for-six-months-compares.html | $32,000,000 EARNED BY SOCONY-VACUUM; Estimate for Six Months Compares With the $20,000,000 for First Half of 1936 FROM 64C TO $1.02 A SHARE Operating Results Given Also by Standard Oil of California and Other Concerns CALIFORNIA STANDARD GAINS Half-year Profit, $17,780,190, Is Double That of a year Before OTHER CORPORATE REPORTS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/endeavour-now-101-chance.html | Endeavour Now 10-1 Chance | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/the-meteor-month.html | THE METEOR MONTH | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/president-favors-wage-bill-change-after-visiting-white-house-green.html | PRESIDENT FAVORS WAGE BILL CHANGE; After Visiting White House, Green Offers Amendments to Safeguard Labor HOUSE REPORT DELAYED Committee Accepting Modified Senate Plan for Pay-Hour Terms, Mrs. Norton Says President States His Views PRESIDENT FAVORS WAGE BILL CHANGE Green Explains His Intervention Retail Federation Statement Hartley of New Jersey Objects | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/in-new-ethyl-post.html | IN NEW ETHYL POST | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/rossi-seeks-speed-mark-rossi-seeks-speed-mark-italian-tries-for.html | ROSSI SEEKS SPEED MARK; ROSSI SEEKS SPEED MARK Italian Tries for World Gold Cup Motor Boat Record Today | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/record-budget-for-city-is-predicted-for-1938-tax-rate-to-go-up.html | RECORD BUDGET FOR CITY IS PREDICTED FOR 1938; TAX RATE TO GO UP | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/treasury-now-to-insure-money-shipments-itself.html | Treasury Now to Insure Money Shipments Itself | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/6000-attend-opening-of-frimls-operetta-the-firefly-at-randalls.html | 6,000 ATTEND OPENING OF FRIML'S OPERETTA; 'The Firefly' at Randalls Island Has Lubia Malina and Shafer in the Leading Roles | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/farber-stops-lancaster.html | Farber Stops Lancaster | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/missing-sloop-sought-phantom-unreported-since-starting-for-cup.html | MISSING SLOOP SOUGHT; Phantom Unreported Since Starting for Cup Contests | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/viscount-byngs-medals-stolen-as-family-sleeps.html | Viscount Byng's Medals Stolen as Family Sleeps | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sec-issues-rules-for-counter-deals-code-barring-fraud-or-deceit-by.html | SEC ISSUES RULES FOR COUNTER DEALS; Code Barring Fraud or Deceit by Brokers or Dealers Will Go Into Effect on Oct. 1 ICUSTOMER MUST HEAR ALL Full Disclosure of a Firm's Role Required-'Market' Prices Must Mean That Must Disclose Role in Deal Rule on Stimulating Activity TEXT OF THE NEW RULES Fraud and Misrepresentation SEC ISSUES RULES FOR COUNTER DEALS MDsclosure of Control Sales at the Market Use of Deceptive Devices | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/standard-towels-reduced-5-to-10-extent-of-cut-by-cannon-mills.html | STANDARD TOWELS REDUCED 5 TO 10%; Extent of Cut by Cannon Mills Causes Some Surprise in Market Here SEEN AS SEASON'S 'FLOOR' Action Was Prompted by Desire to Make Immediate Covering Possible | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/camps-beats-davis-in-queensboro-ring-takes-verdict-after-8-rounds.html | CAMPS BEATS DAVIS IN QUEENSBORO RING; Takes Verdict After 8 Rounds of Hard Fighting-Sampson Wins Semi-Final M'GEEVER GAINS VICTORY Outpoints Fantini in Feature at Coliseum--Krieger Stops Duca at Canarsie 4,500 See McGeever Win Krieger Victor in 2:39 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/debate-is-curbed-on-housing-bill-wagner-forces-limit-in-move-to.html | DEBATE IS CURBED ON HOUSING BILL; Wagner Forces Limit in Move to Speed Final Action by Late Today AMENDMENTS ARE VOTED D. L. Hoopingarner, in Letter, Urges Careful Accounting to Assure Low Cost Would Force Slum Clearance Seeks Careful Accounting | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/rolls-off-warship-drowns.html | Rolls Off Warship, Drowns | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mrs-florence-furness.html | MRS. FLORENCE FURNESS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/newark-on-top-84-as-17816-look-on-beats-buffalo-for-fifth-in.html | NEWARK ON TOP, 8-4, AS 17,816 LOOK ON; Beats Buffalo for Fifth in Row-Crowd Biggest to See Bears in Night Game | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/new-arnold-constable-store.html | New Arnold Constable Store | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/towboat-owners-sign-with-a-f-of-l-agreement-gives-8hour-day-wage.html | TOWBOAT OWNERS SIGN WITH A. F. OF L.; Agreement Gives 8-Hour Day, Wage Rises for Some and Cuts for Officers COST'S GO UP 25 TO 37% Move Is Part of Ryan's Drive Against C. I. O. Campaign Among Maritime Groups | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wpa-caravan-shows-tonight.html | WPA Caravan Shows Tonight | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/heads-security-traders-arthur-e-farrell-unanimously-selected-for.html | HEADS SECURITY TRADERS; Arthur E. Farrell Unanimously Selected for Nomination | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mark-circulation-at-record-height-reaches-7106000000-total-biggest.html | MARK CIRCULATION AT RECORD HEIGHT; Reaches 7,106,000,000 Total, Biggest Since InflationGold Coverage Drops 1% PRICE INFLATION POSSIBLE This, Handicapping Exports, Would Then Pave Way for German Devaluation Circulation Has Been Curtailed Would Handicap Exports | True | By Otto D. Tolischuswireless To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/white-plains-apartment-sold.html | White Plains Apartment Sold | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wife-sues-w-l-mellon-jr.html | Wife Sues W. L. Mellon Jr. | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/baldwin-70-plans-to-take-a-long-rest-former-british-prime-minister.html | BALDWIN, 70, PLANS TO TAKE A LONG REST; Former British Prime Minister Will Spend Two Months at Aix-les-Bains, French Spa | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/joseph-lazzari-father-of-carolina-lazzari-former-contralto-of-the.html | JOSEPH LAZZARI; Father of Carolina Lazzari, Former Contralto of the Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/business-world-buyers-arrivals-lower-seek-appliances-for-fall-sales.html | Business World; Buyers Arrivals Lower Seek Appliances for Fall Sales July Export Inquiries Up 50% Earlier Orders for Blouses Fall Clothing Orders Slow Stores Buy Shoes Cautiously Men's Wear Wool Orders Gain Calcutta Burlap Stocks Off Gray Goods Trading Lags | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/would-borrow-from-rfc.html | Would Borrow From RFC | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/1200-at-services-for-captain-mgrath-new-hampshire-governor-among.html | 1,200 AT SERVICES FOR CAPTAIN M'GRATH; New Hampshire Governor Among Those at the Funeral of British War Veteran | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/play-school-pupils-hosts-to-parents-student-teachers-and-child.html | PLAY SCHOOL PUPILS 'HOSTS' TO PARENTS; Student Teachers and Child Study Leaders Also 'Guests' at Vacation Center | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/silk-workers-map-nationwide-tieup-walkout-to-be-called-monday-by.html | SILK WORKERS MAP NATION-WIDE TIE-UP; Walkout to Be Called Monday by C.I.O. Unless Collective Agreement Is Reachedd JERSEY CHIEFLY AFFECTED Paterson Manufacturers Will Weigh Plans Tomorrow-Lasting Settlement Is Sought Workers to Be Instructed Report Indicted Industry Circular Ban Hits Employers | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/army-seeking-1000-men-recruits-for-panama-canal-zone-service-to-be.html | ARMY SEEKING 1,000 MEN; Recruits for Panama Canal Zone Service to Be Enlisted Here | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/asks-factorys-return-hosiery-union-in-philadelphia-suits-attacks.html | ASKS FACTORY'S RETURN; Hosiery Union in Philadelphia Suits Attacks Removal | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/woman-in-trousers-at-royal-yacht-club-viscountess-calmly-strolls-on.html | WOMAN IN TROUSERS AT ROYAL YACHT CLUB; Viscountess Calmly Strolls on Lawn as Gathering Stares at Breach of Custom | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/athletics-victors-over-tigers-by-21-bracker-drives-for-circuit-in.html | ATHLETICS VICTORS OVER TIGERS BY 2-1; Bracker Drives for Circuit in the Fifth Inning to Decide Game at Philadelphia | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/petition-would-bar-mutuels.html | Petition Would Bar Mutuels | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/2000-at-funeral-of-murdered-girl-police-pick-three-men-from-the.html | 2,000 AT, FUNERAL OF MURDERED GIRL; Police Pick Three Men From the Crowd for Questioning, but All Prove Alibis | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/choose-yonkers-slates-democrats-and-republicans-pick-designees-for.html | CHOOSE YONKERS SLATES; Democrats and Republicans Pick Designees for City Offices | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/west-side-pools-asked-phelps-tells-moses-they-would-prevent.html | WEST SIDE POOLS ASKED; Phelps Tells Moses They Would Prevent Drownings in River | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/french-honor-attache-in-u-s.html | French Honor Attache in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/robbed-at-paris-hotel-two-american-women-lose-gems-valued-at-800000.html | ROBBED AT PARIS HOTEL; Two American Women Lose Gems Valued at 800,000 France | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/rum-firm-questions-law-in-puerto-rico-company-challenges-act-to.html | RUM FIRM QUESTIONS LAW IN PUERTO RICO; Company Challenges Act to Curb Sales and Exports and the Use of a Trade-Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/weizmann-assails-palestine-regime-zionist-leader-lays-blame-for.html | WEIZMANN ASSAILS PALESTINE REGIME; Zionist Leader Lays Blame for Mandated Area's Plight at Britain's Door PARTITION VOTE DEFERRED Zurich Congress Favors. Idea of a Jewish State in a NonCommittal Resolution-Ormsby-Gore's Greeting Stresses Conditions of Strife "A New Note Struck" BRITISH ARE QUESTIONED Mandates Body Studies Causes1 and Handling of Palestine Strife | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/silas-fink.html | SILAS FINK | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/20-tank-cars-explode-eight-men-are-injured-in-chicago-blazefiremen.html | 20 TANK CARS EXPLODE; Eight Men Are Injured In Chicago Blaze-Firemen Prevent Spread | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/elegance-marks-new-paris-styles-color-contrasts-include-a-suit-of.html | ELEGANCE MARKS NEW PARIS STYLES; Color Contrasts Include a Suit of Olive Green With a Blouse of Strawberry Pink PERSIAN TRIMMING IS USED Skirts by Rochas Are Shorter Than Elsewhere, 14 or 15 Inches Off the Floor Brilliant Colors Not Offensive Black Persian Fur Usea SEES PARIS LOSING TO U. S. Netherlands Buyer, Here, Says New York Is Fashion Center | True | By Virginia Popewireless To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/paramount-begins-new-comedy-today-benny-blue-and-others-to-appear.html | PARAMOUNT BEGINS NEW COMEDY TODAY; Benny, Blue and Others to Appear in Musical Picture, 'Artists and Models' 'SHOWBOAT' BACK IN CITY Return Engagement at Little Carnegie--Joe DiMaggio Gets Part in a Film News From Hollywood | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/thomas-tavenor-of-decorating-firm-retired-member-of-roux-co-and.html | THOMAS TAVENOR OF DECORATING FIRM; Retired Member of Roux & Co. and Hamilton Bell & Co. Is Dead at 91 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/scatter-brain-outlasts-ruffy-in-weymouth-purse-at-boston.html | Scatter Brain Outlasts Ruffy In Weymouth Purse at Boston; Fleischman's 6-1 Shot Finishes Fast Under Whip in Mile. and a Sixteenth Race- Baby Sweep Leads Until Stretch, Then Drops Back to Third Place Summaries of the Races | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/confirms-security-board-heads.html | Confirms Security Board Heads | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/a-s-brooks-founder-of-newsprint-firm-operated-the-largest-mill-of.html | A. S. BROOKS, FOUNDER OF NEWSPRINT FIRM; Operated the Largest Mill of Kind in World-Dies at 84 in Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/h-f-guggenheims-saratoga-hostss-former-senator-f-c-walcott-of.html | H. F. GUGGENHEIMS SARATOGA HOSTSS; Former Senator F. C. Walcott of Norfolk, Conn., Is Their Guest at Dinner Party | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/loses-suit-on-taxes.html | Loses Suit on Taxes | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fraud-is-charged-to-montreal-firm-quebec-says-r-p-mills-co-lied.html | FRAUD IS CHARGED TO MONTREAL FIRM; Quebec Says R. P. Mills & Co. Lied About Stock of Scott Chibougamou Mines | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/a-a-knopf-jr-found-in-salt-lake-city-youth-who-set-out-to-make-own.html | A. A. KNOPF JR. FOUND IN SALT LAKE CITY; Youth Who Set Out to 'Make Own Way' Will Return to Parents by Plane Today | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/poll-job-test-planned-civil-service-board-to-ignore-bennett-ruling.html | POLL JOB TEST PLANNED; Civil Service Board to Ignore Bennett Ruling on Policy | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/60-insane-fire-asylum-french-inmates-quelled-after-overpowering.html | 60 INSANE FIRE ASYLUM; French Inmates Quelled After Overpowering Their Guards | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/infant-death-rate-lowest-in-history-weeks-record-of-22-to-1000.html | INFANT DEATH RATE LOWEST IN HISTORY; Week's Record of 22 to 1,000 Births Compared to Previous Low Mark of 31.9 in 1935- DIPHTHERIA CASES RISE Rice Urges Immunization of Children at Once-Auto Fatalities Fewer | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/jersey-areas-map-fight-on-tube-fare-hague-assumes-leadership-in.html | JERSEY AREAS MAP FIGHT ON TUBE FARE; Hague Assumes Leadership in Campaign to Halt Proposed Rate Increase Sept. 1 LEGAL ACTION AUTHORIZED Jersey City Mayor Contends I. C. C. Ruling Aimed to Lower, Not Raise, Passenger Charges Lower Rates Held Aim Cites Previous Fare Increase | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/charles-f-chapman.html | CHARLES F. CHAPMAN | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dnieper-is-first-in-mile-contest-leads-threadneedle-to-wire-ca-with.html | DNIEPER IS FIRST IN MILE CONTEST; Leads Threadneedle to Wire, Ca With Top Dog Home Third, at Lincoln Fields ROBERTS ASTRIDE VICTOR Sends Mount Over the Route in 1:35 4/5 and Returns $11.40 in Mutuels | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/negro-woman-takes-law-test.html | Negro Woman Takes Law Test | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/caballero-ii-and-spillway-capture-feature-races-over-slow-saratoga.html | Caballero II and Spillway Capture Feature Races Over Slow Saratoga Track; SPILLWAY, 10 TO 1, DEFEATS MAETALL Brown's Racer Finishes Neck Before Odds-On Choice in Sales Stakes at Spa MOUNTAIN RIDGE IS THIRD Caballero II Conquers Count Arthur by Four Lengths--Corinto Next and Last Corinto Winner at Arlington Count Arthur Easily Second Figures for Aqueduct | True | By Bryan Fieldspecial To the New York Times. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/helen-h-ashbrook-engaged-to-marry-wilmington-girl-an-alumna-of.html | HELEN H. ASHBROOK ENGAGED TO MARRY; Wilmington Girl, an Alumna of Wells College, to Be Wed to J. Taylor Woodward | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/spain-honors-columbus-italians-also-mark-anniversary-of-sailing.html | SPAIN HONORS COLUMBUS; Italians Also Mark Anniversary of Sailing From Huelva | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sec-publishes-bonuses-of-general-motors-and-du-pont-561311-paid-to.html | SEC Publishes Bonuses of General Motors And du Pont; $561,311 Paid to Sloan in Year | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/drop-in-auto-licenses.html | Drop in Auto Licenses | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/bankers-bid-for-rail-issue.html | Bankers Bid for Rail Issue | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/failures-dip-in-3-groups-retail-total-under-1936-figures-but-higher.html | FAILURES DIP IN 3 GROUPS; Retail Total Under 1936 Figures, but Higher Than Previous Week | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/exjudge-s-c-shaw-of-connecticut-71-state-referee-since-retiring.html | EX-JUDGE S. C. SHAW OF CONNECTICUT, 71; State Referee Since Retiring From Bench Last Year Is Dead in Redding | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/british-buy-site-for-new-theatre-national-institution-seating-1250.html | BRITISH BUY SITE FOR NEW THEATRE; National Institution Seating 1,250 Persons Is Projected in London Plan ENDOWMENT FUND SOUGHT Program Calls for Promotion of Shakespeare and General Development of Drama | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/albert-fowler-65-a-writer-of-plays-wrote-comic-opera-tattooed-man.html | ALBERT FOWLER, 65, A WRITER OF PLAYS; Wrote Comic Opera 'Tattooed Man,' the Score of Which Was Done by Victor Herbert | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/insurgents-mob-up-in-cuenca-sector-a-further-15mile-advance.html | INSURGENTS MOB UP IN CUENCA SECTOR; A Further 15-Mile Advance Would Put Them in Striking Distance of Valencia Road LOYALISTS GAIN TERUEL increase Pressure in Effort to Draw Off Foe to the South--Madrid Heavily Shelled Madrid Is Shelled Heavily | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/first-month-treasury-deficit-249384405-twice-that-year-ago-despite.html | First Month Treasury Deficit $249,384,405, Twice That Year Ago Despite Receipts' Rise | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/southern-railway-plans-stock-issue-common-shares-would-increase.html | SOUTHERN RAILWAY PLANS STOCK ISSUE; Common Shares Would Increase From 1,500,000 of $100 Par to 2,900,000 of No Par | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/freaks-abounded-in-july-weather-night-in-afternoon-during-storm-on.html | FREAKS ABOUNDED IN JULY WEATHER; 'Night' in Afternoon During Storm on 12th Chosen as Strangest of Many HEAT WAS NEAR NORMAL Sunshine and Rain Both Were Above Average Earthquake and Rainbow Listed | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/governors-island-defeats-old-oaks-triumphs-by-116-in-tengoal-polo.html | GOVERNORS ISLAND DEFEATS OLD OAKS; Triumphs by 11-6 in Ten-Goal Polo Tournament-Results of Other Contests - | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/emilie-dionne-is-ill.html | Emilie Dionne Is Ill | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/danish-premier-breaks-leg-on-shortcut-walk.html | Danish Premier Breaks Leg on Short-Cut Walk | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/m-l-eidsness-jr-drowns-body-of-noted-philatelist-is-recovered-from.html | M. L. EIDSNESS JR. DROWNS; Body of Noted Philatelist Is Recovered From Potomac River | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/heads-mormon-mission-in-east.html | Heads Mormon Mission in East | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/frances-casady-engaged-to-wed-daughter-of-episcopal-bishop-of.html | FRANCES CASADY ENGAGED TO WED; Daughter of Episcopal Bishop of Oklahoma to Be Married to Rev. Jonathan Sherman | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/daughter-to-bm-belchers.html | Daughter to B.M. Belchers | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/advises-police-rookies-magistrate-bromberger-tells-them-to-study.html | ADVISES POLICE ROOKIES; Magistrate Bromberger Tells Them to Study Law and Be Honest | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/a-student-of-baseball.html | A STUDENT OF BASEBALL | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gilpin-routs-snyder-jones-nassau-dunn-and-friedman-also-win-in-net.html | GILPIN ROUTS SNYDER; Jones, Nassau, Dunn and Friedman Also Win in Net Play | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dies-of-ring-injuries-page-succumbs-in-hospital-at-pittsburgh-after.html | DIES OF RING INJURIES; Page Succumbs in Hospital at Pittsburgh After Zivic Bout | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/two-shows-in-sky-vie-for-attention-occultation-of-venus-and-moon.html | TWO SHOWS IN SKY VIE FOR ATTENTION; Occultation of Venus and Moon Provides a Striking Early Morning Spectacle COMET ALSO IS CLOSER Finsler's Phenomenon to Be at Its Maximum Brilliance Between Aug. 7 and 11 OCCULTATION OF VENUS BY MOON, AND PATH OF FINSLER COMET | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mrs-clyde-boardman-member-of-state-committee-of-foreign-war.html | MRS. CLYDE BOARDMAN; Member of State Committee of Foreign War Veterans Auxiliary | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-studies-interior-bill.html | Roosevelt Studies Interior Bill | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/charles-c-van-brunt.html | CHARLES C. VAN BRUNT | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/first-archbishop-seated-in-detroit-the-most-rev-edward-mooney-is.html | FIRST ARCHBISHOP SEATED IN DETROIT; The Most Rev. Edward Mooney Is Enthroned as Papal Delegate Officiates FILLS ROCHESTER VACANCY Pope Pius Transfers Bishop James E. Kearney From Salt Lake City FILLS ROCHESTER VACANCY Bishop Kearney of Salt Lake City Is Transferred by Pope INSTALLED AS THE FIRST ARCHBISHOP OF DETROIT | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gertrude-m-vert-plans-her-bridal-marriage-to-robert-breed-to-be.html | GERTRUDE M. VERT PLANS HER BRIDAL; Marriage to Robert Breed to Be Held in Webb Memorial Chapel in Madison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/wedding-in-church-for-eugenie-grew-alexander-cochrane-marries.html | WEDDING IN CHURCH FOR EUGENIE GREW; Alexander Cochrane Marries Boston Girl in St. John's of Beverly Farms, Mass. | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/republicans-call-new-deal-marxist-national-club-group-attacks-the.html | REPUBLICANS CALL NEW DEAL MARXIST; National Club Group Attacks the President for 'Attempts Against Constitution' OUTLINES OWN PRINCIPLES Holds Capital Entitled to Fair Wage as Well as Labor and Backs Protective Tariff Sees Class Feeling Aroused Fears for Government | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/bellowscannara.html | Bellows-Cannara | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/man-falls-from-boat-and-drowns-in-lake-body-recovered-in-bronx-park.html | MAN FALLS FROM BOAT AND DROWNS IN LAKE; Body Recovered in Bronx Park Water--Caddy Perishes in Long Island Creek | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/2-hurt-in-tenement-fire-20-families-routed-by-blaze-in-6story-east.html | 2 HURT IN TENEMENT FIRE; 20 Families Routed by Blaze in 6-Story East Side Building | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/laurette-taylors-play-actress-appears-in-her-own-comedy-at-ogunquit.html | LAURETTE TAYLOR'S PLAY; Actress' Appears in Her Own Comedy at Ogunquit, Me. | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/stock-offerings-sharon-steel.html | STOCK OFFERINGS; Sharon Steel | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/enlists-federalworkers-c-i-o-affiliate-in-philadelphia-plans-to.html | ENLISTS FEDERALWORKERS; C. I. O. Affiliate in Philadelphia Plans to Unionize 10,000 | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/notre-dame-ends-summer-session-university-confers-advanced-degrees.html | NOTRE DAME ENDS SUMMER SESSION; University Confers Advanced Degrees on 30 of 63 Students Receiving Diplomas | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/2-u-s-air-officials-on-wrecked-plane-rex-martin-and-g-q-caldwell.html | 2 U. S. AIR OFFICIALS ON WRECKED PLANE; Rex Martin and G. Q. Caldwell Both Connected With the Air Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fire-department.html | Fire Department | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/welsh-at-fete-see-800-march-as-bards-school-teacher-wins-crown-in.html | WELSH AT FETE SEE, 800 MARCH AS BARDS; School Teacher Wins Crown in Song Contest-Man in Prison Judges Short Stories | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/food-sale-row-goes-on-retail-grocers-and-delicatessen-men-fail-to.html | FOOD SALE ROW GOES ON; Retail Grocers and Delicatessen Men Fail to Agree at Hearing | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/plan-constitution-fete-civic-leaders-confer-with-stanley-howe-on.html | PLAN CONSTITUTION FETE; Civic Leaders Confer With Stanley Howe on Celebration Sept. 17 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/japanese-stocks-drop-textile-industries-are-heavily-hit-by-loss-of.html | JAPANESE STOCKS DROP; Textile Industries Are Heavily Hit by Loss of Chinese Trade | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/william-ziegler.html | WILLIAM ZIEGLER | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/candida-at-whitefield-shaw-play-is-presented-in-white-mountains-by.html | 'CANDIDA' AT WHITEFIELD; Shaw Play Is Presented in White Mountains by the Forty Niners | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/canadas-trade-expands-exports-for-year-to-june-30-238-above.html | CANADA'S TRADE EXPANDS; Exports for Year to June 30 23.8% Above Previous Period | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/panama-to-return-mail-putting-her-in-canal-zone.html | Panama to Return Mail Putting Her in Canal Zone | True | Special Cables to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gasoline-blast-kills-24-turks.html | Gasoline Blast Kills 24 Turks | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-moira-archbold-bar-harbor-hostess-entertains-at-seasons.html | MISS MOIRA ARCHBOLD BAR HARBOR HOSTESS; Entertains at Season's Largest Party-Mrs. J. W. Kilbreth Has Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/98-listed-as-ring-in-big-liquor-plot-jersey-criminal-lawyer-exchief.html | 98 LISTED AS 'RING' IN BIG LIQUOR PLOT; Jersey Criminal Lawyer, ExChief of Police at Yardley, Pa., and 5 Women Indicted 'MILLIONS' IN TAXES LOST GovernmentAttorney So Charges at Philadelphia, Telling of Wide Operations | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/deaths.html | Deaths | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/mexican-academy-ousts-cadets.html | Mexican Academy Ousts Cadets | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/british-bank-circulation.html | BRITISH BANK CIRCULATION | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/price-wins-in-virginia-lieutenant-governor-gets-democratic.html | PRICE WINS IN VIRGINIA; Lieutenant Governor Gets Democratic Gubernatorial Nomination | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/graycheney.html | Gray--Cheney | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/delaware-man-is-102.html | Delaware Man Is 102 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fire-record.html | Fire Record | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/randellhodgman.html | Randell-Hodgman | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dr-kensey-john-hammond.html | DR. KENSEY JOHN HAMMOND | True | Special to THE NEW YORK TiMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/new-egyptian-cabinet-premier-leaves-out-four-members-of-his-third.html | NEW EGYPTIAN CABINET; Premier Leaves Out Four Members of His Third Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/two-chess-matches-won-by-santasiere-new-yorker-beats-shainswit-and.html | TWO CHESS MATCHES WON BY SANTASIERE; New Yorker Beats Shainswit and Adams in State EventTreysman Tops Garfinkel | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/michigan-assembly-to-meet-tomorrow-murphy-agrees-with-leaders-to.html | MICHIGAN ASSEMBLY TO MEET TOMORROW; Murphy Agrees With Leaders to Let Controversial Bills Wait Till January | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/la-guardia-urges-federal-slum-aid-cities-and-private-capital-cannot.html | LA GUARDIA URGES FEDERAL SLUM AID; Cities and Private Capital Cannot Handle Clearance Task, He Declares SAVING SEEN IN LONG RUN Mayor, Praising Wagner Bill at House Hearing, Declares the Project Would Be Economical Mayor Points to Need FHA Aides Back Plan | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/major-gen-phelan-sails.html | Major Gen. Phelan Sails | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/herbert-sentence-advanced-to-aug-12-put-forward-so-his-lawyer-can.html | HERBERT SENTENCE ADVANCED TO AUG. 12; Put Forward So His Lawyer Can Go to Hollywood to Finish a Movie Script | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/extremists-raid-home-of-belfast-official-terrorists-are-believed-to.html | EXTREMISTS RAID HOME OF BELFAST OFFICIAL; Terrorists Are Believed to Have Sought Documents on Violence in North Ireland | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/letters-to-the-times-economic-cause-and-effect-business-expansion.html | Letters to The Times; Economic Cause and Effect Business Expansion, It Is Argued, Must Precede Wage Increases Legislative Action Urged Released Prisoners, It Is Held, Should Be Returned Whence They Came Japan in North China Forty--And on Their Way The Migratory Middle-Aged Creating a Problem to Be Solved Library Pensions and Pay Higher Pay for Internes The Unique Mr. Moses SIMPLE FOLK | True | FRANK CIST.G. D. BRUCE.T. H. P. SAILER.J. CARLISLE PERT.FREDERIC G. MELCHER.F. CIMBOL.JULIUS HYMAN.EDITH LOMBARD SQUIRES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/nlrb-drops-strip-tease-federal-attorney-ignores-that-charge-in.html | NLRB DROPS STRIP TEASE; Federal Attorney Ignores That Charge in Harlan Mine Case | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/vaiden-b-sweeney-a-veteran-printer-served-journal-of-commerce-for.html | VAIDEN B. SWEENEY, A VETERAN PRINTER; Served Journal of Commerce for 52 Years Ex-Mechanical Head Dies at Age of 79 | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/meeting-to-unify-all-labor-sought-a-f-l-c-i-o-rail-men-and-others.html | MEETING TO UNIFY ALL LABOR SOUGHT; A. F. L., C. I. O., Rail Men and Others Urged to Work Out 'One Trade Union. Center' | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/gold-in-reichsbank-continues-slow-rise-now-2353000-marks-above.html | GOLD IN REICHSBANK CONTINUES SLOW RISE; Now 2,353,000 Marks Above Year's Lowest-,Note Circulation Up 534,000,000 Marks | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/miss-doughertys-troth-ottawa-girl-to-be-wed-to-g-w-n-ramsay-of.html | MISS DOUGHERTY'S TROTH; Ottawa Girl to Be Wed to G. W. N. Ramsay of Scotland | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/omahoney-throws-johnson.html | O'Mahoney Throws Johnson | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/police-hosts-to-orphans-anchor-club-entertains-1600-children-at.html | POLICE HOSTS TO ORPHANS; Anchor Club Entertains 1,600 Children at Manhattan Beach | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/largest-drive-for-rolls-razor.html | Largest Drive for Rolls Razor | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/fred-hull-at-sing-sing.html | Fred Hull at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/house-adopts-price-bill-president-has-no-comment.html | House Adopts Price Bill; President Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/topics-in-wall-street-international-paper-copper-prices-stock.html | TOPICS IN WALL STREET; International Paper Copper Prices Stock Exchange Blameless Corporate Bond Financing Another Bank Anniversary Bank of France Seasonal Telephone Loss | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/chile-feels-relieved-hopeful-all-refugees-in-madrid-embassy-will-be.html | CHILE FEELS RELIEVED; Hopeful All Refugees In Madrid Embassy Will Be Evacuated | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/king-george-flies-to-his-boys-camp-attired-in-shirt-and-shorts-he.html | KING GEORGE FLIES TO HIS BOYS' CAMP; Attired in Shirt and Shorts, He Mingles With Factory Lads at Suffolk Site | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/adjudged-modern-venus-miss-marian-dolan-19-wins-beauty-contest-at.html | ADJUDGED MODERN VENUS; Miss Marian Dolan, 19, Wins Beauty Contest at Coney Island | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/100-clothing-makers-exhibiting-in-boston-1500-reservations-listed.html | 100 CLOTHING MAKERS EXHIBITING IN BOSTON; 1,500 Reservations Listed for Dinner and Style Show at Annual 'Market Week' | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/article-2-no-title-homerun-hitters.html | Article 2 -- No Title; Home-Run Hitters | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/australian-study-begins-council-for-educational-research-to-hold.html | AUSTRALIAN STUDY BEGINS; Council for Educational Research to Hold Series of Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/clarinda-r-moser-wed-connecticut-girl-becomes-bride-of-dr-daniel.html | CLARINDA R. MOSER WED; Connecticut Girl Becomes Bride of Dr. Daniel Miner Rogers | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/westhampton-gains-yacht-series-lead-point-o-woods-forges-ahead-to.html | WESTHAMPTON GAINS YACHT SERIES LEAD; Point o' Woods Forges Ahead to Second, Cedarhurst Drops to Third | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sullivan-blocks-move-to-sidetrack-copeland-whalen-compromise.html | SULLIVAN BLOCKS MOVE TO SIDETRACK COPELAND, WHALEN; Compromise Candidate to Unite the Party Is Said to Have Been Proposed by Kelly | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/federal-position-for-mrs-robbins-widow-of-roosevelt-cousin-is-named.html | FEDERAL POSITION FOR MRS. ROBBINS; Widow of Roosevelt Cousin Is Named Assistant Chief of Foreign Service Buildings AN INTERIOR DECORATOR Frederick Larkin, 'Engineer for the Treasury, Becomes Head of the State Department Office | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/auto-ornament-wound-fatal.html | Auto Ornament Wound Fatal | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/apartments-rent-briskly-for-fall-duplex-suite-with-2-terraces-laid.html | APARTMENTS RENT BRISKLY FOR FALL; Duplex Suite With 2 Terraces Laid Out for Oscar Cooper in Hampshire House EAST SIDE LEASING ACTIVE Many New Tenants Are Listed A by Brokers for Occupancy in the Autumn | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/sports-of-the-times-naval-reduction-in-prospect.html | Sports of the Times; Naval Reduction in Prospect | True | By John Kieran | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/yearling-sales-bring-38925-at-saratoga-39-head-bought-at-opening-of.html | YEARLING SALES BRING $38,925 AT SARATOGA; 39 Head Bought at Opening of Three-Week Vendue-$2,900 for Flying Heel Colt | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/marion-gensel-engaged.html | Marion Gensel Engaged | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/roosevelt-upsets-farm-loan-actionwash-bars-crop-advances-unless-and.html | ROOSEVELT UPSETS FARM LOAN ACTIONWASH; Bars Crop Advances Unless and Until Government Controls Production FEARS RUNAWAY SURPLUS Senate Gets Resolution for 12-Cent Cotton Credits--House Bloc for Similar Planan ROOSEVELT UPSETS FARM LOAN ACTION The Administration's Position Low Interest Rate Provided | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/error-in-communists-address.html | Error in Communists' Address | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/in-washington-an-instance-where-republicans-win-either-way-tactics.html | In Washington; An Instance Where Republicans Win Either Way Tactics Held Imperfect Party Battle Would Come Sooner | True | By Arthur Krock | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/800mile-highway-in-ethiopia-opened-road-links-addis-ababa-with.html | 800-MILE HIGHWAY IN ETHIOPIA OPENED; Road Links Addis Ababa With Asmara, Permitting Speeding of Works Program | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/pardon-denied-winnie-judd.html | Pardon Denied Winnie Judd | True | | C1B 344994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/3day-niemoeller-trial-germany-indicates-belief-charges-are-serious.html | 3-DAY NIEMOELLER TRIAL; Germany Indicates Belief Charges Are Serious | True | Wireless to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/3000-orphans-on-outing.html | 3,000 Orphans on Outing | True | Special to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/dance-project-closes-tonight.html | Dance Project Closes Tonight | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/puerto-rico-helps-guam-in-fighting-soil-erosion.html | Puerto Rico Helps Guam In Fighting Soil Erosion | True | Special Cable to THE NEW YORK TIMES. | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/bids-listed-for-work-on-citys-unit-at-fair-building-will-house-new.html | BIDS LISTED FOR WORK ON CITY'S UNIT AT FAIR; Building Will House New York Exhibits-Contract for Road to Boat Basin Also Open | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/city-dwellings-leased-reports-include-renewal-on-home-of.html | CITY DWELLINGS LEASED; Reports Include Renewal on Home of Ex-President Machado | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/cubs-top-phils-41-as-lee-shows-way-hurler-gains-12th-victory.html | CUBS TOP PHILS, 4-1, AS LEE SHOWS WAY; Hurler Gains 12th Victory, Joining Demaree, Hartnett in Home-Run Hitting MARTIN SPOILS SHUT-OUT Slams Four-Bagger for Losers in Game Completed in 1 Hour 27 Minutes | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/news-of-the-stage-lessons-by-mr-woodsthe-music-box-ropes-off-an.html | NEWS OF THE STAGE; Lessons by Mr. Woods--The Music Box Ropes Off a pening Night--Domestic and Foreign Items | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/english-woman-tennis-victor.html | English Woman Tennis Victor | True | | C1B 344994 |
| 1937-08-04 | 1937-08-04 | https://www.nytimes.com/1937/08/04/archives/new-japanese-military-attaches.html | New Japanese Military Attaches | True | | C1B 344994 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/postponed-bill-given-at-stadium-program-delayed-by-rain-on-monday.html | POSTPONED BILL GIVEN AT STADIUM; Program Delayed by Rain on Monday Presented Before Audience of 16,000 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/church-parley-seeks-one-christian-ground-edinburgh-conference.html | CHURCH PARLEY SEEKS ONE CHRISTIAN GROUND; Edinburgh Conference Decides to Find Unity Basis Before Tackling Differences | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/trade-held-hurt-by-money-curbs-rene-leon-finds-commerce-is-made.html | TRADE HELD HURT BY MONEY CURBS; Rene Leon Finds Commerce Is Made Subordinate to Needs of Management HEARD AT SENATE HEARING Divorce of Dollar From Gold Would Bring Common Unit, He Declares Revaluation Rumor Townsend Hits Silver Parley James Cromwell Has a Plan | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/boo-ads-on-the-screen-little-rock-group-resents-the-commercial-in.html | BOO ADS ON THE SCREEN; Little Rock Group Resents the 'Commercial' in Theatre | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/merge-two-screen-magazines.html | Merge Two Screen Magazines | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/oppose-sales-note-plan-dry-goods-wholesalers-object-to-sample-card.html | OPPOSE SALES NOTE PLAN; Dry Goods Wholesalers Object to Sample Card Charges | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/the-growing-city-budget.html | THE GROWING CITY BUDGET | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/japanese-approve-budget-for-china-cabinet-votes-408000000-yen.html | JAPANESE APPROVE BUDGET FOR CHINA; Cabinet Votes 408,000,000 Yen, Bringing Total Requested So Far Up to 517,000,000 NAVY TO GET 100,000,000 Reservists Being Called Up Are Not Summoned by Classes but Individually | True | By Hugh Byaswireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/burt-wins-cape-cod-net-title.html | Burt Wins Cape Cod Net Title | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/canadian-army-flier-killed.html | Canadian Army Flier Killed | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/san-mateo-defeats-bostwick-field-65-californians-take-first-game-of.html | SAN MATEO DEFEATS BOSTWICK FIELD, 6-5; Californians Take First Game of Rathbone Memorial Cup Polo at Narragensett C. S. HOWARD'S GOAL WINS Leading at Half, 4 to 1, Long Islanders Bow to Attack of Rivals' Changed Line-Up Complexion of Game Altered Lin Howard Turns Play | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sheer-beauty-of-tall-sloops-manoeuvring-provides-grand-spectacle-at.html | Sheer Beauty of Tall Sloops Manoeuvring Provides Grand Spectacle at Starting Line | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bogus-money-ring-crippled-by-raids-seizure-of-18000-bills-here.html | BOGUS MONEY RING CRIPPLED BY RAIDS; Seizure of $18,000 Bills Here Hurts Sicilian Syndicate, Federal Agents Say INFORMER IS THREATENED Witnesses Carefully Guarded After Round-Up of Dealers in Spurious Notes | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/new-york-firm-buys-factory-in-paterson-part-of-nicholson-file-plant.html | NEW YORK FIRM BUYS FACTORY IN PATERSON; Part of Nicholson File Plant to Be Used by Makers of Kitchen Cabinets | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/coast-guard-marks-its-147th-birthday-rear-admiral-waesche-traces.html | COAST GUARD MARKS ITS 147TH BIRTHDAY; Rear Admiral Waesche Traces Its History From Time of the First President | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/books-of-the-times-the-presidents-mail.html | BOOKS OF THE TIMES; The President's Mail | True | By Robert van Gelder | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/clipper-hops-to-ireland.html | Clipper Hops to Ireland | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/soviet-purge-hits-tadjik-officials-the-premier-vice-premier-and.html | SOVIET PURGE HITS TADJIK OFFICIALS; The Premier, Vice Premier and Others Are Removed as Trotskyists or Spies JAPAN AND REICH LINKED All Oppositionists Are Said to Have Joined Hands--New Paean for Stalin Group Three Doomed in Food Poisoning | True | By Harold Denny wireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/jersey-employment-up-weekly-payrolls-for-june-however-showed-a.html | JERSEY EMPLOYMENT UP; Weekly Payrolls for June, However, Showed a Slight Decrease | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/labor-partys-tribute-to-the-mayor-following-is-the-text-of-the.html | Labor Party's Tribute to the Mayor; Following is the text of the statement of the State executive committee of the American Labor party, issued last night in support of its action in renominating Mayor La Guardia: | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/e-d-findlayn.html | E. D. FINDLAYN | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/devoe-raynolds-to-exhibit-at-fair-paint-company-founded-in-1754.html | DEVOE & RAYNOLDS TO EXHIBIT AT FAIR; Paint Company, Founded in 1754, Will Erect a Structure of Ultra-Modern Design | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/edge-sails-for-vacation.html | Edge Sails for Vacation | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lamaster-phils-subdues-cubs-21-southpaw-hurls-12th-victory.html | LAMASTER, PHILS, SUBDUES CUBS, 2-1; Southpaw Hurls 12th Victory Scattering Seven Hits Over as Many Innings | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/james-gibson-scott.html | JAMES GIBSON SCOTT | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/carpet-firm-leases-trorlicht-duncker-company-signs-for-west-52d-st.html | CARPET FIRM LEASES; Trorlicht Duncker Company Signs for West 52d St. Building | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/scorns-civil-liberties-protest.html | Scorns Civil Liberties Protest | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/eustace-conway-lawyer-50-years-specialized-in-probate-work-during.html | EUSTACE CONWAY, LAWYER 50 YEARS; Specialized in Probate Work During Practice Here--Is Dead at 78 EXPERT ON SHAKESPEARE Wrote a Volume on Poet and His Contemporaries--Collected Rare Manuscripts | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/stocks-in-london-paris-and-berlin-better-tone-apparent-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tone Apparent in the English Markets--Gilt-Edge Issues in Demand FRENCH SECURITIES FIRM Government's Finance Measures Approved by Bourse--More Strength in Germany Firmness on the Bourse German Market Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/new-hopes-blasted-on-nonintervention-soviets-london-embassy-denies.html | NEW HOPES BLASTED ON NON-INTERVENTION; Soviet's London Embassy Denies Officially Credited Rumor of Readiness to Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rock-island-road-to-act-plans-to-draw-contract-with-gulf-subsidiary.html | ROCK ISLAND ROAD TO ACT; Plans to Draw Contract With Gulf Subsidiary So as to Merge | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gasoline-prices-subject-of-federal-inquiry-here.html | Gasoline Prices Subject Of Federal Inquiry Here | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/tinsley-to-chicago-cards.html | Tinsley to Chicago Cards | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/f-r-lehlbach-dies-long-in-congress-new-jersey-republican-had-served.html | F. R. LEHLBACH DIES; LONG IN CONGRESS; New Jersey Republican Had Served in House From 1914 Until This Year ACTIVE IN PENSIONS DRIVE Fought Prohibition and New Deal--Urged a Greater Merchant Marine Foe of Drys and New Deal Elected to Congress in 1914 Fought Ship Subsidy Bill | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/estate-of-william-rockefeller-increasing-1000000-a-year-50000000.html | Estate of William Rockefeller Increasing $1,000,000 a Year; $50,000,000 Left in 1922 for His Infant and Unborn GreatGrandchildren Has Risen to $63,713,889, an Accounting Shows--$9,514,834 Paid Out in Interest to 'Descendants BIG ESTATE RISING $1,000,000 A YEAR Broad Discretionary Powers Principle of Operation Also Held in Five Trusts | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/colombians-name-santos-liberal-sole-candidate-for-presidency-to.html | COLOMBIANS NAME SANTOS; Liberal, Sole Candidate for Presidency, to Sall for Geneva | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/is-zat-so-offered-at-southampton-mrs-g-truxton-glazebrook-appears.html | 'IS ZAT SO' OFFERED AT SOUTHAMPTON; Mrs. G. Truxton Glazebrook Appears in a Leading Role at the Parrish Hall | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/4000-a-unit-limit-put-in-housing-bill-senate-adopts-amendment-which.html | $4,000 A UNIT LIMIT PUT IN HOUSING BILL; Senate Adopts Amendment Which Excludes Land and Slum Razing Cost | True | Special to THE NEW YORK TIMES | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/kleinfeld-chosen-for-brooklyn-race-county-democrats-name-state.html | KLEINFELD CHOSEN FOR BROOKLYN RACE; County Democrats Name State Senator as Candidate for Borough President J. V. MANGANO FOR SHERIFF McGuinness Is Choice for Register--Designees for Convention Are Listed | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/father-keeps-child-despite-abduction-chicago-court-wont-hold-girl.html | FATHER KEEPS CHILD DESPITE 'ABDUCTION'; Chicago Court Won't Hold Girl in Orphanage Awaiting Action on Grandmother's Charge | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/fire-destroys-crutch-plant.html | Fire Destroys Crutch Plant | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-livingston-wed-to-roman-kwiecien-daughter-of-robert-c-paines-of.html | MRS. LIVINGSTON WED TO ROMAN KWIECIEN; Daughter of Robert C. Paines of Thompson, Conn., Married to Former Polish Consul | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/undergoes-a-cleaning.html | UNDERGOES A CLEANING | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lewis-is-slipping-girdler-asserts-republic-steel-chairman-says-c-i.html | LEWIS IS SLIPPING, GIRDLER ASSERTS; Republic Steel Chairman Says C. I. O. Head Gave Unwanted Type of Leadership LITTLE TROUBLE FORESEEN Industry Is Expected to Escape Serious Labor Disturbance for Long Period Collective Bargaining Resistance to C. I. O. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/eleanor-thibaut-plans-her-bridal-marriage-to-charles-francis.html | ELEANOR THIBAUT PLANS HER BRIDAL; Marriage to Charles Francis Smithers Will Take Place in Her Greenwich Home CEREMONY TO BE SEPT. 10 Elizabeth Thibaut Will Be Maid of Honor for Sister-- Antonio Ponvert the Best Man | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/s-h-miller-member-of-pioneer-families-former-official-of-long.html | S. H. MILLER, MEMBER OF PIONEER FAMILIES; Former Official of Long Island Town Named for Ancestor Is Dead at 84 | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/paris-silhouettes-fitted-for-evening-many-skirts-are-higher-at-the.html | PARIS SILHOUETTES FITTED FOR EVENING; Many Skirts Are Higher at the Front and Sweeping Back Into Semi-Long Trains PATOU HAS NEW COLORS Outstanding in Short Dresses Are Those Called 'Day and Night' in Black Crepe | True | By Virginia Popewireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/chautauqua-gets-50000-colonys-birthday-party-starts-1000000-fund.html | CHAUTAQUA GETS $50,000; Colony's Birthday Party Starts $1,000,000 Fund Drive | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/frankedavin.html | Franke--Davin | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/scotsmen-welcome-queen-on-birthday-elizabeth-37-reaches-balmoral.html | SCOTSMEN WELCOME QUEEN ON BIRTHDAY; Elizabeth, 37, Reaches Balmoral With King and 2 Princesses--Their Car Towed Past Gates | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bond-offerings-by-municipalities-st-paul-minn-awards-two-issues.html | BOND OFFERINGS BY MUNICIPALITIES; St. Paul, Minn., Awards Two Issues Totaling $665,000 to Two Banking Groups INDIANAPOLIS NOTES SOLD $650,000 Temporary Loan Goes at Premium-- Marketing by Massachusetts Cities Indianapolis, Ind. Concord, N. H. Hampden County, Mass. Everett, Mass. Maiden, Mass. Fitchburg, Mass. Kings County Wash Milwaukee County, Wis. Merrimack County, N. H. Ramsey County, Minn. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/record-159074222-asked-for-schools-proposed-budget-for-1938-is.html | RECORD $159,074,222 ASKED FOR SCHOOLS; Proposed Budget for 1938 Is Above Estimates and Exceeds This Year's by $14,584,658 PAY RISES A BIG FACTOR 1,250 New Teachers Sought-- Aim Is to Restore Services Curtailed by Depression 1,250 New Teaching Jobs CITY SCHOOL BUDGET REACHES NEW HIGH Increases for Clerical Aides More Recreation Areas | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/july-stock-prices-up-4511266966-average-share-quotation-on-stock.html | JULY STOCK PRICES UP $4,511,266,966; Average Share Quotation on Stock Exchange Here Rises From .$39.21 to $42.30 TOTAL AT $59,393,594,170 Members' Loans on Collateral 1.98% of Worth of Whole List, Against 2.16% July 1 Stocks' Values by Groups | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/toles-godoy-fight-to-draw.html | Toles, Godoy Fight to Draw | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/parade-to-welcome-davis-cup-net-squad-players-and-trophy-will-ride.html | PARADE TO WELCOME DAVIS CUP NET SQUAD; Players and Trophy Will Ride Up Fifth Avenue Atop Bus After Arrival Today | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/reports-on-ring-death-coroners-physician-says-page-died-of-brain.html | REPORTS ON RING DEATH; Coroner's Physician Says Page Died of Brain Hemorrhage | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/markets-for-distillers-opportunities-offered-in-alaska-and-other.html | MARKETS FOR DISTILLERS; Opportunities Offered in Alaska and Other Territories | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lord-jerseys-1st-wife-engaged.html | Lord Jersey's 1st Wife Engaged | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/del-genio-and-pacho-meet-in-bout-tonight-tenround-welterweight.html | DEL GENIO AND PACHO MEET IN BOUT TONIGHT; Ten-Round Welterweight Fight Heads Garden Card--Hogan to Oppose MacDonald | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/apartment-rentals-brisk-in-three-zones-park-ave-riverside-drive-and.html | APARTMENT RENTALS BRISK IN THREE ZONES; Park Ave., Riverside Drive and West End Ave. Space Taken by Long List of Tenants | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-orcutt-scores-in-bluff-point-golf-routs-mrs-farnham-8-and-6-in.html | MISS ORCUTT SCORES IN BLUFF POINT GOLF; Routs Mrs. Farnham; 8 and 6, in First Round Encounter--Miss Guilfoil Wins | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/newark-captures-sixth-in-row-6-to-4-tallies-five-runs-on-six-hits.html | NEWARK CAPTURES SIXTH IN ROW, 6 TO 4; Tallies Five Runs on Six Hits in Fifth Inning to Record Triumph Over Buffalo | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/41892538-earned-by-utility-in-year-gross-revenues-of-66032387.html | $41,892,538 EARNED BY UTILITY IN YEAR; Gross Revenues of $66,032,387 Listed by Local Edison for Period Ended April 30 BROOKLYN EDISON REPORTS Shows Net of $11,407,060 for the Year Ended May 31--Other Utility Statements OTHER UTILITY EARNINGS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/emergency-talks-go-on-in-nanking-japanese-advance-chiang-kaishek.html | EMERGENCY TALKS GO ON IN NANKING; JAPANESE ADVANCE; Chiang Kai-shek Confers With Nation's Highest Generals on a Course Toward Japan | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/katherine-naughton-engaged.html | Katherine Naughton Engaged | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/transfers-in-the-bronxi.html | TRANSFERS IN THE BRONXI | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/5000000-in-state-on-security-rolls-3000000-entitled-to-benefit.html | 5,000,000 IN STATE ON SECURITY ROLLS; 3,000,000 Entitled to Benefit Under Job Insurance, Mrs. Rosenberg Finds 150,000 GET MONTHLY AID Federal Funds Help Many in Maternal, Child Health and Other Social Programs No Strings on Benefits Social Services Also Aided | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/marylebone-c-c-draws-third-time-on-its-tour.html | Marylebone C. C. Draws Third Time on Its Tour | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/albanese-joins-squad-syracuse-captain-accepts-bid-to-play-on.html | ALBANESE JOINS SQUAD; Syracuse Captain Accepts Bid to Play on Eastern Eleven | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/emma-wheeler-engaged-californian-betrothed-to-donald-poinier-of.html | EMMA WHEELER ENGAGED; Californian Betrothed to Donald Poinier of South Orange | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bond-notes.html | BOND NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/the-screen-artists-and-models-which-opened-yesterday-at-the.html | THE SCREEN; 'Artists and Models,' Which Opened Yesterday at the Paramount, Is One of the Season's Best Musicals | True | By Frank S. Nugent | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/j-j-hughes-jr-committed.html | J. J. Hughes Jr. Committed | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/novel-picket-sign-just-floats-away-attached-to-balloons-it-was.html | NOVEL PICKET SIGN JUST FLOATS AWAY; Attached to Balloons, It Was Supposed to Soar Outside 'Popeye' Art Studios BUT IT NEVER GOT THERE Plea to Artists Remaining on Job Went Skyward When Slipknot Came Undone | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/debris-of-airliner-indicates-a-blast-navy-report-from-canal-zone.html | DEBRIS OF AIRLINER INDICATES A BLAST; Navy Report From Canal Zone Cites Burned Wreckage Found Near Cristobal SEARCH FOR BODIES VAIN Hope for Recovery of 14 Lost With Plane Ebbs--Much Mail Found on Sea Hope For Recoveries Ebbs | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/paris-gem-burglar-agile-three-american-women-victims-of-human-fly.html | PARIS GEM BURGLAR AGILE; Three American Women Victims of 'Human Fly,' Police Believe | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sports-of-the-times-reg-u-s-pat-off-just-a-second-on-ruining-a-race.html | Sports of the Times; Reg. U. S. Pat. Off. Just a Second On Ruining a Race Knocked Cold Bent on Holding the Line The Big Blows | True | By John Kieran | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/canada-led-in-1936-air-freight.html | Canada Led in 1936 Air Freight | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miller-breaks-498-clays-indiana-marksman-wins-marshall-shoot.html | MILLER BREAKS 498 CLAYS; Indiana Marksman Wins Marshall Shoot, Missing Only Twice | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/payments-to-stores-dip-second-drop-shown-since-1934-commerce-bureau.html | PAYMENTS TO STORES DIP; Second Drop Shown Since 1934, Commerce Bureau Reports | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/named-by-presssociety-paul-s-mowrer-of-chicago-heads-board-of.html | NAMED BY PRESS,SOCIETY; Paul S. Mowrer of Chicago Heads Board of Governors | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sec-reports-on-oddlot-deals.html | SEC. Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lucy-cave-is-married-wed-in-baltimore-to-rev-carlton-matthai-harris.html | LUCY CAVE IS MARRIED; Wed in Baltimore to Rev. Carlton Matthai Harris | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/hospital-has-deficit-institution-for-joint-diseases-cared-for-33863.html | HOSPITAL HAS DEFICIT; Institution for Joint Diseases Cared for 33,863 in 1936 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bolivia-and-chile-in-26-agreements-educational-institutes-to-guide.html | BOLIVIA AND CHILE IN 26 AGREEMENTS; Educational Institutes to Guide Exchanges of Teachers, Students and Newspaper Men | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/to-list-prisoners-nicknames.html | To List Prisoners' Nicknames | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/crop-loan-demand-gains-in-congress-cotton-states-group-in-house-to.html | CROP LOAN DEMAND GAINS IN CONGRESS; Cotton States Group in House to See President--Plans Threat to Pending Bills OCTOBER SESSION POSED Georgia Delegation to Act Today--Administration Chiefs Seek Delay Until 1938 Meeting of Georgians Called CROP LOAN DEMAND GAINS IN CONGRESS Six Named to See President Connally Ready to Act Now | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/strong-finish-carries-shandon-farms-burning-star-to-victory-at.html | Strong Finish Carries Shandon Farm's Burning Star to Victory at Saratoga; BURNING STAR WINS SARANAC HANDICAP Richards's Mount Leads Home Forty Winks by a Nose in $6,575 Race at Spa REX FLAG FINISHES THIRD Jockey Gilbert Is First With Whitney's Spring Melody and Gallery God Favorite Goes to Inside Outside Horse Placed First | True | By Bryan Fieldspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/commodity-markets-prices-of-futures-generally-higher-on-local.html | COMMODITY MARKETS; Prices of Futures Generally Higher on Local Exchanges--Cash Quotations in Grains Rise. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/group-prepares-plan-for-trust-preferred-holders-of-united.html | GROUP PREPARES PLAN FOR TRUST; Preferred Holders of United Investment Assurance Act to Recover Losses | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/investor-acquires-warrington-hotel-11story-building-in-madison-ave.html | INVESTOR ACQUIRES WARRINGTON HOTEL; 11-Story Building in Madison Ave. With 5-Story Annex Bought by Joseph Wald | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/luncheon-to-dr-c-u-clark.html | Luncheon to Dr. C. U. Clark | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mary-klemann-a-bride-married-at-home-in-montclair-to-perry-speer.html | MARY KLEMANN A BRIDE; Married at Home in Montclair to Perry Speer Huntoon | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/greece-has-anniversary-marks-first-year-of-metaxas.html | GREECE HAS ANNIVERSARY; Marks First Year of Metaxas Dictatorship--Athens Bedecked | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/u-s-yacht-takes-third-race-in-row-ranger-defeats-endeavour-ii-by-4.html | U. S. YACHT TAKES THIRD RACE IN ROW; Ranger Defeats Endeavour II by 4 Minutes 27 Seconds Over 30-Mile Course SAIL FOURTH EVENT TODAY Vanderbilt Needs Only One More Victory to Retain the America's Cup Agrees to Race Today High and Priceless Seat U. S. YACHT TAKES THIRD RACE IN ROW Rails Down in Breeze Double Headrigs Set Half Mile in Front | True | By James Robbinsspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gerard-in-serious-condition.html | Gerard in Serious Condition | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rail-salaries-reported-increases-included-in-payments-to-officers.html | RAIL SALARIES REPORTED; Increases Included in Payments to Officers of the New Haven | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bear-nips-zoo-director.html | Bear Nips Zoo Director | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/french-flag-easily-made-guards-aliens-in-peiping.html | French Flag, Easily Made, Guards Aliens in Peiping | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/state-banks-taxable-for-job-insurance-membership-in-federal-reserve.html | STATE BANKS TAXABLE FOR JOB INSURANCE; Membership in Federal Reserve Makes No Difference, Says Attorney General Bennett | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-juliet-hilliard-married.html | Mrs. Juliet Hilliard Married | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/has-900-years-to-pay-1838755-judgment-harris-hammond-is-ordered-to.html | HAS 900 YEARS TO PAY $1,838,755 JUDGMENT; Harris Hammond Is Ordered to Give Bank $160 Monthly Out of $20,000 Salary | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/manuel-rivas-vicuna-expremier-of-chile-former-chief-of-his-countrys.html | MANUEL RIVAS VICUNA, EX-PREMIER OF CHILE; Former Chief of His Country's Delegation to League of Nations Is Dead | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-crater-here-may-go-on-stage-saying-she-is-destitute-she.html | MRS. CRATER HERE, MAY GO ON STAGE; Saying She Is Destitute, She Considers Theatre Interviews About Missing Justice | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/illinois-utilities-merger-commonwealth-edison-to-take-over-upstate.html | ILLINOIS UTILITIES MERGER; Commonwealth Edison to Take Over Upstate Company | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/open-credit-payments-dip-department-stores-report-second-drop-since.html | OPEN CREDIT PAYMENTS DIP; Department Stores Report Second Drop Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/chill-rain-at-the-north-pole.html | Chill Rain at the North Pole | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lady-higloss-outfinishes-bachelor-dinner-in-continental-handicap-at.html | Lady Higloss Outfinishes Bachelor Dinner In Continental Handicap at Suffolk Downs | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/panama-traffic-drops-july-report-shows-457-vessels-and-202964245.html | PANAMA TRAFFIC DROPS; July Report Shows 457 Vessels and $2,029,642.45 Tolls | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sales-by-russia-unsettle-wheat-prices-in-worlds-markets-fall.html | SALES BY RUSSIA UNSETTLE WHEAT; Prices in World's Markets Fall Sharply, but Domestic Decline Is Wiped Out LOSS IN LIVERPOOL 3 7/8-4 1/8C Corn Dips Early, but Finishes 1 1/4 to 2 3/4c Higher, With September in Demand Russian Grain a Factor SALES BY RUSSIA UNSETTLE WHEAT | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/race-trophy-won-by-westhampton-crew-with-58-points-retires-gulden.html | RACE TROPHY WON BY WESTHAMPTON; Crew, With 58 Points, Retires Gulden Yachting Award--Point o' Woods Second | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bulgarreich-pact-denied-reports-called-fabrications-by.html | BULGAR-REICH PACT DENIED; Reports Called 'Fabrications' by Premier-- Agrarian Leader Held | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dr-w-h-vail-is-92-second-oldest-princeton-alumnus-credits-longevity.html | DR. W. H. VAIL IS 92; Second Oldest Princeton Alumnus Credits Longevity to '4 Browns' | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/farley-promises-no-party-revenge-over-court-fight-democrats-are-too.html | FARLEY PROMISES NO PARTY REVENGE OVER COURT FIGHT; Democrats Are Too Busy 'Building' Nation to Carry on Feuds, He Says 'INCURABLE RIFT' DERIDED Such 'Republican' Talk Is Only 'Moonshine,' He Declares at Rally in Akron Reprisal Talk Called "Moonshine" FARLEY PROMISES NO COURT REVENGE Cites Other Recovery Data | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/aldred-trust-defended-head-of-it-and-the-parent-banking-firm-here.html | ALDRED TRUST DEFENDED; Head of It and the Parent Banking Firm Here Testifies to SEC | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/president-assails-war-gases-in-veto-he-opposes-changing-name-of.html | PRESIDENT ASSAILS WAR GASES IN VETO; He Opposes Changing Name of Chemical Warfare Service to 'Chemical Corps' WOULD 'DIGNIFY' STUDIES Message States His Reluctance to See Aggrandizement' of Bureau Thus Engaged TEXT OF THE VETO MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/samuel-d-riddles-hosts-in-saratoga-mrs-james-l-sand-honors-sfranz.html | SAMUEL D. RIDDLES HOSTS IN SARATOGA; Mrs. James L. Sand Honors S.,Franz Flemings of New York at Luncheon SETH MORTONS ENTERTAIN Mrs. Woods Robinson and Mr. and Mrs. Leland Sterry Jr. Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/third-republican-enters-jersey-race-henry-carpenter-jr-of-asbury.html | THIRD REPUBLICAN ENTERS JERSEY RACE; Henry Carpenter Jr. of Asbury Files Petition--Hoffman Warned by Powell | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/to-visit-toscanini.html | TO VISIT TOSCANINI | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/leander-langrall-baltimore-packer-head-of-one-of-largest-canning.html | LEANDER LANGRALL, BALTIMORE PACKER; Head of One of Largest Canning Companies in Maryland Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/pequot-club-first-in-final-of-series-greenwich-victory-puts-crew.html | PEQUOT CLUB FIRST IN FINAL OF SERIES; Greenwich Victory Puts Crew Second to Indian Harbor Winner of Law Cup COLD SPRING IS THIRD Keen Four-Way Battle Marks Last of Five Contests for Junior Laurels | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/chinese-expecting-battle-at-nankow-inform-washington-embassy-that.html | CHINESE EXPECTING BATTLE AT NANKOW; Inform Washington Embassy That Hostilities Impend 30 Miles Northwest of Peiping | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-gladys-nagel-bride-in-brooklyn-st-johns-church-scene-of.html | MISS GLADYS NAGEL BRIDE IN BROOKLYN; St. John's Church Scene of Marriage to Frank Rylands Pitt, Attorney Here | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/topics-in-wall-street-steel-situation-oil-company-earnings-railway.html | TOPICS IN WALL STREET; Steel Situation Oil Company Earnings Railway Wage Negotiations Decline in Bank Reserves The Brazilian Gold Agreement Northern Pacific Russian Wheat | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/whalen-and-mahoney-statements-grover-a-whalen-jeremiah-t-mahoney.html | Whalen and Mahoney Statements; Grover A. Whalen Jeremiah T. Mahoney | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Main Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/unions-in-battle-10-hurt-in-detroit-head-of-independent-group-of.html | UNIONS IN BATTLE, 10 HURT IN DETROIT; Head of Independent Group of Chrysler Employes Says U. A. W. A. Members Beat Him | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/distillery-stockquestioned-by-sec-martin-gilbert-denies-he-was-not.html | DISTILLERY STOCKQUESTIONED BY SEC; Martin Gilbert Denies He Was Not Real Underwriter for Trenton Valley Issue. REGISTRATION IS AT STAKE New Yorker Admits at Hearing That This Was His One and Only Lending Venture | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/crop-control.html | CROP CONTROL | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/garden-and-bowl-leased-by-jacobs-promoter-gets-monopoly-of-major.html | GARDEN AND BOWL LEASED BY JACOBS; Promoter Gets Monopoly of Major Boxing Here, With Chief Rival Eliminated | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dibelius-freed-for-trial-german-confessional-leader-will-face-nazi.html | DIBELIUS FREED FOR TRIAL; German Confessional Leader Will Face Nazi Court Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dickstein-lists-more-nazi-aides-one-group-entered-in-record-accused.html | DICKSTEIN LISTS MORE 'NAZI AIDES; One Group Entered in Record Accused of Illegally Selling German Securities Wortmann Denies Charges | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/raillaying-race-puzzles-officials-jersey-department-heads-are-at.html | RAIL-LAYING RACE PUZZLES OFFICIALS; Jersey Department Heads Are at Loss to Explain Mystery That Has Stirred Linden ONE INQUIRY UNDER WAY Pennsylvania's Right to Land of Public Service Railroad Being Investigated | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gets-directors-post.html | GETS DIRECTOR'S POST | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/man-unhurt-as-truck-runs-over-his-head-falls-under-3ton-vehicle-but.html | MAN UNHURT AS TRUCK RUNS OVER HIS HEAD; Falls Under 3-Ton Vehicle, but Is Only Scratched as Back Wheel Passes Over His Skull | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-s-s-mandelbaum-widow-of-baltimore-financier-and-philanthropist.html | MRS. S. S. MANDELBAUM; Widow of Baltimore Financier and Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/salvador-alters-import-rules.html | Salvador Alters Import Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dunlap-sold-to-montreal.html | Dunlap Sold to Montreal | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bells-toll-in-belgium-on-anniversary-of-war.html | Bells Toll in Belgium On Anniversary of War | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/cotton-advances-on-short-covering-list-ends-18-to-24-points-up-with.html | COTTON ADVANCES ON SHORT COVERING; List Ends 18 to 24 Points Up With Federal Aid for the New Crop a Factor | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/minor-league-baseball-new-yorkpenn-league.html | Minor League Baseball; NEW YORK-PENN LEAGUE | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/grocery-industry-surveys-its-labor-manufacturers-will-have-data.html | GROCERY INDUSTRY SURVEYS ITS LABOR; Manufacturers Will Have Data Available for First Time Showing Conditions PLAN COMPLETE PICTURE Main Objective Is to Be Prepared if Wage Bill Is Adopted, Paul S. Willis Says Will Show Forward Steps Asked About Vacations | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE, ILL. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/winship-host-to-girls-bachelor-puerto-rican-governor-tells-100-of.html | WINSHIP HOST TO GIRLS; Bachelor Puerto Rican Governor Tells 100 of His Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/police-department-transfer-temporary-assignments-military-leave.html | Police Department; Transfer Temporary Assignments Military Leave Leaves Without Pay | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/recording-task-arduous-frequent-tacks-give-navigators-on-chelan.html | RECORDING TASK ARDUOUS; Frequent Tacks Give Navigators on Chelan Busy Afternoon | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/strike-ended-by-guild-ready-to-return-without-agreement-to-decatur.html | STRIKE ENDED BY GUILD; Ready to Return Without Agreement to Decatur, Ill., Papers | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-edward-c-schmidt-one-of-first-deans-of-women-in-u-s-appointed.html | MRS. EDWARD C. SCHMIDT; One of First Deans of Women In U. S. Appointed at Illinois in '97 | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/blocking-reform.html | BLOCKING REFORM | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-jedrzejowska-and-mrs-fabyan-reach-semifinals-in-maidstone.html | Miss Jedrzejowska and Mrs. Fabyan Reach Semi-Finals in Maidstone Tennis; POLISH STAR BEATS MISS BUNDY, 8-6, 6-3 | True | By Allison Danzig | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/aknusti-poloists-tie-with-whites-red-quartet-battles-to-a-55.html | AKNUSTI POLOISTS TIE WITH WHITES; Red Quartet Battles to a 5-5 Deadlock With Whitney Four in Schiff Field Practice | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bound-for-europe.html | BOUND FOR EUROPE | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/socialist-assails-loyalists-curbs-norman-thomas-asks-protest.html | SOCIALIST ASSAILS LOYALISTS' CURBS; Norman Thomas Asks Protest Against Move to Get Rid of Critics of Spanish Regime | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/goldman-band-prize-awarded-aaron-gold-bronx-resident-only-entrant.html | GOLDMAN BAND PRIZE AWARDED AARON GOLD; Bronx Resident Only Entrant in Music Memory Contest to Turn in Perfect Score | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/austin-inquiry-pushed-sec-hears-accountant-who-prepared-silver.html | AUSTIN INQUIRY PUSHED; SEC Hears Accountant Who Prepared Silver Company Statement | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/yacht-susan-leads-interclubs.html | Yacht Susan Leads Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gaylord-container-offer-corporation-registers-with-sec-for-new.html | GAYLORD CONTAINER OFFER; Corporation Registers With SEC for New Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/boys-kidnappers-were-his-parents-chicago-child-turned-over-to.html | BOYS'KIDNAPPERS WERE HIS PARENTS; Chicago Child Turned Over to Authorities by Couple Who Sought Him Two Years HORSTS ADMIT ADOPTION Doctor Arranged It at Birth When Unwed Father and Mother Lacked Money Waited for Police to Arrive Searched Two Years for Baby | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sports-today.html | Sports Today | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/house-passes-gold-star-mothers-bill-raising-pensions-for-veterans.html | House Passes Gold Star Mothers Bill, Raising Pensions for Veterans' Parents | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/endeavours-in-n-y-y-c-cruise.html | Endeavours in N. Y. Y. C. Cruise | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/caravan-theatre-plays-tonight.html | Caravan Theatre Plays Tonight | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/engineering-awards-up-14-over-july-36-but-nations-construction-for.html | ENGINEERING AWARDS UP 14% OVER JULY. 36; But Nation's Construction for Month Shows Drop From May and June Totals | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gold-output-and-reserves.html | GOLD OUTPUT AND RESERVES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/r-h-macy-co-price-additional-shares-at-37-for-offering-to-present-h.html | R. H. Macy & Co. Price Additional Shares At $37 for Offering to Present Holders | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/the-civil-service.html | The Civil Service | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/14-railroad-unions-end-wage-disputee-mediation-board-and-and.html | 14 RAILROAD UNIONS END WAGE DISPUTEE; Mediation Board and NonOperating Workers Agree on 5c an Hour More 800,000 MEN AFFECTED Operating Brotherhoods, With 350,000, Vote 96% to Authorize Strike Operating Group Votes Strike | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mercer-tube-receivership-ends.html | Mercer Tube Receivership Ends | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/u-s-masters-win-two-team-matches-take-adjourned-games-to-top.html | U. S. MASTERS WIN TWO TEAM MATCHES; Take Adjourned Games to Top Yugoslavia and Argentina in Stockholm Tourney | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/backlogs-offset-low-steel-buying-high-rate-of-output-through-august.html | BACKLOGS OFFSET LOW STEEL BUYING; High Rate of Output Through August Certain, Especially if Autumn Orders Begin | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/foreign-exchanges-ease-french-stabilization-fund-reported.html | FOREIGN EXCHANGES EASE; French Stabilization Fund Reported Supporting the Franc | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/jersey-opens-war-on-bootleg-coal-20-truck-drivers-arrested-as-state.html | JERSEY OPENS WAR ON BOOTLEG COAL; 20 Truck Drivers Arrested as State Starts Enforcement of Newly Enacted Law | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/jane-whitney-affianced-florida-girl-to-be-wed-in-autumn-to-geoffrey.html | JANE WHITNEY AFFIANCED; Florida Girl to Be Wed in Autumn to Geoffrey V. Azoy | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/hoover-asks-support-for-court-bill-foes-he-writes-that-all-congress.html | HOOVER ASKS SUPPORT FOR COURT BILL FOES; He Writes That All Congress Opponents Should Be Aided in 1938 Elections | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/senate-democrats-todineinharmony-will-forget-their-splits-and-other.html | SENATE DEMOCRATS TODINEINHARMONY; Will Forget Their 'Splits' and Other Troubles in Honoring Leader Barkley Tuesday ROOSEVELT IS INVITED Will Go or Send a Message-- Court Bill Foes Prominent in Arrangement for Affair | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/inchlong-pistol-seized-held-dangerous-weapon.html | Inch-Long Pistol Seized; Held Dangrous Weapon | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/balsamo-beats-diamond-takes-dyckman-oval-main-bout-with-punishing.html | BALSAMO BEATS DIAMOND; Takes Dyckman Oval Main Bout With Punishing Attack | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/more-german-beer-for-america.html | More German Beer for America | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sutterpotts-team-eliminated-by-wood-shields-in-net-upset-seeded.html | Sutter-Potts Team Eliminated By Wood, Shields in Net Upset; Seeded Stars Lose Hard Doubles Struggle by 5-7, 7-5, 6-4 in Southampton Invitation Tourney--Mangin and Guernsay Put Out by Mulloy, Jarvis--Yamagishi, Nakano Pressed Jarvis, Mulloy Advance Mortimer and Pell Halted | True | From a Staff Correspondent. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dr-albert-e-cary.html | DR. ALBERT E. CARY | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/new-york-boy-lucky-in-chicago.html | New York Boy Lucky in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/white-house-gets-pricefixing-bill-senate-accepts-conference-report.html | WHITE HOUSE GETS PRICE-FIXING BILL; Senate Accepts Conference Report on District of Columbia Tax Measure VETO FEARED OVER RIDER Roosevelt Opposed the MillerTydings Proposal as Tending to Raise Living Cost Amended by Tydings | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/new-viceroy-gets-gandhis-opinions-marquess-of-linlithgow-has-first.html | NEW VICEROY GETS GANDHI'S OPINIONS; Marquess of Linlithgow Has First Meeting With India's Independence Leader HARMONIOUS REGIME SEEN Congress Party's Conciliatory Attitude Raises Hopes for Success of Constitution Conciliatory Attitude Grows Leaders Encouraged | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/polland-victor-at-chess-wins-rapid-transit-tourney-at.html | POLLAND VICTOR AT CHESS; Wins Rapid Transit Tourney at Cazenovia--Partos Second | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/business-world-commercial-paper-war-delays-no-fur-shipments-dundee.html | Business World; COMMERCIAL PAPER War Delays No Fur Shipments Dundee Towels Reduced Fall Cosmetic Buying Due Approve Brazil Coffee Action Jewelry Purchased at Show Knitwear Buying Improved Burlaps Up in Quiet Trade Gray Goods Sales Improve | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/three-new-films-open-here-today-stella-dallas-with-barbara-stanwyck.html | THREE NEW FILMS OPEN HERE TODAY; 'Stella Dallas,' With Barbara Stanwyck, to Be Shown in Radio City Music Hall | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/one-egg-hatches-three-canaries.html | One Egg Hatches Three Canaries | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/daughter-to-colby-v-ardises.html | Daughter to Colby V. Ardises | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/robbed-of-11000-gems-mrs-marion-p-phinnys-saranac-inn-home-is.html | ROBBED OF $11,000 GEMS; Mrs. Marion P. Phinny's Saranac Inn Home is Ransacked | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/57-yearlings-sold-for-121300-at-spa-j-h-whitney-gives-9600-for-a.html | 57 YEARLINGS SOLD FOR $121,300 AT SPA; J. H. Whitney Gives $9,600 for a Pharamond II Colt--Hatch Makes $8,000 Purchase | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/kruger-upsets-friedman-wins-threehour-net-struggle-in-eastern.html | KRUGER UPSETS FRIEDMAN; Wins Three-Hour Net Struggle in Eastern States Tourney | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/browns-halt-senators-win-by-53-on-triple-by-davis-with-bases-full.html | BROWNS HALT SENATORS; Win by 5-3 on Triple by Davis With Bases Full in Sixth | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/flower-heirs-get-1750.html | Flower Heirs Get $17.50 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ship-official-sails-french-line-not-planning-any-additions-de.html | SHIP OFFICIAL SAILS; French Line Not Planning Any Additions, de Linclays Says | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/hearing-on-amoskeag-plan.html | Hearing on Amoskeag Plan | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/american-photographers-are-beaten-by-japanese.html | American Photographers Are Beaten by Japanese | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-virginia-street-honored-at-party-she-is-guest-with-her-fiance.html | MISS VIRGINIA STREET HONORED AT PARTY; She Is Guest With Her Fiance, Ivy Lee Jr., at Supper Given by His Brother and Sister | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dr-samuel-johnson-a-founder-of-s-p-c-a-practiced-veterinary-surgery.html | DR. SAMUEL JOHNSON, A FOUNDER OF S. P. C. A.; Practiced Veterinary Surgery Here for Half Century--He Succumbs in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ziegfeld-sale-postponed-delay-to-sept-29-asked-by-authors-of-some.html | ZIEGFELD SALE POSTPONED; Delay to Sept. 29 Asked by Authors of Some Plays to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sailors-are-entertained-men-from-h-m-s-york-attend-a-smoker-at.html | SAILORS ARE ENTERTAINED; Men From H. M. S. York Attend a Smoker at Newport Beach | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/municipal-financing-up-july-bond-sales-total-53377948-against.html | MUNICIPAL FINANCING UP; July Bond Sales Total $53,377,948, Against $43,934,202 Last Year | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/cards-defeat-bees-on-frischs-single-pinch-hit-scoring-two-climax-of.html | CARDS DEFEAT BEES ON FRISCH'S SINGLE; Pinch Hit Scoring Two Climax of Five-Run Drive in Ninth for 7-6 Decision FETTE FALTERS SUDDENLY Medwick's Fourth Two-Bagger of Game Speeds Lou's Downfall--St. Louis Ties for 3d | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/babylon-child-vanishes-100-hunt-boy-2-missing-from-yard-of-his-home.html | BABYLON CHILD VANISHES; 100 Hunt Boy, 2, Missing From Yard of His Home | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/letters-to-the-times-duties-of-government-support-of-citizens.html | Letters to The Times; Duties of Government Support of Citizens Regarded As Very Far From Being One of Them Where the Trouble Lies Practice Rather Than Theory Held to Blame for Parole Failures St. Paul's Ruling A Printing Trades Tribute Employing and Working Printers Will Join in Honoring Charles Francis Vacations for Blind People The 207th Street Swimming Pool METRO | True | G. M. DILLARD.JOHN W. ANDERSON.MARY M'ENNERY ERHARD.EDWARD F. CASSIDY.HENRY W. GODDARDDAVID L. ROSENBERG.ARTHUR GUITERMAN. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/baby-2-survives-fourstory-fall-child-plunges-into-areaway-of-first.html | BABY, 2, SURVIVES FOUR-STORY FALL; Child Plunges Into Areaway of First Avenue Tenement When Screen Gives Way DOING WELL IN HOSPITAL Doctor Gives It Good Chance to Live--Drop Was Broken by Window Boxes | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/less-wheat-in-store-total-at-end-of-july-33285281-bushels120770919.html | LESS WHEAT IN STORE; Total at End of July 33,285,281 Bushels--120,770,919 Year Ago | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sales-of-gas-increased-totaled-64904700-in-may-a-gain-of-71-in-a.html | SALES OF GAS INCREASED; Totaled $64,904,700 in May, a Gain of 7.1 % in a Year | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/u-s-army-plane-crashes-six-aboard-transport-in-panama-are-believed.html | U. S. ARMY PLANE CRASHES; Six Aboard Transport in Panama Are Believed to Be Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/200-young-pickets-win-a-playground-orange-n-j-youngsters-put-up.html | 200 YOUNG PICKETS WIN A PLAYGROUND; Orange, N. J., Youngsters Put Up Protest When City Council Halts Improvement | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rumour-an-easy-victor-husteds-craft-2-minutes-ahead-of-lotus-at.html | RUMOUR AN EASY VICTOR; Husted's Craft 2 Minutes Ahead of Lotus at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/flinkote-raises-profit-for-a-year-1358868-or-203-a-share-earned.html | FLINKOTE RAISES PROFIT FOR A YEAR; $1,358,868, or $2.03 a Share, Earned, Against $1,156,245 in Previous 52 Weeks | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miaja-says-morale-of-enemy-is-broken-wars-on-foes-behind-line.html | MIAJA SAYS MORALE OF ENEMY IS BROKEN; Wars on Foes Behind Line TROOPS SENT TO TERUEL Loyalists Rush to Halt Drive on Cuenca Road--Valencia Wars on Foes Behind Lines Loyalists to Reinforce Teruel Teruel Fighting Wanes Valencia Drive on Suspects 20,000 Slain and Franco's Plans Wrecked by Brunete Battle, He Asserts Says Franco's Plans Are Spoiled | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/traces-of-earliest-man-suggested-in-finds-by-paleontologists-in.html | Traces of Earliest Man Suggested in Finds By Paleontologists in Palestine Excavations | True | By E. N. Fallaize | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/cleveland-the-fisherman.html | CLEVELAND THE FISHERMAN | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/food-costs-decline-bureau-index-shows-drop-of-from-862-to-859-in.html | FOOD COSTS DECLINE; Bureau Index Shows Drop of From 86.2 to 85.9 in Month | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bond-prices-rise-as-trading-gains-transactions-total-6553600-with.html | BOND PRICES RISE AS TRADING GAINS; Transactions Total $6,553,600 With Rails Leading the Increased Demand | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/coast-guard-traffic-squad-of-sea-keeps-order-in-sightseeing-fleet.html | Coast Guard, Traffic Squad of Sea, Keeps Order in Sightseeing Fleet; Intricate Duties Among Many Vessels Following Cup Racers Handled Capably and Smoothly--Ships Gayly Dressed in Honor of Queen Elizabeth's Birthday Lobstermen Shooed Away Fleet Stirs to Action N. Y. Y. C. Sends Message Clears Path for Racers | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/french-less-wary-of-italobritish-aim-now-await-developments-more.html | FRENCH LESS WARY OF ITALO-BRITISH AIM; Now Await Developments More Calmly--Rome Writer Sees Likelihood of Accord | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/wage-bill-inconsistent-federation-points-out-childlabor-provisions.html | WAGE BILL INCONSISTENT; Federation Points Out Child-Labor Provisions Do Not Agree | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/berlin-art-expert-ousted-from-post-dr-eberhard-hanfstaengl-of-the.html | BERLIN ART EXPERT OUSTED FROM POST; Dr. Eberhard Hanfstaengl of the Berlin National Gallery Victim of New Purge | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/springerarguedas.html | Springer--Arguedas | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/price-of-lead-advances-markup-of-14cent-a-pound-to-6-14c-ordered-by.html | PRICE OF LEAD ADVANCES; Mark-Up of 1/4-Cent a Pound to 6 1/4c Ordered by 2 Companies | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/chinese-may-block-port-foochow-officials-ready-to-sink-ships-in.html | CHINESE MAY BLOCK PORT; Foochow Officials Ready to Sink Ships in Ming River | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-a-sidney-reynolds.html | MRS. A. SIDNEY REYNOLDS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-bancroft-gains-at-net.html | Miss Bancroft Gains at Net | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/republicans-held-to-favor-la-guardia-davidson-predicts-that-partys.html | REPUBLICANS HELD TO FAVOR LA GUARDIA; Davidson Predicts That Party's Voters Will Back Mayor by Ratio of 7 to 1 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/pedgham-tops-cotton-3-and-2.html | Pedgham Tops Cotton, 3 and 2 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/berkshires-open-music-fete-today-many-entertain-guests-for-the.html | BERKSHIRES OPEN MUSIC FETE TODAY; Many Entertain Guests for the Initial Performance of Boston Symphony | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mayor-denounced-on-rise-in-budget-goldsmith-charges-la-guardia-has.html | MAYOR DENOUNCED ON RISE IN BUDGET; Goldsmith Charges La Guardia Has Cost City's Taxpayers $50,000,000 a Year SAYS PROMISE IS IGNORED Fears $3 to $5 Monthly Increase in Low Rents as Result of 'Extravagance' REGISTERS ASK INCREASE Miss Byrne Requests $18,284 Rise in Budget Allowance | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/race-track-tipster-held-fugitive-in-1935-saratoga-indictment-seized.html | RACE TRACK TIPSTER HELD; Fugitive in 1935 Saratoga Indictment Seized Here | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/nlrb-hearings-on-today.html | NLRB Hearings on Today | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/pennsylvania-banks-showed-a-big-gain-deposits-rose-41315707-in-420.html | PENNSYLVANIA BANKS SHOWED A BIG GAIN; Deposits Rose $41,315,707 in 420 Institutions in the Year Ended June 30 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-lacrosses-plans-westfield-n-j-girl-will-be-wed-to-john-b.html | MISS LACROSSE'S PLANS; Westfield, N. J., Girl Will Be Wed to John B. Wherry on Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rumanian-shift-denied-cabinet-says-it-will-not-resign-but-rumors.html | RUMANIAN SHIFT DENIED; Cabinet Says It Will Not Resign, but Rumors Persist | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/reports-candy-gain.html | REPORTS CANDY GAIN | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/janitor-is-seized-for-earhart-hoax-scarf-he-obtained-3-years-ago.html | JANITOR IS SEIZED FOR EARHART HOAX; Scarf He Obtained 3 Years Ago Inspired Story of 'Rescue,' Police Say He Admits | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY LAKE GEORGE NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ohio-strike-bombers-scored-as-fanatics-judge-sentences-four-to.html | OHIO STRIKE BOMBERS SCORED AS 'FANATICS'; Judge Sentences Four to Prison--Says They Do Not Represent Union Labor | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/gandhis-policy-vindicated.html | GANDHI'S POLICY VINDICATED | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/wills-for-probate-manhattan-letters-of-administration.html | Wills for Probate; MANHATTAN Letters of Administration | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-aarons-rated-first-tops-womens-u-s-table-tennis-rankings.html | MISS AARONS RATED FIRST; Tops Women's U. S. Table Tennis Rankings Fourth Straight Year | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/wood-field-and-stream-night-fishing-popular-a-windy-explanation.html | Wood, Field and Stream; Night Fishing Popular A Windy Explanation Battle Lasts Hours | True | By Thomas J. Deeganspecial To the New York Times. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/evaine-wins-at-cowes-faireys-twelvemeter-is-among-victors-in.html | EVAINE WINS AT COWES; Fairey's Twelve-Meter Is Among Victors in English Regatta | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/silk-strike-order-in-nation-widened-15000-throwsters-get-call-to.html | SILK STRIKE ORDER IN NATION WIDENED; 15,000 Throwsters Get Call to Quit Monday With 50,000 Broadsilk Workers | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/william-b-megear.html | WILLIAM B. MEGEAR | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/quebec-steel-workers-strike.html | Quebec Steel Workers Strike | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dodgers-defeat-pirates-and-regain-tie-for-sixth-place-with-reds.html | Dodgers Defeat Pirates and Regain Tie for Sixth Place With Reds; FITZSIMMONS HURT AS DODGERS SCORE Gets Credit for 10-7 Victory Over Pirates, but Suffers Chipped Bone in Finger LEAVES GAME AFTER FIFTH Lavagetto and Brack Connect for Home Runs as Brooklyn Pounds Six Pitchers Brack's Hit Chases Brandt Weaver Stops Slugging Bauers Injures Arm | True | By Roscoe McGowedspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/village-faces-suit-for-chopping-tree-two-residents-at-great-neck.html | VILLAGE FACES SUIT FOR CHOPPING TREE; Two Residents at Great Neck Estates Ask $25,000 for Loss of 130-Year-Old Oak | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/milk-board-to-cut-staff.html | Milk Board to Cut Staff | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/young-knopf-returns-publisher-meets-son-in-newark-as-hitchhike.html | YOUNG KNOPF RETURNS; Publisher Meets Son in Newark as Hitch-Hike Trail Ends | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/louis-warmly-greets-braddock-in-first-meeting-since-fight-champion.html | Louis Warmly Greets Braddock In First Meeting Since Fight; Champion and Predecessor Exchange Pleasantries on Latter's Visit to Camp--Strong Array of Sparring Partners Keeps Bomber From Performing Impressively | True | By Fred van Ness | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/deaths.html | Deaths | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/r-r-young-tells-of-buying-books-15000-for-farleys-tomesa-bigger.html | R. R. YOUNG TELLS OF BUYING BOOKS; $15,000 for Farley's Tomes--'A Bigger Sucker Than I Thought,' Says Wheeler ALLEGHANY GIFT REFUSED 'Entirely Personal 'Affair to Aid Democrats Overtops Merger Plan at Senate Inquiry Says He Barred Corporation Gifts Listing of Alleghany Up | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/oil-law-clarified-colombia-to-grant-concessions-up-to-50000.html | OIL LAW CLARIFIED; Colombia to Grant Concessions Up to 50,000 Hectares | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/van-nuys-hits-foes-seeks-reelection-indiana-court-bill-opponent.html | VAN NUYS HITS FOES, SEEKS RE-ELECTION; Indiana Court Bill Opponent Defies Gov. Townsend by Announcing Candidacy WHEELER PLEDGES HIS AID Warns Party Leaders That Any Reprisals for Anti-Court Votes Will Be Fought | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/to-expand-radio-output-stewart-warner-corporation-plans-extensive.html | TO EXPAND RADIO OUTPUT; Stewart Warner Corporation Plans Extensive Campaign | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/power-output-decline-less-than-seasonal-south-and-mountain-area.html | Power Output Decline Less Than Seasonal; South and Mountain Area Gains Were Cut | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/more-battleships-sought-by-navy-congress-will-be-asked-for-funds.html | MORE BATTLESHIPS SOUGHT BY NAVY; Congress Will Be Asked for Funds for Two Vessels of 35,000 Tons TWO CRUISERS PROJECTED They Would Replace Ships of Omaha Class--Defects Delay Plane Carriers a Year Not Matching British Program Plane Carriers Are Delayed High Standards Set for Ships Bomb, Mine protection Stressed | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/walter-w-buxton.html | WALTER W. BUXTON | True | BATAVIA, N. Y., Aug. 4 | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/paper-center-forming-west-broadway-deal-points-to-assembling-of.html | PAPER CENTER FORMING; West Broadway Deal Points to Assembling of Units in Trade | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/heavy-gain-shown-in-iron-production-daily-output-matched-only-in.html | HEAVY GAIN SHOWN IN IRON PRODUCTION; Daily Output Matched Only in May--12 More Furnaces Blown In | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/burchellshort.html | Burchell--Short | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/yale-golfers-score-114.html | Yale Golfers Score, 11-4 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/three-hurt-in-dynamite-blast.html | Three Hurt in Dynamite Blast | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/labor-party-nominates-mayor-praising-him-as-citys-greatest-appeals.html | Labor Party Nominates Mayor, Praising Him as City's Greatest; Appeals for Continued Progressive, Honest and Efficient Rule to Bar Return of 'Corrupt Tammany Clique'--Leaders Doubtful on Complete Fusion | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/movie-extras-stage-battle.html | Movie Extras Stage Battle | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/swedens-receipts-above-needs-i.html | Sweden's Receipts Above Needs I | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/japanese-prince-is-iii.html | Japanese Prince Is III | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/tigers-17-safeties-stop-athletics-117-detroit-batsmen-pound-three.html | TIGERS 17 SAFETIES STOP ATHLETICS, 11-7; Detroit Batsmen Pound Three Hurlers--York, Rogell and Werber Clout Homers | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/fish-seeks-to-forestall-3d-term-for-presidents.html | Fish Seeks to Forestall 3d Term for Presidents | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/roosevelt-makes-tour-of-naval-hospital-sites.html | Roosevelt Makes Tour Of Naval Hospital Sites | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/prof-lou-gehrig-a-hit-at-columbia-40-students-and-110-ringers-hear.html | PROF. LOU GEHRIG A HIT AT COLUMBIA; 40 Students and 110 Ringers Hear Baseball Discourse and Collect His Autograph | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mahoney-active-in-varied-fields-best-known-as-present-head-of.html | MAHONEY ACTIVE IN VARIED FIELDS; Best Known as Present Head of Amateur Athletic Union and as a Former Judge ONCE PARTNER OF WAGNER He and Senator Were Boyhood Friends--Won Note in Sports During His Youth Worker for Tolerance Took Teacher's Course | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/favorites-score-in-junior-tennis-hunt-tops-johnson-and-davis-to.html | FAVORITES SCORE IN JUNIOR TENNIS; Hunt Tops Johnson and Davis to Gain Quarter-Finals in U. S. Title Play | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/miss-lippincott-married-she-becomes-bride-of-william-h-coulson-in.html | MISS LIPPINCOTT MARRIED; She Becomes Bride of William H. Coulson in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/films-to-help-peace-urged-by-hs-houston-educators-congress-in-tokyo.html | FILMS TO HELP PEACE URGED BY H.S. HOUSTON; Educators' Congress in Tokyo Asked to Back Educational Pictures for Schools of World | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/vandenberg-vs-democrat-in-40-farley-prediction.html | Vandenberg vs. Democrat In '40, Farley Prediction | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/standard-gas-plan-to-be-overhauled-reorganization-draft-twice.html | STANDARD GAS PLAN TO BE OVERHAULED; Reorganization Draft, Twice Amended and Long Delayed, to Be Shelved in Part | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/joseph-a-c-kennedy-special-to-the-new-york-times.html | JOSEPH A. C. KENNEDY; Special to THE NEW YORK TIMES. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/books-published-today.html | Books Published Today | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/leslies-four-blows-lead-giants-to-triumph-over-the-reds-by-43-wild.html | Leslie's Four Blows Lead Giants To Triumph Over the Reds by 4-3; Wild Pitch and Error in Seventh Make Terrymen's Task Easier As They End Losing Streak and Cut Cubs' Lead to Six Games--Gumbert Wins With Revised Line-up | True | By John Drebinger | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/canadian-sloop-safe-phantom-unreported-since-friday-passes-through.html | CANADIAN SLOOP SAFE; Phantom, Unreported Since Friday, Passes Through Canal | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/weizmann-urges-partition-parley-zionist-congress-head-sees-possible.html | WEIZMANN URGES PARTITION PARLEY; Zionist Congress Head Sees Possible Advantage in Plan for Jewish State | True | By Clarence K. Streit | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/approves-coal-board-aim-roosevelt-backs-civil-service-plan-for.html | APPROVES COAL BOARD AIM; Roosevelt Backs Civil Service Plan for Employes | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-hope-y-hanger-bride-at-greenwich-she-is-married-to-john-haynes.html | MRS. HOPE Y. HANGER BRIDE AT GREENWICH; She Is Married to John Haynes in Ceremony at Home--Breakfast on Yacht | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/union-of-seamien-to-be-reorganized-a-f-of-l-counsel-denies-that.html | UNION OF SEAMIEN TO BE REORGANIZED; A. F. of L. Counsel Denies That International's Officials Had Resigned UNITS WILL BE MERGED New Executive to Be Elected--Ryan's Status as Organizer Remains Uncertain | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/events-today.html | EVENTS TODAY | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/parties-given-in-maine-marshall-langhornes-entertain-at-dinner-in.html | PARTIES GIVEN IN MAINE; Marshall Langhornes Entertain at Dinner in Summer Home | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/jeffcoat-dodgers-faces-a-possible-appendectomy.html | Jeffcoat, Dodgers, Faces A Possible Appendectomy | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/aspirin-as-white-magic-aids-victims-of-dark-art.html | Aspirin as 'White Magic' Aids Victims of Dark Art | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ruling-on-county-offices-ready.html | Ruling on County Offices Ready | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/red-sox-overcome-indians-by-86-65-bostons-eighth-victory-in-row.html | RED SOX OVERCOME INDIANS BY 8-6, 6-5; Boston's Eighth Victory in Row Marks Longest Streak Since Yawkey Bought Club TWO HOME RUNS FOR FOXX Hughes Equals Major League Mark With 11 Putouts at Second Base | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/us-trackmen-truimph-malott-and-mel-walker-are-among-victors-at.html | U.S. TRACKMEN TRUIMPH; Malott and Mel Walker Are Among Victors at Stockholm | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/times-of-rival-yachts-in-the-third-cup-test.html | Times of Rival Yachts In the Third Cup Test | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/swims-english-channel-british-worker-22-crosses-in-13-hours-29.html | SWIMS ENGLISH CHANNEL; British Worker, 22, Crosses in 13 Hours 29 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/killed-in-truck-crash.html | Killed in Truck Crash | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/wage-bill-changed-radically-in-draft-adopted-for-house-committee.html | WAGE BILL CHANGED RADICALLY IN DRAFT ADOPTED FOR HOUSE; Committee Votes to Report a Measure Expected to Stir Conference Clash 70-CENT CLAUSE IS OUT Previous Amendment Abandoned--Board's Power Curbed--Green's Ideas Embodied Green Amendments Adopted Differentials Are Preserved WAGE BILL CHANGED RADICALLY IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-irelan-dies-at-102-greatgranddaughter-of-captain-who-fought-in.html | MRS. IRELAN DIES AT 102; Great-Granddaughter of Captain Who Fought in Revolution | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/115-artists-exhibit-in-berkshire-show-annual-stockbridge-event-is.html | 115 ARTISTS EXHIBIT IN BERKSHIRE SHOW; Annual Stockbridge Event Is Opened With Varnishing Day Reception at Museum | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/pennsylvania-pair-wins-bridge-title-cook-and-kunkle-victors-in-mens.html | PENNSYLVANIA PAIR WINS BRIDGE TITLE; Cook and Kunkle Victors in Men's Championship Play at Asbury Park Tourney WOMEN'S EVENT FINISHED Mrs. Fuller and Mrs. Ervin Take Trophy--Team Competition Gets Under Way Washington Pair Next | True | From a Staff Correspondent | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/klemperer-in-pittsburgh.html | Klemperer in Pittsburgh | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/warns-of-war-menace-ambassador-dodd-at-norfolk-decries-behavior-of.html | WARNS OF WAR MENACE; Ambassador Dodd at Norfolk Decries Behavior of Japan | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/new-fights-delay-end-of-congress-house-rule-speeds-action-on-sugar.html | NEW FIGHTS DELAY END OF CONGRESS; House Rule Speeds Action on Sugar Bill, With Veto Reported Waiting OTHER MEASURES IN SNARL Leaders Now Declare Adjournment Will Not Come Before Aug. 21 to 28 Quiet on Court Bill Court Bill Amendments Likely | True | By Turner Catledgespecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/ink-manufacturer-ends-life-by-leap-john-h-siebold-77-takes-order.html | INK MANUFACTURER ENDS LIFE BY LEAP; John H. Siebold, 77, Takes Order, Then Jumps Down Stairwell From 14th Floor NOTE EXPLAINS SUICIDE Act Ascribed to Treatment of His Son by Nephew as Executive of Concern | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/4-chiefs-notified-expolice-head-holds-former-jurist-is-a-better.html | 4 CHIEFS NOTIFIED; Ex-Police Head Holds Former Jurist Is a Better Candidate TAMMANY IS DENOUNCED Mahoney Declares Chiefs Run Organization for Profit of Selected Few 'NO MAN'S MAN,' HE SAYS Palma Reported for Copeland--Kleinfeld Designated for Brooklyn Borough Head Mahoney Scores Tammany Kelly Urged Withdrawal of Both WHALEN DROPS OUT; MAHONEY WILL RUN | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/advertising-news-would-define-false-ads-drug-rule-effect-limited.html | Advertising News; Would Define False Ads Drug Rule Effect Limited Beer Campaign to Start Here CBS Sales Rise 53.8 Per Cent Account Personnel Notes | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/facts-on-cup-series-the-standing-results-schedule-course.html | Facts on Cup Series; THE STANDING RESULTS SCHEDULE COURSE | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/basques-get-hint-to-go-britain-says-bilbao-soon-will-be-ready-for.html | BASQUES GET HINT TO GO; Britain Says Bilbao Soon Will Be Ready for Refuge Children | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/yale-alumni-board-takes-over-weekly-magazine-hitherto-privately.html | YALE ALUMNI BOARD TAKES OVER WEEKLY; Magazine, Hitherto Privately Owned, Will Have New Editorial Policy | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/news-of-the-stage-mr-gaige-acquires-distinguished-gatheringmiss.html | NEWS OF THE STAGE; Mr. Gaige Acquires 'Distinguished Gathering--Miss Larrimore's Play-Shopping Tour Abroad | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/realty-partnership-formed.html | Realty Partnership Formed | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/acts-on-warnerquinlan-referee-recommends-that-plan-of.html | ACTS ON WARNER-QUINLAN; Referee Recommends That Plan of Reorganization Be Confirmed | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/third-new-comet-is-found-this-year-dr-e-t-hubble-at-mt-wilson.html | THIRD NEW COMET IS FOUND THIS YEAR; Dr. E. T. Hubble at Mt. Wilson Discovers One of 13th Magnitude in Aquarius | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/col-frank-e-hopkins-exartilleryman-retired-officer-was-formerly-in.html | COL. FRANK E. HOPKINS EX-ARTILLERYMAN; Retired Officer Was Formerly in Command of Fort Ethan Allen--Dies in Burlington, Vt. | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/adam-opens-niagara-falls-unit.html | Adam Opens Niagara Falls Unit | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/henry-oliver-thompson-baltimore-lawyer-was-member-of-the-harris.html | HENRY OLIVER THOMPSON; Baltimore Lawyer Was Member of the Harris & Thompson Firm | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/dorais-regains-lead-detroit-coach-displaces-layden-in-college.html | DORAIS REGAINS LEAD; Detroit Coach Displaces Layden in College All-Star Balloting | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/boston-heads-close-birth-control-units-massachusetts-league-acts.html | BOSTON HEADS CLOSE BIRTH CONTROL UNITS; Massachusetts League Acts Pending a Court Ruling on Legality of Work | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/estates-appraised-rings.html | Estates Appraised; RINGS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/desota-captures-trotting-feature-colt-owned-by-bowser-boston.html | DESOTA CAPTURES TROTTING FEATURE; Colt Owned by Bowser, Boston Wresting Promoter, First in $8,523 Stake Event LEW HAL ALSO TRIUMPHS Dr. Parshall Pilots Clayton's Entry to Straight-Heat Victory in the 2:12 | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lewis-g-morrises-hosts-in-mountains-they-honor-mr-and-mrs-thomas-b.html | LEWIS G. MORRISES HOSTS IN MOUNTAINS; They Honor Mr. and Mrs. Thomas B. N. Ringe and Their Son at Dinner in Whitefield | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/british-war-veterans-meet.html | British War Veterans Meet | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/parmelee-poll-tuesday-date-set-for-balloting-on-taxicab-bargaining.html | PARMELEE POLL TUESDAY; Date Set for Balloting on Taxicab Bargaining Agency | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/europe-is-neutral-in-far-east-fight-britain-too-weak-for-action.html | EUROPE IS NEUTRAL IN FAR EAST FIGHT; Britain Too Weak for Action That Might Entail Military Commitments in Orient GERMANY PREFERS TRADE Russia Is Not in Condition for Conflict Beyond Border That Would Unite Foes Germany Allied to Japan Stresses Purpose of Pact Italo-Japanese Negotiations THE SOLDIERS OF JAPAN ON THEIR WAY TO NORTHERN CHINA | True | By Frederick T. Birchallwireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/city-group-for-housing-bill.html | City Group for Housing Bill | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/president-warns-house-on-sugar-he-threatens-to-veto-bill-if-it.html | PRESIDENT WARNS HOUSE ON SUGAR; He Threatens to Veto Bill If It Restricts Imports From Hawaii and Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/accuser-of-police-beaten-near-home-shipyard-striker-who-charged.html | ACCUSER OF POLICE BEATEN NEAR HOME; Shipyard Striker Who Charged Brutality Is Attacked by 3 Men in Brooklyn Union Plea to Kennedy | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/fire-department-pensioned-special-leaves-leaves-trial-results-to.html | Fire Department; Pensioned Special Leaves Leaves Trial Results To Receive Insignis | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/security-fund-increases-brazil-prepares-for-pensions-and-insurance.html | SECURITY FUND INCREASES; Brazil Prepares for Pensions and Insurance for Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/taxpayer-in-bronx-in-new-ownership-university-ave-building-with-14.html | TAXPAYER IN BRONX IN NEW OWNERSHIP; University Ave. Building With 14 Stores, Held at $300,000, Is Bought by Woman DEAL AT 588 E. 169TH Remodeled Apartment House Passes to Investor--Other Sales in the Borough | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/apparel-sales-mount-market-week-purchases-exceed-those-of-last-year.html | APPAREL SALES MOUNT; 'Market Week' Purchases Exceed Those of Last Year | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/brazil-denies-pressure-u-s-cleared-of-any-part-in-ending-of-deal.html | BRAZIL DENIES PRESSURE; U. S. Cleared of Any Part in Ending of Deal With Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sopwith-convinced-of-fatility-of-cup-challenge-against-the-faster.html | Sopwith Convinced of Fatility of Cup Challenge Against the Faster Ranger; DEFENDER'S SPEED STRESSED BY BRITON But Sopwith Plans to Make Determined Effort Today to Overtake Ranger NO MISTAKES IN SAILING Challenger Discloses He Was Relieved by Gore--Mark Was Misplaced, Vanderbilt Says Try to Catch Faster Boat Not Seen on Cutters Shift in Plan Explained FINISH OF THE THIRD RACE IN THE INTERNATIONAL SERIES OFF NEWPORT YESTERDAY | True | By John Rendelspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mexican-oil-board-urges-wage-rises-recommends-u-s-and-british.html | MEXICAN OIL BOARD URGES WAGE RISES; Recommends U. S. and British Concerns Grant Increases of $7,000,000 Annually 18,000 WORKERS AFFECTED Companies Characterize Report as 'Unfair' and Say It Is Based on 'Erroneous' Information | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rebel-recognition-pends-at-vatican-the-impression-is-given-that.html | REBEL RECOGNITION PENDS AT VATICAN; The Impression Is Given That Salamanca Announcement Is at Least Premature VIEW IN SPAIN CONFLICTING Franco Is Said to Anticipate Full Diplomatic Relations by Naming an Ambassador Basque Outrages Charged | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/in-washington-i-told-you-sopresident-to-southerners.html | In Washington; "I Told You So"--President to Southerners | True | By Arthur Krock | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/three-hurt-in-bridgeport-blast.html | Three Hurt in Bridgeport Blast | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/e-j-peck-jr-injured-plane-crashes-at-newport-after-hop-from.html | E. J. PECK JR. INJURED; Plane Crashes at Newport After Hop From Bridgehampton | True | Special to THE NEW YORK TIMES. | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/george-thompson-yale-alumni-aide-secretary-of-the-universitys.html | GEORGE THOMPSON, YALE ALUMNI AIDE; Secretary of the University's Graduate Fund Since 1918 Is Dead at 63 SEYMOUR PRAISES WORK Official Was Former Business Manager of Institution's Publishing Association | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/powells-hit-tops-white-sox-in-ninth-blow-with-bases-full-for-109.html | POWELL'S HIT TOPS WHITE SOX IN NINTH; Blow With Bases Full for 10-9 Victory Puts Yanks Eight Games in the Lead DICKEY TIES A RUTH MARK Base-Clearing Homer Second in Two Days--Gehrig Gets No. 23--Dykes Banished Kennedy Yields Homers Walker's Blow Ties Count Umpires Have Hard Time Dickey Scores Ruling AS YANKEES AGAIN DEFEATED THE WHITE SOX AT THE STADIUM | True | By James P. Dawson | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/janet-olcott-plans-to-be-bride-today-saratoga-girl-to-be-married-to.html | JANET OLCOTT PLANS TO BE BRIDE TODAY; Saratoga Girl to Be Married to William G. Cavanagh in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/fire-record.html | Fire Record | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/absent-pennant-not-flown.html | Absent Pennant Not Flown | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lejeune-headed-second-division.html | Lejeune Headed Second Division | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/bad-cold-exiles-emilie-dionne.html | Bad Cold Exiles Emilie Dionne | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/jersey-city-drops-two-to-rochester-loses-opening-contest-by-41-and.html | JERSEY CITY DROPS TWO TO ROCHESTER; Loses Opening Contest by 4-1 and Is Shut Out in the Second by 7-0. | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/mrs-torgersons-81-takes-golf-honors-laurels-on-links-to-mrs.html | Mrs. Torgerson's 81 Takes Golf Honors; LAURELS ON LINKS TO MRS. TORGERSON Queens Valley Golfer Cards a Splendid 81 to Lead StrongField at Creek Club MRS. BERRY 2D WITH 82 Trails by One Stroke After a Fine 36 for First Nine--Mrs. Sykes Is Victor Has Victory in Grasp Net of 79 for Mrs. Stevenson THE SCORES | True | BY William D. Richardsonspecial To the New York Times. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/body-of-aviator-recovered.html | Body of Aviator Recovered | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/hindenburg-survivor-sails.html | Hindenburg Survivor Sails | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/rites-for-mrs-rice-wednesday.html | Rites for Mrs. Rice Wednesday | True | | C1B 348025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/philadelphia-riots-balk-strike-pact-civil-war-exists-says-mayor-as.html | PHILADELPHIA RIOTS BALK STRIKE PACT; 'Civil War Exists,' Says Mayor as Truck Drivers Rebel at His Settlement POLICE SPEED UP ARRESTS Union Men Charge 'Sell-Out' by Leaders-- Press Fight for Closed Shop by A. & P. Strikers Held as "Thugs" Mayor Called "Strike-Breaker" | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/tom-mooney-is-seriously-iii.html | Tom Mooney Is Seriously III | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/lehman-silent-on-court-governor-back-from-a-vacation-announces-two.html | LEHMAN SILENT ON COURT; Governor, Back From a Vacation, Announces Two Appointments | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/admiral-meyrick-aboard-philante-british-naval-officer-is-one-of.html | ADMIRAL MEYRICK ABOARD PHILANTE; British Naval Officer Is One of Large Party of Guests to Witness Race | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/russian-fliers-depart-conquerors-of-arctic-acclaim-friendly-spirit.html | RUSSIAN FLIERS DEPART; Conquerors of Arctic Acclaim Friendly Spirit Here | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/reichpushes-drive-on-jews-in-schools-teachers-handbook-for-fall.html | REICHPUSHES DRIVE ON JEWS IN SCHOOLS; Teachers' Handbook for Fall Term Stresses the Need for Injecting Anti-Semitism Jewish "Conspiracy" Cited Racial Differences Stressed | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/sec-insists-utility-must-have-trustee-reiterates-stand-in-utilities.html | SEC INSISTS UTILITY MUST HAVE TRUSTEE; Reiterates Stand in Utilities Power and Light Reorganization Proceedings CASE WILL COME UP TODAY Attorneys Opposing the Step Ask Commission to Give In on Demanding Outsider SEC Heard Attorneys' Pleas Commission Explains Stand | True | Special to THE NEW YORK TIMES. | C1B 348025 |
| 1937-08-05 | 1937-08-05 | https://www.nytimes.com/1937/08/05/archives/traders-checking-bills-group-concerned-about-measures-affecting.html | TRADERS CHECKING BILLS; Group Concerned About Measures Affecting Imported Goods | True | | C1B 348025 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wool-fabric-sales-up-machinery-activity-is-increased-by-some.html | WOOL FABRIC SALES UP; Machinery Activity Is Increased by Some Manufacturers | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-whitman-wins-with-low-gross-83-wykagyl-player-paces-a-field-of.html | MRS. WHITMAN WINS WITH LOW GROSS 83; Wykagyl Player Paces a Field of 53 in Westchester and Fairfield Tournament | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/castleman-giants-tops-reds-20-in-a-12inning-duel-with-grissom-ryans.html | Castleman, Giants, Tops Reds, 2-0, In a 12-Inning Duel With Grissom; Ryan's Single Breaks Tie After Leslie Opens Drive With Double, His Third Blow of Day--Slick, in First Start Since July 21, Allows Only 3 Men to Reach Second | True | By John Drebinger | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wang-makes-plea-for-nanking-action-chairman-of-political-council.html | WANG MAKES PLEA FOR NANKING ACTION; Chairman of Political Council Hits at Indecision in High Government Circles | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/british-ship-scene-of-newport-dance-admiral-sidney-meyrick-and.html | BRITISH SHIP SCENE OF NEWPORT DANCE; Admiral Sidney Meyrick and Officers of H. M. S. York Are Hosts Aboard Cruiser | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gehrigs-2-homers-help-yanks-score-lou-caps-8run-rally-in-8th-with.html | GEHRIGS 2 HOMERS HELP YANKS SCORE; Lou Caps 8-Run Rally in 8th With No. 25 and White Sox Lose 4th in Row, 13-8 | True | By James -P. Dawson | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/41-bilbao-children-go-wild-in-geneva-at-sight-of-priests-and-red.html | 41 BILBAO CHILDREN GO WILD IN GENEVA; At Sight of Priests and Red and Gold Flags They Get Idea They Are in Rebel Hands | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fireworks-at-riis-park-displays-opening-tonight-will-take-place.html | FIREWORKS AT RIIS PARK; Displays Opening Tonight Will Take Place Each Friday in August | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-boliviachile-agreements.html | THE BOLIVIA-CHILE AGREEMENTS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/john-f-kerwin-retired-in-march-as-battalion-chief-in-fire.html | JOHN F. KERWIN; Retired In March as Battalion Chief in Fire Department | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/man-dies-3-felled-in-85degrees-heat-here-high-humidity-causes.html | MAN DIES, 3 FELLED IN 85[degrees] HEAT HERE; High Humidity Causes Discomfort as Mercury Climbs After Reaching Low of 69[degrees] | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/windsors-send-gifts-to-british-charities-duke-gives-pound100-to.html | WINDSORS SEND GIFTS TO BRITISH CHARITIES; Duke Gives [Pound]100 to Leicester Fair and Duchess [pound]5 -to Parish of Her Ancestors | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/realty-financing-94409498.html | REALTY FINANCING | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tigers-top-athletics-triumph-53-on-greenbergs-homer-with-two-on.html | TIGERS TOP ATHLETICS; Triumph, 5-3, on Greenberg's Homer With Two. on Bases | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/will-balance-effect-of-federal-surtax-mcgraw-electric-company-asks.html | WILL BALANCE EFFECT OF FEDERAL SURTAX; McGraw Electric Company Asks Stockholders to Authorize Stock Reclassification | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/protest-waterfront-attacks.html | Protest Waterfront Attacks | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/janitor-is-indicated-in-earhart-extortion-grand-jury-acts-quickly.html | JANITOR IS INDICATED IN EARHART EXTORTION; Grand Jury Acts Quickly in Case of Bronx Man Accused by Missing Flier's Husband | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/j-warren-alford-title-firm-officer-secretary-of-the-associated.html | J. WARREN ALFORD, TITLE FIRM OFFICER; Secretary of the Associated Bankers Mortgage Co. of Oranges Is Dead | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/academy-class-changed-state-merchant-marine-cadets-to-enter-in-one.html | ACADEMY CLASS CHANGED; State Merchant Marine Cadets to Enter in One Group in October | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/statues-face-rouged-vandals-work-at-city-college-is-quickly-undone.html | STATUE'S FACE ROUGED; Vandals' Work at City College Is Quickly Undone With Soap | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-theodore-roosevelt-76.html | Mrs. Theodore Roosevelt 76 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lehman-appoints-negro-woman.html | Lehman Appoints Negro Woman | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cowes-to-censor-garb-yacht-club-doorman-to-warn-women-wearing.html | COWES TO CENSOR GARB; Yacht Club Doorman to Warn Women Wearing Trousers | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/c-f-read-a-leader-in-historical-groups-official-of-the-old-state.html | C. F. READ, A LEADER IN HISTORICAL GROUPS; Official of the Old State House Society of Boston for 30 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/japan-disturbed-by-report-182-americans-have-enlisted-to-fly.html | Japan Disturbed by Report 182 Americans Have Enlisted to Fly Warplanes for China | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gets-institute-award.html | GETS INSTITUTE AWARD | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/for-canadian-tax-pact-senate-group-backs-reciprocal-rate-cut-for.html | FOR CANADIAN TAX PACT; Senate Group Backs Reciprocal Rate Cut for Nonresidents | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/omahoney-pins-austeri.html | O'Mahoney Pins Austeri | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/eightpoint-plan-on-tax-avoidance-sent-to-congress.html | EIGHT-POINT PLAN ON TAX AVOIDANCE; SENT TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/montague-fight-pressed-california-officials-say-governor-must.html | MONTAGUE FIGHT PRESSED; California Officials Say Governor Must Extradite Him | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/financing-proposed-by-allischalmers-company-to-issue-convertible.html | FINANCING PROPOSED BY ALLIS-CHALMERS; Company to Issue Convertible Debentures Amounting to $25,000,000 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/del-genio-defeats-pacho-in-10-rounds-harlem-welterweights-speed-and.html | DEL GENIO DEFEATS PACHO IN 10 ROUNDS; Harlem Welterweight's Speed and Aggressiveness Conquer Mexican Rival at Garden | True | By Fred van Ness | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wheeler-assails-party-book-sales-demands-democrats-quit-asking.html | WHEELER ASSAILS PARTY BOOK SALES; ,Demands Democrats Quit Asking Gifts From Those Like Young Facing Inquiry | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/apartment-site-bought-in-bronx-sixstory-elevator-building-to-rise.html | APARTMENT SITE BOUGHT IN BRONX; Six-Story Elevator Building to Rise on Plot at Kingsbridge Road and Heath Ave. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/shirley-temple-greeted.html | Shirley Temple Greeted | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/justice-charges-ban-by-politicians-lewis-asserts-his-designation.html | JUSTICE CHARGES BAN BY POLITICIANS; Lewis Asserts His Designation Was Withheld by Democrats for Failure to 'Take Orders' | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/stocks-in-london-paris-and-berlin-british-industrials-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; British Industrials Generally Higher in Bright Stock Market Session | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/distillers-assailed-on-stock-promotion-two-sought-by-the-sec-to.html | DISTILLERS ASSAILED ON STOCK PROMOTION; Two Sought by the SEC to Testify at Hearing of Trenton Valley Corp. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/search-for-bodies-futile-no-trace-found-of-14-aboard-airliner-that.html | SEARCH FOR BODIES FUTILE; No Trace Found of 14 Aboard Airliner That Crashed Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gangster-weapons-dumped-into-sound-46780-worth-of-confiscated-guns.html | GANGSTER WEAPONS DUMPED INTO SOUND; $46,780 Worth of Confiscated Guns, Pistols, Knives and Slot Machines Are Sunk | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/secondary-rails-pace-bond-upturn-moderate-price-accessions-in.html | SECONDARY RAILS PACE BOND UPTURN; Moderate Price Accessions in Corporate List, However, Are Irregular | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cowl-estate-bought-by-holding-company-14acre-tract-and-2-houses-on.html | COWL ESTATE BOUGHT BY HOLDING COMPANY; 14-Acre Tract and 2 Houses on Sands Point to Be Cut Into Several Parcels | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/edward-j-mnally-school-head-here-manhattan-school-principal-for.html | EDWARD J. M'NALLY, SCHOOL HEAD HERE; Manhattan School Principal for Thirty Years Is Stricken at Oakwood Heights, S. I. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/britain-frets-over-heat-wave.html | Britain Frets Over 'Heat Wave' | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/talk-of-china-loan-is-heard-in-london-agreement-in-principle-for-a.html | TALK OF CHINA LOAN IS HEARD IN LONDON; Agreement 'in Principle' for a [Pound]20,000,000 Issue Secured by Customs is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lightner-becker-lead-bridge-pairs-pile-up-433-points-in-first.html | LIGHTNER, BECKER LEAD BRIDGE PAIRS; Pile Up 433 Points in First Session of Masters' Play in Asbury Park Tourney | True | From a Staff Correspondent | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/susan-prince-leases-building.html | Susan Prince Leases Building | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/last-performance-by-yale-puppeteers-players-end-ten-years-in-white.html | LAST PERFORMANCE BY YALE PUPPETEERS; Players End Ten Years in White Mountains With Showing at Littleton Opera House | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/-bronco-charlie-miller-never-shorn-tells-why.html | ' Bronco' Charlie Miller, Never Shorn, Tells Why | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/beaten-skipper-declares-he-has-given-no-thought-to-another-cup.html | Beaten Skipper Declares He Has Given No Thought to Another Cup Challenge; GRIM RACING OVER, BRITON SEEKS 'FUN' | True | By John Rendel | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/will-take-up-book-sale-inquiry.html | Will Take Up Book Sale Inquiry | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bank-clearings-up-71-per-cent-in-year-nationwide-total-for-week.html | BANK CLEARINGS UP 7.1 PER CENT IN YEAR; Nation-Wide Total for Week Ended on Wednesday Was $5,838,715,000 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/navy-coaches-report-borries-cutter-and-dornin-stars-of-1934-to.html | NAVY COACHES REPORT; Borries, Cutter and Dornin, Stars of 1934, to Assist Hardwick | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/train-pulls-aching-tooth.html | Train Pulls Aching Tooth | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/e-l-cord-interests-to-be-sold-today-banking-group-to-acquire.html | E L. CORD INTERESTS TO BE SOLD TODAY; Banking Group to Acquire Control of Auto, Aviation and Shipbuilding Companies | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/greek-grocers-organize.html | Greek Grocers Organize | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/durr-heads-food-merchants.html | Durr Heads Food Merchants | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sill-to-quit-tax-job-associate-counsel-resigns-after-22-years-in.html | SILL TO QUIT TAX JOB; Associate Counsel Resigns After 22 Years in Albany | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/british-boost-rail-rates-four-major-lines-to-increase-fares-by-5.html | BRITISH BOOST RAIL RATES; Four Major Lines to Increase Fares by 5 Per Cent | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-sample-wins-net-final.html | Mrs. Sample Wins Net Final | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/news-writer-to-stay-in-yugoslav-capital-belgrade-authorities-will.html | NEWS WRITER TO STAY IN YUGOSLAV CAPITAL; Belgrade Authorities Will Allow Correspondent to Renew Residence Permit | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/perroni-outpoints-dudas.html | Perroni Outpoints Dudas | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fire-record.html | Fire Record | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tailor-81-is-duped-out-of-5000-savings-3-confidence-men-who-meet.html | TAILOR, 81, IS DUPED OUT OF $5,000 SAVINGS; 3 Confidence Men Who Meet Him on Street Interest Him in Real Estate 'Deal' | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/kerr-picks-temple-trio-linemen-named-for-eastern-squad-to-play.html | KERR PICKS. TEMPLE TRIO; Linemen Named for Eastern Squad to Play Giants Sept. 8 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/freeman-to-coach-st-thomas.html | Freeman to Coach St. Thomas | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/criticizes-our-exhibit-in-paris.html | Criticizes Our Exhibit in Paris | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-tax-report.html | THE TAX REPORT | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-thomas-h-brown-wife-of-judge-of-hudson-county-court-of-common.html | MRS. THOMAS H. BROWN; Wife of Judge of Hudson County Court of Common Pleas | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/w-j-macbeth-dies-writer-of-sports-racing-expert-for-new-york.html | W. J. MACBETH DIES; WRITER OF SPORTS; Racing Expert for New York Herald-Tribune Is Stricken in Saratoga at 52 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/seized-as-kidnapper-laborer-taken-in-80th-street-as-he-is-leading.html | SEIZED AS KIDNAPPER; Laborer Taken in 80th Street as He Is Leading Boy, 4 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/walters-subdues-cubs-for-phils-42-hurler-yields-only-four-hits-as.html | WALTERS SUBDUES CUBS FOR PHILS, 4-2; Hurler Yields Only Four Hits as Mates Capture Series, Two Games to One | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/news-of-the-screen-news-from-hollywood.html | NEWS OF THE SCREEN; News From Hollywood | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/steel-corporation-signs-contracts-give-bargaining-rights-for-rail.html | STEEL CORPORATION SIGNS; Contracts Give Bargaining Rights for Rail Employes | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pennsylvania-line-gains-in-rail-race-gets-permission-to-bridge-road.html | PENNSYLVANIA LINE GAINS IN RAIL RACE; Gets Permission to Bridge Road in Jersey as Rival Drops Objection to Move | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/son-born-to-m-t-melons.html | Son Born to M. T. Melons | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/jean-goldsmith-engaged-wilkesbarre-girl-will-become-the-bride-of.html | JEAN GOLDSMITH ENGAGED; Wilkes-Barre Girl Will Become the Bride of James C. Myers | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-james-hand-entertains.html | Mrs. James Hand Entertains | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/partitionists-gain-at-zionist-session-weizmanns-backers-predict.html | PARTITIONISTS GAIN AT ZIONIST SESSION; Weizmann's Backers Predict Vote by Monday Favoring His Palestine Policy | True | By Clarence K. Streit | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/warns-on-nantucket-roads.html | Warns on Nantucket Roads | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/maccarthybenziger.html | MacCarthy-Benziger | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/federal-post-for-draper-former-editor-will-be-attached-to.html | FEDERAL POST FOR DRAPER; Former Editor Will Be Attached to Department of Labor | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/west-side-thrills-to-big-snake-hunt-sixfoot-gopher-from-sunny-south.html | WEST SIDE THRILLS TO BIG SNAKE HUNT; Six-Foot Gopher From Sunny South Taken Near Pythian Temple in West 70th St. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pirates-6-misplays-afield-let-dodgers-score-in-wild-game-96-hoyt-is.html | Pirates' 6 Misplays Afield Let Dodgers Score in Wild Game, 9-6; Hoyt Is Winning Pitcher, Though Reached for 12 Blows, Including Young's Homer, When Blanton's Support Cracks in Seventh--Grimes Team Gains Even Break in Series | True | By Roscoe McGowen' | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/governors-island-on-top-burnt-mills-four-also-triumphs-in-monmouth.html | GOVERNORS ISLAND ON TOP; Burnt Mills Four Also Triumphs in Monmouth Tournament | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/jockey-richards-rides-creole-maid-to-decisive-victory-at-saratoga.html | Jockey Richards Rides Creole Maid to Decisive Victory. at Saratoga Course; CREOLE MAID, 8-1, WINS BY 2 LENGTHS | True | By Bryan Field | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/treasury-bills-offered-bids-to-be-received-until-monday-on-two.html | TREASURY BILLS OFFERED; Bids to Be Received Until Monday on Two $50,000,000 Issues | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/asks-million-watchers-to-count-meteors-aug-11.html | Asks Million Watchers To Count Meteors Aug. 11 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wedding-date-set-by-virginia-kelly-her-marriage-to-luke-burke-will.html | WEDDING DATE SET BY VIRGINIA KELLY; Her Marriage to Luke Burke Will Take Place. Aug. 25 in cedarhurst, L. I., Church | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lucetta-plums-plans-she-selects-sept-18-as-date-for-her-marriage-to.html | LUCETTA PLUM'S PLANS; She Selects Sept. 18 as Date for Her Marriage to L. B. Churchill | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fords-at-michigan-lodge.html | Fords at Michigan Lodge | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/advertising-news-and-notes-new-axtonfisher-cigarette.html | Advertising News and Notes; New Axton-Fisher Cigarette | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/brooklyn-parcels-sold-two-sixfamily-houses-in-east-17th-st-change.html | BROOKLYN PARCELS SOLD; Two Six-Family Houses in East 17th St. Change Ownership | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/racial-row-stirs-labor-convention-negroes-after-stormy-debate-get-3.html | RACIAL ROW STIRS LABOR CONVENTION; Negros, After Stormy Debate, Get 3 Places Instead of 2 on Executive Committee | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/orioles-reelect-buffalo-man.html | Orioles Re-elect Buffalo Man | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/two-share-lead-in-chess-polland-and-treysman-set-pace-in-state.html | TWO SHARE LEAD IN CHESS; Polland and Treysman Set Pace in State Tournament | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/explain-prelates-death-seven-yugoslav-doctors-deny-that-patriarch.html | EXPLAIN PRELATE'S DEATH; Seven Yugoslav Doctors Deny That Patriarch Was Poisoned | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/news-of-the-stage-tovarich-to-call-it-a-season-aug-14items-from-the.html | NEWS OF THE STAGE; ' Tovarich' to Call It a Season Aug. 14--Items From the Shubert and Golden Headquarters | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/glasgow-councilman-kidnaps-official-mace.html | Glasgow Councilman Kidnaps Official Mace | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pork-prices-soar-and-no-one-gains-housewife-farmer-packer-and.html | PORK PRICES SOAR, AND NO ONE GAINS; Housewife, Farmer, Packer and Stockyards Worker All Hit by Scarcity | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/british-observer-pays-tribute.html | British Observer Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/b-m-t-urges-lewis-to-back-contracts-appeal-to-cio-chief-by-head-of.html | B. M. T. URGES LEWIS TO BACK CONTRACTS; Appeal to C.I.O. Chief by Head of Utility Indicates Fight on a New Agreement | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/storm-whips-cuban-area-tobacco-rulned-in-rich-pinar-del-rio.html | STORM WHIPS CUBAN AREA; Tobacco Rulned in Rich Pinar del Rio Region--Homes Wrecked | True | Speciale Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cruiser-omaha-damage-slight.html | Cruiser Omaha Damage Slight | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lumber-output-drop-more-than-seasonal-weeks-orders-ran-22-over-a.html | Lumber Output Drop More Than Seasonal; Week's Orders Ran 2.2% Over a Year Ago | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/trade-commission-case.html | Trade Commission Case | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-john-w-surbrug-widow-of-tobacco-merchant-and-daughter-of-noted.html | MRS. JOHN W. SURBRUG; Widow of Tobacco Merchant and Daughter of Noted Singer | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/din-on-water-job-attacked-in-suits-residents-in-yonkers-area-sue.html | DIN ON WATER JOB ATTACKED IN SUITS; Residents in Yonkers Area Sue for $322,000 Over New York Aqueduct Project | True | Special to THE NEW YORK TMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/philalethes-kuhn.html | PHILALETHES KUHN | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wins-mercy-in-1-holdup-exconvict-straight-for-20-years-finds-judge.html | WINS MERCY IN $1 HOLD-UP; Ex-Convict, 'Straight' for 20 Years, Finds Judge Lenient | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/yale-golfers-beaten-64.html | Yale Golfers Beaten, 6-4 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE, ILL. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/seeks-high-court-clarity-senator-logan-asks-congress-to-end-dispute.html | SEEKS HIGH COURT CLARITY; Senator Logan Asks Congress to End Dispute Over Vacancy | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/presses-home-loan-aid-representative-barry-leads-house-group.html | PRESSES HOME LOAN AID; Representative Barry Leads House Group Seeking New Relief | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/newspaper-study-urged-dean-mcconn-tells-state-college-graduates-to.html | NEWSPAPER STUDY URGED; Dean McConn Tells State College Graduates to Read Carefully | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/scouts-give-war-dance-u-s-group-thrills-throngnew-haven-boy.html | SCOUTS GIVE wAR DANCE; U. S. Group Thrills Throng--New Haven Boy Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/warns-on-violence-in-state-milk-clash-noyes-urges-the-farmers-to-be.html | WARNS ON VIOLENCE IN STATE MILK CLASH; Noyes Urges the Farmers to Be Orderly in Their Fight on Sheffield Plants | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/a-cup-remains.html | A CUP REMAINS | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/jersey-city-victor-with-brennan-hurler-stars-in-relief-role-against.html | JERSEY CITY VICTOR WITH BRENNAN,; Hurler Stars in Relief Role Against Rochester in Final of Five-Game Series | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/treasures-are-recovered-by-spanish-government.html | Treasures Are Recovered By Spanish Government | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/japan-controls-news-from-battle-areas-strict-censorship-placed-on.html | JAPAN CONTROLS NEWS FROM BATTLE AREAS; Strict Censorship Placed on Articles and Photos in the Chinese War Sectors | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/indians-to-hold-powwow-united-tribes-meet-on-long-island-this.html | INDIANS TO HOLD POW-WOW; United Tribes Meet on Long Island This Week-End | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wood-field-and-stream-animal-dazed-by-lights.html | Wood, Field and Stream; Animal Dazed by Lights | True | By Thomas J.'Deegan | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/patrol-work-is-praised-coast-guard-complimented-by-lang-committee.html | PATROL WORK IS PRAISED; Coast Guard Complimented by Lang, Committee Chairman | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/william-h-sortor.html | WILLIAM H. SORTOR | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/doyle-heads-convention-body.html | Doyle Heads Convention Body | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/minister-in-brazil-denies-new-curbs-minister-of-justice-in-reply-to.html | MINISTER IN BRAZIL DENIES NEW CURBS; Minister of Justice in Reply to Reports Says No State of War Is Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/118771-paid-to-rand-in-year.html | $118,771 Paid to Rand in Year | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/3-strikers-seized-in-shipyard-meleee-missiles-again-fly-at-robins.html | 3 STRIKERS SEIZED IN SHIPYARD MELEEE; Missiles Again Fly at Robins Plant as 300 Police Escort Workers From Gate | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/astors-plan-building-on-yorkville-corner.html | Astors Plan Building On Yorkville Corner | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/davis-cup-stars-warmly-cheered-as-famous-trophy-comes-home-budge.html | Davis Cup Stars Warmly Cheered As Famous Trophy Comes Home ,; Budge Center of Attention in Ride Up Fifth Avenue Behind Band--'I Want to Play in Defense of It Once,' Says Don, Blasting Rumors of His Turning Professional | True | By Kingsley Childs | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/north-pole-in-solid-cold-fog.html | North Pole in Solid, Cold Fog | True | (By Wireless To Moscow) | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/victor-chemical-plans-issue.html | Victor Chemical Plans Issue | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/marina-wins-at-cowes-scores-in-12meter-yacht-classcedore-also.html | MARINA WINS AT COWES; Scores in 12-Meter Yacht Class--Cedore Also Victor | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/miss-jane-holzman-becomes-betrothed-alumna-of-horace-mann-school.html | MISS JANE HOLZMAN BECOMES BETROTHED; Alumna of Horace Mann School Will Be Married to William J. Bratter, an Attorney | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gravediggers-strike-all-burials-in-kansas-city-are-halted-by-union.html | GRAVE-DIGGERS STRIKE; All Burials in Kansas City are Halted by Union Demands | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/book-notes.html | BOOK NOTES | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sec-admits-it-is-on-fishing-expedition-in-hearings-on-austin-silver.html | SEC Admits It Is on 'Fishing Expedition' In Hearings on Austin Silver Mining Co. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/son-is-born-to-h-w-williamses.html | Son Is Born to H. W. Williamses | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/coal-group-hits-plan-for-c-e-i-i-c-c-grants-plea-of-counsel-for.html | COAL GROUP HITS PLAN FOR C. & E. I.; I. C. C. Grants Plea of Counsel for Bituminous Board to Intervene in Hearings | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/500-boys-aid-police-in-hunt-for-slayer-members-of-athletic-league.html | 500 BOYS AID POLICE IN HUNT FOR SLAYER; Members of Athletic League Enlisted to Run Down Clues to Murderer of Girl | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pelicans-prevail-in-extra-period-upset-narragansett-four-by-1211.html | PELICANS PREVAIL IN EXTRA PERIOD; Upset Narragansett Four by 12-11 and Gain Final in Rathbome Cup Polo | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/4-leading-italian-physicians-here.html | 4 Leading Italian Physicians Here | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/spectator-fleet-breaks-ranks-as-beaten-challenger-finishes-yachts.html | Spectator Fleet Breaks Ranks As Beaten Challenger Finishes; Yachts Return to Home Waters Through Sound and Buzzards Bay--Submarine and Two Full-Rigged Ships Join Heterogeneous Collection of Sea and Air Craft on Final Day | True | By Clarence E. Lovejoy | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/six-army-fliers-rescued.html | Six Army Fliers Rescued | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/presses-connecticut-valley-pact.html | Presses Connecticut Valley Pact | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/penney-company-earns-7182572-income-for-halfyear-equal-to-282-a.html | PENNEY COMPANY EARNS $7,182,572; Income for Half-Year, Equal to $2.82 a Share, Compares With $6,684,604 in '36 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/reservists-finish-cruise-525-arrive-after-two-weeks-of-deepsea.html | RESERVISTS FINISH CRUISE; 525 Arrive After Two Weeks of Deep-Sea Training on Destroyers | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/3-die-41-injured-in-jersey-blasts-most-serious-is-in-paterson-where.html | 3 DIE, 41 INJURED IN JERSEY BLASTS; Most Serious Is in Paterson, Where Building Is Razed and 40 Are Hurt | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/trade-with-cuba-gains-exports-to-this-country-amounted-to-87-of.html | TRADE WITH CUBA GAINS; Exports to This Country Amounted to 87% of Five-Month Total | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tom-mooney-passes-crisis.html | Tom Mooney Passes Crisis | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/icc-bars-scotia-ny-lawyer.html | I.C.C. Bars Scotia, N.Y., Lawyer | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/small-new-device-prints-wirephoto-receiving-set-the-size-of-a-radio.html | SMALL NEW DEVICE PRINTS WIREPHOTO; Receiving Set the Size of a Radio Console Is Put in Use by The Associated Press | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/army-polo-match-sunday.html | Army Polo Match Sunday | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/degenerate-art-popular-in-reich-modern-show-more-than-3-times-as.html | DEGENERATE' ART POPULAR IN REICH; Modern Show More Than 3 Times as Popular as Exhibit of 'German' Painting | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/trade-attache-will-confer-here.html | Trade Attache Will Confer Here | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/arson-indictment-dismissed.html | Arson Indictment Dismissed | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/in-washington-an-acrimonious-state-of-harmony.html | In Washington; An Acrimonious State of Harmony | True | By Arthur Krock | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gliding-record-is-set-german-aviator-lands-in-thuringia-after-long.html | GLIDING RECORD IS SET; German Aviator Lands In Thuringia After Long Trip | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/c-m-t-c-youths-get-medals-at-camp-dix-athletic-awards-made-as-20th.html | C. M. T. C. YOUTHS GET MEDALS AT CAMP DIX; Athletic Awards Made as 20th Anniversary Program Ends-- 77th Stages a 'War' | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/japanese-tighten-grip-on-railroad-tientsinpeiping-trip-shows-sharp.html | JAPANESE TIGHTEN GRIP ON RAILROAD; Tientsin-Peiping Trip Shows Sharp Grasp of Invaders-New Defenses Arising | True | By Douglas Robertson | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/a-f-l-poll-spurns-unity-with-cio-resolution-in-massachusetts-is.html | A. F. L. POLL SPURNS 'UNITY' WITH C.I.O.; Resolution in Massachusetts Is Voted Down, 208-28, After Stormy Debate | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/plucked-eyebrows-bring-death.html | Plucked Eyebrows Bring Death | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/germ-carriers-alive-father-of-one-asks-inquiry-into-employer-of-his.html | GERM CARRIERS ALIVE; Father of One Asks Inquiry Into Employer of His Son | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/plans-housing-rent-rise-manager-of-pwa-financed-project-in-st-louis.html | PLANS HOUSING RENT RISE; Manager of PWA Financed Project in St. Louis Faces Fight | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/coast-stars-gain-in-junior-net-play-hunt-moreno-and-kovacs-win-in.html | COAST STARS GAIN IN JUNIOR NET PLAY; Hunt, Moreno and Kovacs Win in Culver Quarter-Finals--Gillespie Tops Bellis | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-screen-stella-dallas-1937-edition-is-presented-at-the-music.html | THE SCREEN; ' Stella Dallas,' 1937 Edition, Is Presented at the Music Hall-New Films at the Rialto and Palace. | True | By Frank S. Nugent | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mule-cripples-scotty.html | Mule Cripples 'Scotty' | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/argentine-riders-triumph-by-11-to-2-turn-back-quartet-including.html | ARGENTINE RIDERS TRIUMPH BY 11 TO 2; Turn Back Quartet Including Ivor Balding, Beebe and Their Two Spares | True | By Robert F. Kelley | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/contest-judges-named-group-to-decide-1937-theodore-roosevelt.html | CONTEST JUDGES NAMED; Group to Decide 1937 Theodore Roosevelt Memorial Award | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fire-sweeps-plant-at-north-bellmore-long-island-cellulose-products.html | FIRE SWEEPS PLANT AT NORTH BELLMORE; Long Island Cellulose Products Factory Razed as 10 Blasts and Flames Do $50,000 Damages | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/turiello-takes-decision-beats-cinque-in-fort-hamilton-main.html | TURIELLO TAKES DECISION; Beats Cinque in Fort Hamilton Main Bout-Hewitt Wins | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/browns-set-back-senators-7-to-4-early-attack-on-appleton-nets-four.html | BROWNS SET BACK SENATORS, 7 TO 4; Early Attack on Appleton Nets Four Runs in Second to Decide Series, 2-1 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/births.html | Births | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bank-will-enlarge-branch-in-fordham-dollar-savings-plans-addition.html | BANK WILL ENLARGE BRANCH IN FORDHAM; Dollar savings Plans Addition to Its Building on the Grand Concourse | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/rochester-catholic-diocese-projects-sale-of-cathedral-holdings-to.html | Rochester Catholic Diocese Projects Sale Of Cathedral Holdings to Eastman Co. | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/orsatti-divorces-june-lang.html | Orsatti Divorces June Lang | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/times-of-rival-yachts-in-fourth-and-last-race.html | Times of Rival Yachts In Fourth and Last Race | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/centenary-is-held-atop-mount-marcy-two-hundred-climb-peak-in-honor.html | CENTENARY IS HELD ATOP MOUNT MARCY; Two Hundred Climb Peak in Honor of First Ascent of Highest Adirondack Point | True | From a Staff Correspondent. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/strike-end-frees-philadelphia-food-produce-and-other-markets-rush.html | STRIKE END FREES PHILADELPHIA FOOD; Produce and Other Markets Rush Out Supplies as Truckers Resume Jobs | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/shoe-tariff-inquiry-approved.html | Shoe Tariff Inquiry Approved | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/rev-charles-v-bowman.html | REV. CHARLES V. BOWMAN | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/from-whalen-to-mahoney.html | FROM WHALEN TO MAHONEY | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/senators-dauahter-divorced.html | Senator's Dauahter Divorced | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bank-control-plan-revised-in-alberta-federal-government-removed.html | BANK CONTROL PLAN REVISED IN ALBERTA; Federal Government Removed From Direct Scope of the Licensing Measure | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/schmeling-cables-his-readiness-to-meet-louisfarr-bout-winner-german.html | Schmeling Cables His Readiness to Meet Louis-Farr Bout winner; German Boxer Notifies Mike Jacobs He Will Sail Aug. 12 for U. S. to Talk Terms--Latter Prepared to Stage Title Match in Philadelphia Stadium Early in October | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/big-surplus-for-camden.html | Big Surplus for Camden | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/concert-attracts-berkshire-parties-mr-and-mrs-william-barrett.html | CONCERT ATTRACTS BERKSHIRE PARTIES; Mr. and Mrs. William Barrett Entertain at Dinner Before the Festival Program | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/study-of-psychology-in-germany-drops-columbia-professor-blames.html | STUDY OF PSYCHOLOGY IN GERMANY DROPS; Columbia Professor Blames Political and Social Problems for Change | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/police-department.html | Police Department | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/seized-for-fishing-on-lexington-ave-masseur-finds-snaring-liquor.html | SEIZED FOR FISHING ON LEXINGTON AVE.; Masseur Finds Snaring Liquor Bottles Through Transom Is Regarded as Poaching | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/total-school-cost-put-at-240000000-estimate-for-1938-includes-city.html | TOTAL SCHOOL COST PUT AT $240,000,000; Estimate for 1938 Includes City, State and Federal Grants and Projects | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bears-score-42-for-7th-straight-buffalo-held-to-five-blows-by-beggs.html | BEARS SCORE, 4-2, FOR 7TH STRAIGHT; Buffalo Held to Five Blows by Beggs, Who Gains His 15th Victory of Year | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/form-mens-fashion-institute.html | Form Men's Fashion Institute | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/prosecution-dropped-in-mortgage-case-government-nolle-prosses.html | PROSECUTION DROPPED IN MORTGAGE CASE; Government Nolle Prosses Charge Against 12 Philadelphia Bankers and Lawyers | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/report-of-committee-calling-for-legislation-to-cope-with-tax.html | Report of Committee Calling for Legislation to Cope With Tax Avoidance; President Expresses His Indignation | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pacing-test-goes-to-dust-hanover-thomas-drives-to-victory-in.html | PACING TEST GOES TO DUST HANOVER; Thomas Drives to Victory in Circuit Feature at Agawam--Chief Counsel Wins | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/upstate-using-combine-farmers-in-western-area-take-to.html | UP-STATE USING COMBINE; Farmers in Western Area Take to Harvesting-Threshing Device | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/books-of-the-times-saltandspinster-sagas.html | BOOKS OF THE TIMES; Salt-and-Spinster Sagas | True | By Charles Poore | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/farm-group-urges-an-extra-session-president-backs-it-roosevelt-puts.html | FARM GROUP URGES AN EXTRA SESSION; PRESIDENT BACKS IT; Roosevelt- Puts It Among the Conditions for Renewal of Crop Loan Program | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/painters-strike-threatened.html | Painters' Strike Threatened | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/retailers-reelect-van-aernam.html | Retailers Re-elect Van Aernam | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cowboy-sitdown-fails.html | Cowboy Sit-Down Fails | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fewer-plans-last-month-1725800-total-in-manhattan-was-decline-from.html | FEWER PLANS LAST MONTH; $1,725,800 Total in Manhattan Was Decline From a Year Ago | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mary-frances-clark-wed-in-east-orange-she-is-attended-by-mrs-donald.html | MARY FRANCES CLARK WED IN EAST ORANGE; She Is Attended by Mrs. Donald Jackson at Marriage to Rusling Wood Jr. | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/contest-for-child-5-begun-by-horsts-chicago-couple-hire-lawyer-to.html | CONTEST FOR CHILD 5 BEGUN BY HORSTS.; Chicago Couple Hire Lawyer to Sue Out Habeas Writ for 'Abducted' Lad | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/philetus-chamberlain-oldest-practicing-trial-lawyer-of-rochester.html | PHILETUS CHAMBERLAIN; Oldest Practicing Trial Lawyer of Rochester Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/many-give-parties-at-southampton-mrs-edward-van-ingen-has-a-dinner.html | MANY GIVE PARTIES AT SOUTHAMPTON; Mrs. Edward Van Ingen Has a Dinner in Honor of Mrs. Henry White of Lenox | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/moses-criticizes-phelps-pool-plea-park-head-doubts-sincerity-of.html | MOSES CRITICIZES PHELPS POOL PLEA; Park Head Doubts Sincerity of Assemblyman in Asking West Side Facilities | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/books-published-today.html | Books Published Today | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/stauning-has-high-fever-condition-of-danish-premier-who-broke-his.html | STAUNING HAS HIGH FEVER; Condition of Danish Premier, Who Broke His Leg, Serious | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ranger-wins-fourth-race-in-row-and-keeps-americas-cup-in-u-s.html | Ranger Wins Fourth Race in Row And Keeps America's Cup in U. S.; Vanderbilt Yacht Sets Series Record, 3:07:;49, for 30-Mile Triangle--Endeavour II Trails by 3 Mins. 37 Secs., Best Showing, Though Forced Back for Premature Start | True | By James Robbins | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/schulte-changes-urged-survey-sees-need-of-a-new-sales-program-for.html | SCHULTE CHANGES URGED; Survey Sees Need of a New Sales Program for Stores | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/symphonies-open-fete-in-berkshires-fourth-music-festival-begins.html | SYMPHONIES OPEN FETE IN BERKSHIRES; Fourth Music Festival Begins Expanded Career at Its New Permanent Home | True | By H. Howard Taubman | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/van-hoogstraten-back-at-stadium-western-conductor-here-for.html | VAN HOOGSTRATEN BACK AT STADIUM; Western Conductor Here for Sixteenth Summer--Selects Composite Program | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/haile-selassie-cancels-publication-of-memoirs.html | Haile Selassie Cancels Publication of Memoirs | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wpa-caravan-shows-tonight.html | WPA Caravan Shows Tonight | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/uptown-apartments-i-bank-will-enlarge-sold-in-foreclosure.html | UPTOWN APARTMENTS I BANK WILL ENLARGE SOLD IN FORECLOSURE; Washington Irving Group at Broadway and 151st Street Bid In for $235,000 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/buick-delivers-22065-cars.html | Buick Delivers 22,065 Cars | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/red-cross-gives-10000-to-aid.html | Red Cross Gives $10,000 to Aid | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/yacht-race-motif-of-marine-parties-cake-and-ice-cream-models-of-cup.html | YACHT RACE MOTIF OF MARINE PARTIES; Cake and Ice Cream Models of Cup Sloops Form Gifts of Those on Spectator Craft | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/hits-at-holding-setup-wheeler-is-critical-of-youngs-plan-for.html | HITS AT HOLDING SET-UP; Wheeler Is Critical of Young's Plan for Merging Rail Units | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tokyo-air-crash-kills-one.html | Tokyo Air Crash Kills One | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/west-side-suites-lead-in-rentals-mrs-gabrilowitsch-daughter-of-mark.html | WEST SIDE SUITES LEAD IN RENTALS; Mrs. Gabrilowitsch, Daughter of Mark Twain, Among Those Named in Agents' Reports | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/nlrb-pleas-fail-to-end-ship-tieup-rival-unions-of-maritime-officers.html | NLRB PLEAS FAIL TO END SHIP TIE-UP; Rival Unions of Maritime Officers Confer in Vain for Five Hours | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/30-years-with-chain.html | 30 YEARS WITH CHAIN | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/hotel-st-andrew-to-be-leased.html | Hotel St. Andrew to Be Leased | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cities-service-unit-to-issue-securities-ohio-public-service.html | CITIES SERVICE UNIT TO ISSUE SECURITIES; Ohio Public Service Includes $28,900,000 of New Bonds in Refunding Plan Filed | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/pittsburgh-index-higher-department-stores-sales-largest-since-week.html | PITTSBURGH INDEX HIGHER; Department Stores' Sales Largest Since Week Ended May 29 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/loans-expanded-by-member-banks-29000000-gain-shown-here-in-week.html | LOANS EXPANDED BY MEMBER BANKS; $29,000,000 Gain Shown Here in Week Ended Wednesday--Reserves Are Lower | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bolivian-problems-explained-by-toro-former-president-now-living-in.html | BOLIVIAN PROBLEMS EXPLAINED BY TORO; Former President, Now Living in Arica, Tells of His Plans to Save Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/trustees-double-rockefeller-fees-two-of-original-executors-received.html | TRUSTEES DOUBLE ROCKEFELLER FEES; Two of Original Executors Received $1,200,000 Each, Estate Accounting Shows | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/free-pools-hit-i-r-t-income.html | Free Pools Hit I. R. T. Income | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/missing-babylon-boy-drowned.html | Missing Babylon Boy Drowned | True | Special to THE NEW YOKR TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/typoon-kills-130-in-korea.html | Typoon Kills 130 in Korea | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mfayden-of-bees-halts-cards-4-to-1-allows-11-hits-but-is-aided-by.html | M'FAYDEN OF BEES HALTS CARDS, 4 TO 1; Allows 11 Hits, but Is Aided by Three Double Plays DiMaggio Gets Homer | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/democrats-wine-held-taxable.html | Democrats' Wine Held Taxable | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/president-to-give-prize-will-present-collier-trophy-to-pan-american.html | PRESIDENT TO GIVE PRIZE; Will Present Collier Trophy to Pan American Airways Today | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/baby-taken-alive-from-dead-mother-surgeons-perform-rare-operation.html | BABY TAKEN ALIVE FROM DEAD MOTHER; Surgeons Perform Rare Operation Immediately After Death of Philadelphia Woman | True | By Craig Thompson | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/one-ironlung-sharer-dies.html | One 'Iron-Lung' Sharer Dies | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sugar-bloc-defies-veto-by-president-decides-to-push-bill-for-house.html | SUGAR BLOC DEFIES VETO BY PRESIDENT; Decides to Push Bill for House Passage by as Large a Margin as Possible | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/22600-phones-added-in-july.html | 22,600 Phones Added in July | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/style-show-benefit-held-at-bar-harbor-mrs-a-mansfield-patterson-one.html | STYLE SHOW BENEFIT HELD AT BAR HARBOR; Mrs. A. Mansfield Patterson One of Leaders in Event for Mount Desert island Hospital | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/new-stage-show-at-state.html | New Stage Show at State | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/tammany-opens-war-on-mahoney-warns-leaders-sullivan-in-ultimatum.html | TAMMANY OPENS WAR ON MAHONEY; WARNS LEADERS; Sullivan in Ultimatum. Says All Who Balk' at Copeland Face Fight for Posts | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/charles-l-belcher-attorney-with-ford-instrument-company-for-19.html | CHARLES L. BELCHER; Attorney With Ford Instrument Company for 19 Years | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-duchin-rites-conducted-at-home-fifty-attend-private-services.html | MRS. DUCHIN RITES CONDUCTED AT HOME; Fifty Attend Private Services for the Musician's Wife-- Roosevelts Send Message | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/louis-d-kilgus-east-orange-contractor-was-long-active-in-national.html | LOUIS D. KILGUS; East Orange Contractor Was Long Active in National Guard | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/rivers-harbors-bill-is-voted-by-senate-committee-added-15000000-to.html | RIVERS, HARBORS BILL IS VOTED BY SENATE; Committee Added $15,000,000 to $33,687,175 Measure as It Passed House | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/299113-cut-off-wpa-within-one-monthh-rolls-reduced-from-total-of.html | 299,113 CUT OFF WPA WITHIN ONE MONTHH; Rolls Reduced From Total of 2,580,297 on June 19 to 2,281,184 on July 17 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/football-giants-sign-trio.html | Football Giants Sign Trio | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/miss-orcutt-scores-with-74-new-record-new-jersey-star-victor-1-up.html | MISS ORCUTT SCORES WITH 74, NEW RECORD; New Jersey Star Victor, 1 Up on 18th, Over Miss Guilfoil -- Sets Bluff Point Mark | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/article-1-no-title-miss-lucy-jackson-is-married-at-rye.html | Article 1 -- No Title; MISS LUCY JACKSON IS MARRIED AT RYE | True | Speical to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/outing-for-1000-cripples-today.html | Outing for 1,000 Cripples Today | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/japan-threatens-a-wider-conflict-warns-foreigners-says-chinese.html | JAPAN THREATENS A WIDER CONFLICT; WARNS FOREIGNERS; Says Chinese Concentration North of the Yellow River 'Means Hostilities' | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/housing-aid-limitis-set-for-states-senate-fixes-20-per-cent-of.html | HOUSING AID LIMITIS SET FOR STATES; Senate Fixes 20 Per Cent of $700,000,000 Fund for Any One Commonwealth | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cotton-prices-up-on-short-covering-reports-on-possible-marketing.html | COTTON PRICES UP ON SHORT COVERING; Reports on Possible Marketing Assistance Move Disturb Local Bears | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/net-income-lifted-by-port-authority-5243629-realized-in-year-to.html | NET INCOME LIFTED BY PORT AUTHORITY; $5,243,629 Realized in Year to June 30 -- Gross Is Up 15 Per Cent | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/uptown-suites-bought-building-of-sixteen-apartments-at-7-broadway.html | UPTOWN SUITES BOUGHT; Building of Sixteen Apartments at 7 Broadway Terrace in Deal | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/hiota-says-japan-demands-china-enter-tokyoberlin-pact-against.html | Hiota Says Japan Demands China Enter Tokyo-Berlin Pact Against Communism | True | b,y HUGH BYAs | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/deaths.html | Deaths | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/u-s-rifle-team-victor-beats-finland-for-world-title-by-point-in.html | U. S. RIFLE TEAM VICTOR; Beats Finland for World Title by Point in Corrected Scoring | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/garage-sold-in-wooster-street.html | Garage Sold in Wooster Street | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/arthur-ridley-glore-pelham-real-estate-man-34-dies-of-heart-attack.html | ARTHUR RIDLEY GLORE.; Pelham Real Estate Man, 34, Dies of Heart Attack in Utica | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/new-silhouettes-shown-in-paris-one-is-inspired-by-the-1889-period.html | New Silhouettes Shown- in Paris; One Is Inspired by the 1889 Period; Molyneux Exhibits Evening Gowns With Skirts Tight at the Hips and Falling in Full Gathers at the Back--Schiaparelli's Collection Is a Riot of Color | True | By Virginia Pope | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/changes-tankwagon-prices.html | Changes Tank-Wagon Prices | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/c-i-o-wins-in-bridgeport.html | C. I. O. Wins in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fire-department.html | Fire Department | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ecuadors-import-list-products-of-american-trade-freed-from-prior.html | ECUADOR'S IMPORT LIST; Products of American Trade Freed From Prior Permits | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/germans-produce-virus-for-measles-treatment.html | Germans Produce Virus For Measles Treatment | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/price-of-lead-advanced-set-at-65c-herecopper-sells-abroad-at-14625c.html | PRICE OF LEAD ADVANCED; Set at 6.5c Here--Copper Sells Abroad at 14.625c C. I. F. Bases | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/san-romani-takes-mile-run-in-4084-but-he-misses-world-record.html | SAN ROMANI TAKES MILE RUN IN 4:08.4; But He Misses World Record Through Stopping at 1,500Meter Mark in Stockholm | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ira-f-thompson-california-judge-associate-justice-of-the-state.html | IRA F. THOMPSON, CALIFORNIA JUDGE; Associate Justice of the State Supreme Court Dies--Was on Appeals Bench | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/charles-mcarron.html | CHARLES M'CARRON | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/automat-strike-called-3-unions-order-3000-workers-out-of-44.html | AUTOMAT STRIKE CALLED; 3 Unions Order 3,000 Workers Out of 44 Cafeterias Today | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/polish-girl-gains-last-tennis-round-mlle-jedrzejowska-sets-back.html | POLISH GIRL GAINS LAST TENNIS ROUND; Mlle. Jedrzejowska Sets Back Miss Wheeler, 6-0, 6-3, in Maidstone Club Tourney | True | From a Staff Correspondent. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/georgia-prison-heads-held-in-wo-deaths-warden-and-camp-guard.html | GEORGIA PRISON HEADS HELD IN WO DEATHS; Warden and Camp Guard Accused as Legislators Begin Inquiry--Both Post Bonds | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/letters-to-the-times-defending-japans-position.html | Letters To The Times; Defending Japan's Position | True | JOHN COLE MCKIM. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/four-confirmed-as-envoys.html | Four Confirmed as Envoys | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/engineering-awards-off-17-drop-in-weeks-contracts-as-compared-with.html | ENGINEERING AWARDS OFF; 17% Drop in week's Contracts as Compared With Year Ago | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/member-bank-reserve-balances-off-money-in-circulation-rises.html | Member Bank Reserve Balances Off; Money in Circulation Rises $44,000,000 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/few-paralsis-cases-in-new-york-so-far-health-official-sees-no.html | FEW PARALSIS CASES IN NEW YORK SO FAR; Health Official Sees No Danger of Epidemic Despite Rise in Other Sections | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/annalist-weekly-index-wholesale-commodity-prices-off-02-point-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Off 0.2 Point to 94.9 in Week | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bulgaria-sets-up-consulate.html | Bulgaria Sets Up Consulate | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-day-inwashington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/japanese-premier-is-iii.html | Japanese Premier Is III | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/plans-utility-tax-hearing.html | Plans Utility Tax Hearing | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/oddlot-transactions-sales-exceeded-purchases-for-the-week-ended.html | ODD-LOT TRANSACTIONS; Sales Exceeded Purchases for the Week Ended July 31 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fleet-visitto-worlds-fair-likely-in-1939-with-review-of-100.html | Fleet Visit to World's Fair Likely in 1939, With Review of 100 Warships in Harbor | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-liner-shes-a-lady.html | THE LINER SHE'S A LADY" | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/a-versatile-chimpanzee-arrives-from-africa.html | A VERSATILE CHIMPANZEE ARRIVES FROM AFRICA | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/steady-increases-by-supermarkets-method-of-food-distribution-has.html | STEADY INCREASES BY SUPER-MARKETS; Method of Food Distribution Has Spread to All Sections, According to Survey | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/triplett-is-sold-to-cubs.html | Triplett Is Sold to Cubs | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/james-reid.html | JAMES REID | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/girl-scouts-jubilee.html | GIRL SCOUTS' JUBILEE | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/janet-olcott-wed-to-wg-cavanagh-daughter-of-singer-married-in-a.html | JANET OLCOTT WED TO W.G. CAVANAGH; Daughter of Singer Married in a Church Ceremony at Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mrs-william-woodin-entertains-at-shore-gives-supper-for-50-persons.html | MRS. WILLIAM WOODIN ENTERTAINS AT SHORE; Gives Supper for 50 Persons in East Hampton Home in Honor of Visiting Tennis Players | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sec-to-examine-trusts-new-york-and-boston-concerns-listed-for-study.html | SEC TO EXAMINE TRUSTS; New York and Boston Concerns Listed for Study | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/urge-new-race-series-skippers-asked-to-change-yachts-in-match-over.html | URGE NEW RACE SERIES; Skippers Asked to Change Yachts in Match Over Same Courses | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/six-in-yacht-party-saved-new-jersey-group-spends-night-on-sand-bar.html | SIX IN YACHT PARTY SAVED; New Jersey Group Spends Night on Sand Bar Off West Haven | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/all-grains-rise-wheat-up-1-to-2-14c-corn-advances-1-34-to-2-34c.html | ALL GRAINS RISE; WHEAT UP 1 TO 2 1/4C; Corn Advances 1 3/4 to 2 3/4c, With September Strongest--Covering in Evidence | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/general-motors-lifts-car-prices-advances-range-from-30-to-100.html | GENERAL MOTORS LIFTS CAR PRICES; Advances Range From $30 to $100, Effective at Various Dates in Current Month | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/reserve-ratio-dips-in-bank-of-england-proportion-to-deposits-down.html | RESERVE RATIO DIPS IN BANK OF ENGLAND; Proportion to Deposits Down to 16.60 Per Cent, Against 19.10 a Week Previous | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sopwith-never-saw-cup.html | Sopwith Never Saw Cup | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/red-sox-victors-54-annex-second-place-sweep-fourgame-series-with.html | RED SOX VICTORS, 5-4, ANNEX SECOND PLACE; Sweep Four-Game Series With Indians -- Melillo's Single Scores Winning Tally | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gunman-takes-139-in-downtown-holdup-ventures-below-old-deadline-of.html | GUNMAN TAKES $139 IN DOWNTOWN HOLD-UP; Ventures Below Old Deadline of Police to Rob Messenger in Equitable Building | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/paper-and-power-earns-3286116-international-companys-net-for-second.html | PAPER AND POWER EARNS $3,286,116; International Company's Net for Second Quarter Compares With $665,217 Last Year | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/18-refugees-arrive-from-spanish-front-one-family-of-seven-forced-to.html | 18 REFUGEES ARRIVE FROM SPANISH FRONT; One Family of Seven Forced to Leave Husband and Father Awaiting Call to Arms | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lafayette-startssept-6.html | Lafayette .Starts.Sept. 6 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ernie-dusek-triumphs.html | Ernie Dusek Triumphs | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/rare-ailment-kills-girl-cincinnati-doctors-seek-tick-causing-rocky.html | RARE AILMENT KILLS GIRL; Cincinnati Doctors Seek Tick Causing Rocky Mountain Fever | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sterling-advances-slightly-to-498-14-scandinavian-currencies-and.html | STERLING ADVANCES SLIGHTLY TO $4.98 1/4; Scandinavian Currencies and Japanese Yen Also Gain--Franc at 3.75 1/8c | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/hallidaywogdward.html | Halliday--Wogdward | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/action-is-delayed-on-utility-plan-presentation-of-proposals-for.html | ACTION IS DELAYED ON UTILITY PLAN; Presentation of Proposals for Utilities Power Made Over Protests of SEC | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/percival-mullikin-publicity-director-chamber-of-commerce-official.html | PERCIVAL MULLIKIN, PUBLICITY DIRECTOR; Chamber of Commerce Official in Queens Dies-Former Newspaper Man | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/u-s-chess-masters-take-second-place-team-vanquishes-finland-and.html | U. S. CHESS MASTERS TAKE SECOND PLACE; Team Vanquishes Finland and Belgium by Same Score of 31/2-1/2 at Stockholm | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cromwell-warns-of-regimentation-banker-husband-of-doris-duke-calls.html | CROMWELL WARNS OF REGIMENTATION; [Banker Husband of Doris Duke Calls on Business Men to Remove Its Threat | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/heirs-of-mrs-prattreceive-5883787-665394-still-on-hand-estate.html | HEIRS OF MRS. PRATTRECEIVE $5,883,787; $665,394 Still on Hand, Estate Reports -- Rise in Singer Stock Added Millions | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/two-americans-aid-chinese-in-tungchow-members-of-bodrd-of-missions.html | TWO AMERICANS AID CHINESE IN TUNGCHOW; Members of Bodrd of Missions Work Unceasingly in City Bombarded by Japanese | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/clipper-flies-from-ireland.html | Clipper Flies From Ireland | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/santanders-fate-is-held-in-balance-evacuation-of-civilians-is.html | SANTANDER'S FATE IS HELD IN BALANCE; Evacuation of Civilians Is Considered as Rebels Menace City by Land and Sea | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/asks-about-third-term-hamilton-queries-farley-on-his-prediction.html | ASKS ABOUT THIRD TERM; Hamilton Queries Farley on His Prediction Vandenberg Will Run | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/business-world-buyers-accept-hat-rules.html | Business World; Buyers Accept Hat Rules | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/stores-to-end-discounts-guild-group-to-discontinue-them-to.html | STORES TO END DISCOUNTS; Guild Group to Discontinue Them to Purchasing Agents Sept. 1 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/london-admits-superiority-of-u-s-yacht-but-is-disappointed-by.html | London Admits Superiority of U. S. Yacht, But Is Disappointed by Another Setback | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/marion-talley-is-convalescent.html | Marion Talley Is Convalescent | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/uawa-seeks-vote-in-chrysler-strike-organizer-announces-plan-to-ask.html | U.A.W.A. SEEKS VOTE IN CHRYSLER STRIKE; Organizer Announces Plan to Ask NLRB Aid When Peace Parley Fails | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gold-policy-linked-to-violent-decline-drop-virtually-inevitable-for.html | GOLD POLICY LINKED TO VIOLENT DECLINE; Drop Virtually Inevitable for a Country Adhering to Metal, Professors Say | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/giant-navy-bomber-ready-ship-believed-biggest-in-world-soon-to-be.html | GIANT NAVY BOMBER READY; Ship, Believed Biggest In World, Soon to Be Flown in Tests | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/bronx-baby-suffocated-in-crib.html | Bronx Baby Suffocated in Crib | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/two-queens-men-designated.html | Two Queens Men Designated | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/new-wheat-plan-aids-north-dakota-prices-farmers-hail-program-of.html | NEW WHEAT PLAN AIDS NORTH DAKOTA PRICES; Farmers Hail Program of Using State Funds to Bay Low-Weight Grain | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/five-prosecutors-increase-budgets-total-of-2122394-asked-for-county.html | FIVE PROSECUTORS INCREASE BUDGETS; Total of $2,122,394 Asked for County Offices, or Rise Over This Year of $235,846 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/m-l-schwartzes-hosts-in-saratoga-mr-and-mrs-ogden-l-mills-and.html | M. L. SCHWARTZES HOSTS IN SARATOGA; Mr. and Mrs. Ogden L. Mills and Philip S. P. Fell Among Their Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/james-ware-bedell-jr-retired-advertising-executive-of-magazines-is.html | JAMES WARE BEDELL JR.; Retired Advertising Executive of Magazines Is Dead at 39 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/mt-vernon-corner-parcel-sold.html | Mt. Vernon Corner Parcel Sold | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/the-order-of-good-times.html | THE ORDER OF GOOD TIMES" | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/girdler-assailed-for-cio-charge-brophy-calls-statement-that-lewis.html | GIRDLER ASSAILED FOR C.I.O. CHARGE; Brophy Calls Statement That Lewis Is 'on Down Grade' 'Whistling in the Dark' | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/hopes-to-hit-400-m-p-h-eyston-planning-6000-horsepower-car-for-dash.html | HOPES TO HIT 400 M. P. H.; Eyston Planning 6,000 Horsepower Car for Dash in Utah | True | Special Cable to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/james-v-watson.html | JAMES V. WATSON | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/cuban-tax-rise-levy-increased-on-foreign-residents-of-island.html | CUBAN TAX RISE; Levy Increased on Foreign Residents of Island | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/attica-marks-centennial.html | Attica Marks Centennial | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gain-for-associated-gas-company-and-corporation-increased-balances.html | GAIN FOR ASSOCIATED GAS; Company and Corporation Increased Balances in Year | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wholesale-prices-firm-federal-index-for-week-ended-on-july-31.html | WHOLESALE PRICES FIRM; Federal Index for Week Ended on July 31 Unchanged at 87.5 | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/paula-stone-to-be-married.html | Paula Stone to Be Married | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/signs-cancer-study-bill-roosevelt-acts-on-measure-to-set-up.html | SIGNS CANCER STUDY BILL; Roosevelt Acts on Measure to Set Up National Institute | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/golf-medal-honors-taken-by-frank-strafaci-and-thompson-strafacis.html | Golf Medal Honors Taken by Frank Strafaci and Thompson; STRAFACI'S TEAM SCORES WITH A 68 | True | BY William D. Richardson | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/stone-webster-lifts-net-income-years-result-to-june-30-is-98-cents-.html | STONE & WEBSTER LIFTS NET INCOME; Year's Result to June 30 Is 98 Cents a Share, Against 62 Cents in 1936 -- | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/john-p-macdonald-hotel-man-and-former-secretary-to-waldorfastoria.html | JOHN P. MACDONALD; Hotel Man and Former Secretary to Waldorf-Astoria Owner | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/greek-debt-settlement-rejected-over-interest.html | Greek Debt Settlement Rejected Over Interest | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/refrigerator-sales-rise-domestic-volume-in-halfyear-valued-at.html | REFRIGERATOR SALES RISE; Domestic Volume in Half-Year Valued at $135,925,937 | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gets-new-potters-field.html | Gets New 'Potters Field' | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/questions-report-of-furniture-drop-t-r-murtaugh-says-28-dip-in-case.html | QUESTIONS REPORT OF FURNITURE DROP; T. R. Murtaugh Says 28% Dip in Case Goods Volume Does Not Hold Here | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/ickes-fixes-rents-in-williamsburg-rates-set-at-473-to-661-a-week.html | ICKES FIXES RENTS IN WILLIAMSBURG; Rates Set at $4.73 to $6.61 a Week for Apartments in New Housing Project | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/women-study-jury-duty-large-attendance-expected-at-vassar.html | WOMEN STUDY JURY DUTY; Large Attendance Expected at Vassar Conference Next Week | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/gold-returning-to-bank-of-france-holdings-increased-6818000000.html | GOLD RETURNING TO BANK OF FRANCE; Holdings Increased 6,818,000,000 Francs in Week, the Latest Statement Reveals | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/nazi-groups-dismissed-austria-continues-ban-on-all-progerman.html | NAZI GROUPS DISMISSED; Austria Continues Ban on All ProGerman Activities | True | Wireless to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/keystone-crops-late-vegetables-in-good-condition-and-may-exceed.html | KEYSTONE CROPS LATE; Vegetables in Good Condition and May Exceed 1936 Tonnage | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/kidnap-defense-of-8-ends-oconnell-case-jury-is-excused-until-next.html | KIDNAP DEFENSE OF 8 ENDS; O'Connell Case Jury Is Excused Until Next Monday | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/miss-ethel-king-is-married.html | Miss Ethel King Is Married | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/arthur-l-parmelee-railroad-official-treasurer-of-new-york-ontario.html | ARTHUR L. PARMELEE, RAILROAD OFFICIAL; Treasurer of New York, Ontario & Western Joined Company in 1880--Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 348081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/american-general-increases-asset-equity-of-1362-on-common-stock-on.html | AMERICAN GENERAL INCREASES ASSET; Equity of $13.62 on Common Stock on June 30 Compares With $12.31 Year Before | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/fred-kuser-a-founder-of-walter-automobile-company-in-trenton-n-j.html | FRED KUSER; A Founder of Walter Automobile Company in Trenton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/salzburg-ovation-greets-toscanini-conductors-interpretation-of-die.html | SALZBURG OVATION GREETS TOSCANINI; Conductor's Interpretation of 'Die Meistersinger' Marks High, Point of Festival | True | By Herbert F. Peyser | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/richmond-hill-house-sold.html | Richmond Hill House Sold | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/sees-no-need-now-to-raise-shoe-duty-president-says-imports-do-not.html | SEES NO NEED NOW TO RAISE SHOE DUTY; President Says Imports Do Not Suggest the Existence of Emergency Situation | True | | C1B 348081 |
| 1937-08-06 | 1937-08-06 | https://www.nytimes.com/1937/08/06/archives/facts-on-cup-series-final-standing.html | Facts on Cup Series; FINAL STANDING | True | | C1B 348081 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/extends-federal-40hour-week.html | Extends Federal 40-Hour Week | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/federal-power-upheld-court-denies-injunction-sought-by-west.html | FEDERAL POWER UPHELD; Court Denies Injunction Sought by West Virginia Utility | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/col-g-f-baltzell-of-army-dies-at-62-commander-of-22d-infantry.html | COL. G. F. BALTZELL OF ARMY DIES AT 62; Commander of 22d Infantry Decorated for Helping to Train A. E. F. | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bethpage-polo-tomorrow.html | Bethpage Polo Tomorrow | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/percival-mullikin-rites-well-known-business-men-of-queens-at.html | PERCIVAL MULLIKIN RITES; Well Known Business Men of Queens at Funeral | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/italy-appropriates-for-cable.html | Italy Appropriates for Cable | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/buenos-aires-sells-large-bond-issue-offering-of-40000000-pesos-will.html | BUENOS AIRES SELLS LARGE BOND ISSUE; Offering of 40,000,000 Pesos Will Be Used to Retire Dollar Securities | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/palestine-plans-opposed-by-paris-france-notifies-britain-that-her.html | PALESTINE PLANS OPPOSED BY PARIS; France Notifies Britain That Her Consent Is Necessary for Changes in Near East | True | By Augur | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-haven-to-buy-cars-line-asks-i-c-c-to-approve-1660000-of.html | NEW HAVEN TO BUY CARS; Line Asks I. C. C. to Approve $1,660,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/edgwater-strike-ends-contract-between-c-i-o-and-linseed-oil-concern.html | EDGEWATER STRIKE ENDS; Contract Between C. I. O. and Linseed Oil Concern Is Ratified | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/long-island-deals-site-for-business-building-sold-in-flushing.html | LONG ISLAND DEALS; Site for Business Building Sold in Flushing Transaction | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/senate-passes-ship-bills-one-authorizes-marking-of-wrecks-with.html | SENATE PASSES SHIP BILLS; One Authorizes Marking of Wrecks With Costs to Owners | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cynthia-holbrook-hostess-at-shore-celebrates-birthday-in-east.html | CYNTHIA HOLBROOK HOSTESS AT SHORE; Celebrates Birthday in East Hampton by Entertaining at Club Dance | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/recalls-philippine-fund-senate-passes-repealer-of-23862750-gold.html | RECALLS PHILIPPINE FUND; Senate Passes Repealer of $23,862,750 Gold Profit Voted to Islands | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/listed-bond-prices-advanced-in-july-market-value-of-1381-issues-on.html | LISTED BOND PRICES ADVANCED IN JULY; Market Value of 1,381 Issues on July 1 Was $44,296,135,580, an Average Rise of 95 Cents | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/army-tests-new-plane-substratosphere-craft-trials-to-go-on-at.html | ARMY TESTS NEW PLANE; Substratosphere Craft Trials to Go On at Wright Field | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/arthur-d-johnson-executive-of-bank-vice-president-of-hartford.html | ARTHUR D. JOHNSON, EXECUTIVE OF BANK; Vice President of Hartford Institution Dies at His Summer Home at 56 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-wightman-daughter-win.html | Mrs. Wightman, Daughter Win | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/police-department.html | Police Department | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/forest-e-marsh.html | FOREST E. MARSH | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/sales-on-balance-shown-in-trading-stock-exchange-member-deals.html | SALES ON BALANCE SHOWN IN TRADING; Stock Exchange Member Deals Reported by SEC for Week Ended on July 10 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/city-din-becoming-rapidly-a-tinkle-marked-drop-in-complaints.html | CITY DIN BECOMING RAPIDLY A TINKLE; Marked Drop in Complaints Against Roar Is Reported by Anti-Noise League | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-a-m-bingham-bride-of-musician-former-wife-of-onetime-us-senator.html | MRS. A. M. BINGHAM BRIDE OF MUSICIAN; Former Wife of One-Time U.S. Senator From Connecticut Wed to Henry Gregor | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/george-j-brokaw.html | GEORGE J. BROKAW | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/belittles-hosford-clash-smith-says-coal-board-will-vote-confidence.html | BELITTLES HOSFORD CLASH; Smith Says Coal Board Will Vote Confidence in Chairman | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/anne-shirley-to-be-wed.html | Anne Shirley to Be Wed | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/madison-ave-house-will-cost-800000-architect-files-plans-for-a-15.html | MADISON AVE. HOUSE WILL COST $800,000; ARchitect Files Plans for a 15 Story Apartment House at Eightieth Street | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/pirates-stopped-by-hubbell-63-with-fourrun-attack-in-eighth-giants.html | Pirates Stopped by Hubbell, 6-3, With Four-Run Attack in Eighth; Giants' Ace Scores His 15th Victory of Season, First Hurler to Accomplish Feat--Mixture of Errors and Hits Beats Lucas--Ripple and Whitehead Lead With 3 Blows Apiece | True | By John Drebinger | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/pairings-for-amateur-links-play-include-six-former-titleholders.html | Pairings for Amateur Links Play Include Six Former Titleholders; Field of 180 to Tee Off in National Tournament at Portland, Ore., on Aug. 23--Qualifying Round Is Scheduled After Two Years of British All-Match System | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/walks-3565-miles-in-57-days.html | Walks 3,565 Miles in 57 Days | True | Special to THE NEW YORK TIMES | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/u-s-lifts-coal-tax-in-pact-with-soviet-extends-mostfavorednation.html | U. S. LIFTS COAL TAX IN PACT WITH SOVIET; Extends Most-Favored-Nation Treatment--Russia Agrees to Spend $40,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/coach-dorais-holds-lead-layden-and-waldorf-chief-rivals-in-poll-for.html | COACH DORAIS HOLDS LEAD; Layden and Waldorf Chief Rivals in Poll for All-Star Berth | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/f-s-salmon-will-filed.html | F. S. Salmon Will Filed | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bronx-thugs-get-4500-3-seize-contractors-payroll-and-flee-in.html | BRONX THUGS GET $4,500; 3 Seize Contractor's Payroll and Flee in Automobile | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mary-r-oconnor-wed-in-cathedral-becomes-bride-of-francis-e-sullivan.html | MARY R. O'CONNOR WED IN CATHEDRAL; Becomes Bride of Francis E. Sullivan in Lady Chapel at St. Patrick's | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cocktail-battle-is-begun-georgia-where-whisky-is-barred-now-has.html | COCKTAIL BATTLE IS BEGUN; Georgia, Where Whisky Is Barred, Now Has Wine Highballs | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/advertising-news-and-notes-large-rotogravure-campaign.html | Advertising News and Notes; Large Rotogravure Campaign | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-t-roosevelt-feted-honored-at-long-island-beach-party-on-76th.html | MRS. T. ROOSEVELT FETED; Honored at Long Island Beach Party on 76th Birthday | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-fabyan-downs-mme-henrotin-to-reach-maidstone-tennis-final.html | Mrs. Fabyan Downs Mme. Henrotin To Reach Maidstone Tennis Final; Bostonian Eliminates French Star, 6-2, 6-3, and Will Meet Mile. Jedrzejowska Today--Miss Babcock and Mrs. Van Ryn Vanquish Polish Champion and Miss Bundy | True | From a Staff Correspondent | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/william-h-brainard-retired-hartford-merchant-dead-there-in-100th.html | WILLIAM H. BRAINARD; Retired Hartford Merchant Dead There in 100th Year | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-william-holland.html | MRS. WILLIAM HOLLAND | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/farley-may-quit-cabinet-to-be-sales-head-of-piercearrow-company.html | Farley May Quit Cabinet to Be Sales Head Of Pierce-Arrow Company, Capital Hears | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bond-offerings-by-municipalities-total-for-coming-week-is-12611564.html | BOND OFFERINGS BY MUNICIPALITIES; Total for Coming Week Is $12,611,564, Nearly Double That of Current Period | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-a-m-cumming.html | MRS. A. M. CUMMING | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/forfeits-fortune-to-wed-english-widow-gives-up-1900000-to-marry.html | FORFEITS FORTUNE TO WED; English Widow Gives Up $1,900,000 to Marry Again | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/topics-in-city-churches-tomorrow-baptist.html | Topics in City Churches Tomorrow; Baptist | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/sports-today.html | Sports Today | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/defends-bill-to-end-embassy-picketing-mcreynolds-declares-serious.html | DEFENDS BILL TO END EMBASSY PICKETING; McReynolds Declares Serious Complications Have Been Narrowly Averted | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-chapman-jr-welfare-leader-wife-of-william-p-chapman-jr-attorney.html | MRS. CHAPMAN JR., WELFARE LEADER; Wife of William P. Chapman Jr., Attorney, Was Treasurer of Day Nursery--Dies Here | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/4-houses-planned-in-the-east-bronx-plot-in-castle-hill-section-is.html | 4 HOUSES PLANNED IN THE EAST BRONX; Plot in Castle Hill Section Is Taken Over by Builder in Development Project | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cincinnati-truck-strike-ends.html | Cincinnati Truck Strike Ends | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/trade-stipulations-made-ftc-lists-prosperity-publishers-mccreery.html | TRADE STIPULATIONS MADE; FTC Lists Prosperity Publishers, McCreery and Joseph Breyer | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/limits-courts-on-taxes-bill-passed-by-senate-is-aimed-to-aid-states.html | LIMITS COURTS ON TAXES; Bill Passed by Senate is Aimed to Aid States in Collections | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/miss-orcutt-scores-in-final-by-4-and-3-beats-miss-harrison-in-regan.html | MISS ORCUTT SCORES IN FINAL BY 4 AND 3; Beats Miss Harrison in Regan Trophy Golf Tournament on Bluff Point Course | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/court-limits-ship-suit-holds-labor-dispute-no-item-in-lines-libel.html | COURT LIMITS SHIP SUIT; Holds Labor Dispute No Item in Line's Libel Action | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reich-forbids-use-of-wood-for-fuel-goering-orders-state-control-of.html | REICH FORBIDS USE OF WOOD FOR FUEL; Goering Orders State Control of All Forests and Timber--May Seize Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/postman-delivers-boy-stuck-in-a-mail-box.html | Postman Delivers Boy Stuck in a Mail Box | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/hot-debates-mark-yanks-76-victory-dimaggios-deciding-double-first.html | HOT DEBATES MARK YANKS' 7-6 VICTORY; DiMaggio's Deciding 'Double, First Called Foul, Then Fair, Evokes Protest | True | By James P. Dawson | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bears-sign-four-linemen.html | Bears Sign Four Linemen | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/allischalmers-files-on-financing-company-submits-data-to-sec-on.html | ALLIS-CHALMERS FILES ON FINANCING; Company Submits Data to SEC on $25,321,500 Convertible Debenture 4s | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/upsets-mark-opening-of-watch-play-in-anderson-memorial-links.html | Upsets Mark Opening of watch Play in Anderson Memorial Links Tournament; GOODWIN IS BEATEN IN FOUR-BALL GOLF | True | By William D. Richardson | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/u-s-riders-third-in-dublin-contest-trail-after-notable-showing-at-s.html | U. S. RIDERS THIRD IN DUBLIN CONTEST; Trail After Notable Showing at Start in International Military Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/louis-walter-caldwell-former-hotel-man-and-broker-was-related-to.html | LOUIS WALTER CALDWELL; Former Hotel Man and Broker Was Related to John Calhoun | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ben-jonson-is-honored-elizabethan-dramatists-every-man-in-his.html | BEN JONSON IS HONORED; Elizabethan Dramatist's 'Every Man in His Humour' Presented | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/baby-gains-despite-posthumous-birth-first-temperature-of-108.html | BABY GAINS DESPITE POSTHUMOUS BIRTH; First Temperature of 108 Degrees Drops to 101 With Child in Oxygen Tent | True | By Craig Thompson | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/news-of-the-screen-cantor-sells-while-you-sleep-to-twentieth.html | NEWS OF THE SCREEN; Cantor Sells 'Sing While You Sleep' to Twentieth Century-- Original Cast for 'Vivacious Lady' | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ships-of-3-nations-bombed-by-planes-in-mediterranean-vessels.html | SHIPS OF 3 NATIONS BOMBED BY PLANES IN MEDITERRANEAN; Vessels Belonging to Britain, Italy and France Attacked Northwest of Algiers | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/seek-american-in-mexico-authorities-there-ask-for-news-of-louis.html | SEEK AMERICAN IN MEXICO; Authorities There Ask for News of Louis Marden, Photographer | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/u-s-chess-experts-take-match-by-31-score-notable-victory-over.html | U. S. CHESS EXPERTS TAKE MATCH BY 3-1; Score Notable Victory Over Czechoslovakia as Fine, Kashdan Halt Rivals | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/agawam-pace-test-swept-by-john-judy-maine-gelding-takes-3-heats-in.html | AGAWAM PACE TEST SWEPT BY JOHN JUDY; Maine Gelding Takes 3 Heats in Row--Clever Hanover Scores in 2:12 Trot | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/found-mussolinis-hands-soft.html | Found Mussolini's Hands Soft | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/six-killed-in-russian-plane.html | Six Killed in Russian Plane | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/at-federal-theatres-tonight.html | At Federal Theatres Tonight | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ground-work-laid-for-state-reform-unofficial-committee-begins-task.html | GROUND WORK LAID FOR STATE REFORM; Unofficial Committee Begins Task of Collecting Data for Constitutional Session | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/tells-of-a-f-l-threat-corporation-official-says-fear-of-boycott.html | TELLS OF A. F. L. 'THREAT'; Corporation Official Says Fear of Boycott Forced Contract | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/outlines-labor-policy-secretary-perkins-at-ohio-university-gives.html | OUTLINES LABOR POLICY; Secretary Perkins, at Ohio University, Gives Security Basis | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/index-of-miscellaneous-carloadings-drops-to-97-in-week-all-other.html | Index of Miscellaneous Carloadings Drops To 97 in Week; 'All Other' Loadings Rise | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/trivia-victor-at-cowes-saskia-kyla-also-win-as-royal-yacht-squadron.html | TRIVIA VICTOR AT COWES; Saskia, Kyla Also Win as Royal Yacht Squadron Regatta Ends | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/europe-on-the-belgian-frontier-23-years-after-der-tag.html | Europe; On the Belgian Frontier 23 Years After "Der Tag" | True | By Anne O'Hare McCormick | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/auto-men-fight-little-nra.html | Auto Men Fight Little NRA | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/oconnell-case-pleas-denied.html | O'Connell Case Pleas Denied | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/trestle-burns-three-killed.html | Trestle Burns, Three Killed | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ramapo-poloists-to-play.html | Ramapo Poloists to Play | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mortgage-report-filed-guaranty-co-of-passaic-county-has-2103289.html | MORTGAGE REPORT FILED; Guaranty Co. of Passaic County Has $2,103,289 Liabilities | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-david-d-davis.html | MRS. DAVID D. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/our-trade-balance.html | OUR "TRADE BALANCE" | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/whittling-down-the-housing-bill.html | WHITTLING DOWN THE HOUSING BILL | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bequest-to-cut-debt-accepted-by-senate-bill-sent-to-president.html | BEQUEST TO CUT DEBT ACCEPTED BY SENATE; Bill Sent to President Permits Treasury to Receive Legacy From James Reuel Smith | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/stocks-in-london-paris-and-berlin-british-equities-quieter-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Equities Quieter but Continue Firm—First-Class Investments Steady | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bankruptcy-act-bill-passed.html | Bankruptcy Act Bill Passed | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dearborn-police-cited-commission-acts-on-findings-on-ford-plant.html | DEARBORN POLICE CITED; Commission Acts on Findings on Ford Plant Disorder | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/prof-s-b-belding.html | PROF. S. B. BELDING | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/girl-drowns-in-barge-canal.html | Girl Drowns in Barge Canal | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/union-city-building-bought-by-investor-trust-company-sells.html | UNION CITY BUILDING BOUGHT BY INVESTOR; Trust Company Sells Bergenline Avenue Parcel--Auto Bureau Rents Jersey City Structure | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/australias-trade-gains-favorable-balance-for-193637-is-reported-to.html | AUSTRALIA'S TRADE GAINS; Favorable Balance for 1936-37 Is Reported to Be [Pound]35,657,000 | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/asks-pwa-housing-rule-beiter-proposes-change-in-bill-to-avoid-waste.html | ASKS PWA HOUSING RULE; Beiter Proposes Change in Bill to 'Avoid Waste' | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/for-achievement.html | FOR ACHIEVEMENT | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/nine-jersey-areas-fight-tube-fare-rise-draw-up-petition-to-i-c-c-in.html | NINE JERSEY AREAS FIGHT TUBE FARE RISE; Draw Up Petition to I. C. C. in Protest of Proposed Increase From Downtown New York | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/japan-gives-30000-for-relief.html | Japan Gives $30,000 for Relief | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/83-oil-wells-sunk-upstate.html | 83 Oil Wells Sunk Up-State | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-porters-estate-valued-at-6158313-transfer-tax-appraisal-filed.html | MRS. PORTER'S ESTATE VALUED AT $6,158,313; Transfer Tax Appraisal Filed at Mineola--F. S. Salmon Will Is Recorded Here | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/labor-strife-deplored-detroit-police-head-tells-purple-heart-it.html | LABOR STRIFE DEPLORED; Detroit Police Head Tells Purple Heart It Could Be Sanely Settled | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/aronsonde-roy.html | Aronson--De Roy | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/hits-insurance-racket-official-says-pennsylvanians-are-defrauded-of.html | HITS 'INSURANCE RACKET'; Official Says Pennsylvanians Are Defrauded of Millions Yearly | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/richard-henry-lee.html | RICHARD HENRY LEE | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/win-birth-control-point-bay-state-advocates-now-seek-to-raise.html | WIN BIRTH CONTROL POINT; Bay State Advocates Now Seek to Raise Defense Fund | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/carload-of-matches-on-fire.html | Carload of Matches on Fire | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/972-per-person-spent-james-roosevelt-computes-cost-of-wpa-work-in.html | $9.72 PER PERSON SPENT; James Roosevelt Computes Cost of WPA Work in Massachusetts | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/books-of-the-times-finding-a-story.html | BOOKS OF THE TIMES; Finding a Story | True | By Robert van Gelder | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/well-after-air-disaster-mrs-doehner-and-two-sons-quit-hospital.html | WELL AFTER AIR DISASTER; Mrs. Doehner and Two Sons Quit Hospital After Hindenburg Fire | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/shipyard-settles-with-a-f-l-union-agreement-signed-by-united-on.html | SHIPYARD SETTLES WITH A. F. L. UNION; Agreement Signed by United on Staten Island Assailed by C. I. O. as 'Worn Device' | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/thinks-will-is-in-coffin-claimant-to-20000000-garrett-estate-asks.html | THINKS WILL IS IN COFFIN; Claimant to $20,000,000 Garrett Estate Asks for Search | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/roosevelt-departs-for-hyde-park-home-he-will-visit-his-mother.html | ROOSEVELT DEPARTS FOR HYDE PARK HOME; He Will Visit His Mother, Returning to Capital Monday--Silent on Session | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/3000-fight-for-ride-negroes-start-nearriot-on-pier-as-excursion.html | 3,000 FIGHT FOR RIDE; Negroes Start Near-Riot on Pier as Excursion Boat Sails | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/colin-campbell-bell-pioneer-in-vulcanized-fiber-field-is-dead-in.html | COLIN CAMPBELL BELL; Pioneer in Vulcanized Fiber Field Is Dead in Wilmington, Del. | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/womens-week-marked-100-from-united-states-in-budapest-for-occasion.html | WOMEN'S WEEK MARKED; 100 From United States in Budapest for Occasion | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Ralph W. Long | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/revises-bill-on-relief-maverick-would-cut-inquiry-commission-to.html | REVISES BILL ON RELIEF; Maverick Would Cut Inquiry Commission to Eight | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/feldman-stops-celli-wins-long-beach-main-bout-in-eighthgillette-is.html | FELDMAN STOPS CELLI; Wins Long Beach Main Bout in Eighth--Gillette Is Victor | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/letters-to-the-sports-editor-likes-first-endeavour.html | Letters to the Sports Editor; LIKES FIRST ENDEAVOUR | True | J. W. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/starting-times-and-pairings.html | Starting Times and Pairings | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/passes-receivership-bill-senate-approves-borah-measure-prohibiting.html | PASSES RECEIVERSHIP BILL; Senate Approves Borah Measure Prohibiting Agreements on Fees | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-e-g-scott-daughter-of-a-jurist-studied-spanish-after-she-was-80.html | MRS. E. G. SCOTT; Daughter of a Jurist Studied Spanish After She Was 80 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/business-world-retail-sales-up-3-to-5-here.html | Business World; Retail Sales Up 3 to 5% Here | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/seabiscuit-choice-for-rich-handicap-tops-field-of-14-named-to-start.html | SEABISCUIT CHOICE FOR RICH HANDICAP; Tops Field of 14 Named to Start in $50,000 Added Suffolk Event Today | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/manati-reorganization-sugar-company-stockholders-called-to-approve.html | MANATI REORGANIZATION; Sugar Company Stockholders Called to Approve Plan | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/berlin-court-acquits-dr-dibelius-in-attack-on-nazi-church-minister.html | Berlin Court Acquits Dr. Dibelius In Attack on Nazi Church Minister; Finds Protestant Oppositional Spokesman Not Guilty of Misrepresenting Kerrl--Cabinet Member Suffers Loss of Prestige at Trial, Which Is Conducted With Scrupulous Impartiality | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/maiani-due-on-monday-owner-of-muscletone-coming-to-arrange.html | MAIANI DUE ON MONDAY; Owner of Muscletone Coming to Arrange Greyhound Match | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/court-bill-entry-speeds-congress-swift-action-on-it-in-senate-today.html | COURT BILL ENTRY SPEEDS CONGRESS; Swift Action on It in Senate Today Is Predicated on No Controversial Amending | True | By Turner Catledge | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/harrison-estate-sold.html | Harrison Estate Sold | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bandit-is-felled-after-wild-chase-fleeing-gem-holdup-he-races.html | BANDIT IS FELLED AFTER WILD CHASE; Fleeing Gem Hold-Up, He Races Through Streets, Pistol in Hand, as 25 Pursue | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dress-trade-rules-get-ftc-approval-regulations-subject-to-hearing.html | DRESS TRADE RULES GET FTC APPROVAL; Regulations Subject to Hearing on Aug. 24 Before They Become Effective | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ambers-signs-to-box-scott.html | Ambers Signs to Box Scott | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/finland-welcomes-german-squadron-press-resents-izvestias-charge-of.html | FINLAND WELCOMES GERMAN SQUADRON; Press Resents Izvestia's Charge of 'Flirtation' With Reich--Joint Manoeuvres Denied | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/says-11day-wife-received-200000-pittsburgh-paper-reports-that-mrs.html | SAYS 11-DAY WIFE RECEIVED $200,000; Pittsburgh Paper Reports That Mrs. Philip J. Davidson Has Obtained Settlement | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/inquiry-is-opened-on-age-as-job-curb-legislative-committee-is.html | INQUIRY IS OPENED ON AGE AS JOB CURB; Legislative Committe Is Orgranized Here to Track Down Discrimination | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/whitney-approved-as-director.html | Whitney Approved as Director | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/sanitation-contract-let.html | Sanitation Contract Let | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/crutches-to-spain.html | CRUTCHES TO SPAIN" | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/pan-american-plane-damaged.html | Pan American Plane Damaged | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bridal-held-here-for-almeda-broun-she-is-married-in-ceremony-at-st.html | BRIDAL HELD HERE FOR ALMEDA BROUN; She Is Married in Ceremony at St. Agnes Chapel to W. H. Seward Jr. of Auburn | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bonds-are-sluggish-turnover-shrinks-federal-issues-stage-a-strong.html | BONDS ARE SLUGGISH; TURNOVER SHRINKS; Federal Issues Stage a Strong Performance, List Going Irregularly Higher | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/saratoga-chart-lincoln-fields-results.html | SARATOGA CHART; Lincoln Fields Results | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/l-i-r-r-to-abandon-spur-i-c-c-permits-it-to-end-service-on.html | L. I. R. R. TO ABANDON SPUR; I. C. C. Permits It to End Service on Manhattan Beach Line | True | Special to THE NEW YORK TIMES. | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/hunt-and-kovacs-advance-to-junior-final-bender-gains-in-boys.html | Hunt and Kovacs Advance to Junior Final; Bender Gains in Boys' Singles at Culver | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/steals-34-ton-of-honey.html | Steals 3/4 Ton of Honey | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/state-banking-changes-laidlaw-co-gets-partnership-setup-affirmed.html | STATE BANKING CHANGES; Laidlaw & Co. Gets Partnership Set-Up Affirmed | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/price-of-zinc-advanced-decline-in-stocks-of-the-metal-basis-for-14c.html | PRICE OF ZINC ADVANCED; Decline In Stocks of the Metal Basis for 1/4c Rise to 7.25c | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/protest-forestry-shift-groups-ask-senate-committee-to-bar-transfer.html | PROTEST FORESTRY SHIFT; Groups Ask Senate Committee to Bar Transfer of Service | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/labor-reelects-c-i-o-foe.html | Labor Re-elects C. I. O. Foe | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/earl-of-oakland-wins-saddle-blue-mrs-trixs-7yearold-first-in-trophy.html | EARL OF OAKLAND WINS SADDLE BLUE; Mrs. Trix's 7-Year-Old First in Trophy Event at Fourth Sagamore Horse Shwo | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dr-edward-c-mann-helped-perform-vain-operation-to-save-mckinleys.html | DR. EDWARD C. MANN; Helped Perform Vain Operation to Save McKinley's Life | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mounties-rescue-crew-as-ship-sinks-seagoing-police-battle-ice-to.html | MOUNTIES RESCUE CREW AS SHIP SINKS; Sea-Going Police' Battle Ice to Pull Six From Peril-in Frigid Arctic | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/vote-labor-unity-in-philadelphia-leaders-of-125000-in-unions-chart.html | VOTE LABOR UNITY IN PHILADELPHIA; Leaders of 125,000 in Unions Chart United Front of the A. F. L, and the C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/copenhagen-circus-stunt-fatal.html | Copenhagen Circus Stunt Fatal | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/nanking-soldiers-in-kalgan-region-news-of-troops-arrival-100-miles.html | NANKING SOLDIERS IN KALGAN REGION; News of Troops' Arrival 100 Miles Northwest of Peiping Perturbs the Japanese | True | By Hallett Abend | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/benjamin-pollock-last-of-londons-juvenile-drama-publishers-stricken.html | BENJAMIN POLLOCK; Last of London's 'Juvenile Drama' Publishers Stricken at 80 | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/assents-to-dennison-plan-rise.html | Assents to Dennison Plan Rise | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cruise-details-set-for-big-cup-yachts-george-vi-may-be-asked-to.html | CRUISE DETAILS SET FOR BIG CUP YACHTS; George VI May Be Asked to Open N. Y. Y. C. King's Cup Race to Endeavours | True | By James Robbins | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/japan-farm-plan-opens-six-families-arrive-in-costa-rica-on-cotton.html | JAPAN FARM PLAN OPENS; Six Families Arrive In Costa Rica on Cotton Experiment | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-engagements-of-gold-in-london-markings-for-shipment-to-this.html | NEW ENGAGEMENTS OF GOLD IN LONDON; Markings for Shipment to This Country Active After Month's Dullness | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/court-backs-pw-a-aid-for-a-power-project-federal-appeals-tribunal.html | COURT BACKS PW A AID FOR A POWER PROJECT; Federal Appeals Tribunal Refuse's Duke Plea to Halt Work on South Carolina Plant | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/newman-heads-bayuk-cigars.html | Newman Heads Bayuk Cigars | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/jersey-bankers-meeting-set.html | Jersey Bankers' Meeting Set | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/128-in-jersey-pass-test-for-doctors-board-of-medical-examiners.html | 128 IN JERSEY PASS TEST FOR DOCTORS; Board of Medical Examiners Lists Successful Candidates in June Examination | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/find-h-c-mmillen-dead-miami-neighbors-led-by-starving-dog-to-body.html | FIND H. C. M'MILLEN DEAD; Miami Neighbors Led by Starving Dog to Body of Journalist | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/5-police-demoted-in-chaser-inquiry-valentine-sends-detectives-back.html | 5 POLICE DEMOTED IN CHASER INQUIRY; Valentine Sends Detectives Back to Ranks, Threatens Drastic Action for Others | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/robert-wilson.html | ROBERT WILSON | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/yearlings-bring-230000-46-head-sold-in-saratoga-ringtwo-18000.html | YEARLINGS BRING $230,000; 46 Head Sold in Saratoga Ring—Two $18,000 Purchases Made | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-andrew-maloney.html | MRS. ANDREW MALONEY | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/freed-of-theft-charge-woman-is-discharged-when-three-refuse-to.html | FREED OF THEFT CHARGE; Woman Is Discharged When Three Refuse to Press Complaints | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/rev-g-t-linsley-hartford-rector-served-at-episcopal-church-there.html | REV. G. T. LINSLEY, HARTFORD RECTOR; Served at Episcopal Church There for 30 Years Until Retirement in 1932 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-yorker-taken-by-spanish-rebels-louis-omite-25-an-ambulance.html | NEW YORKER TAKEN BY SPANISH REBELS; Louis Omite, 25, an Ambulance Driver, Went to Madrid to Study Medicine, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/plan-for-utility-upheld-reorganization-of-standard-gas-is-defended.html | PLAN FOR UTILITY UPHELD; Reorganization of Standard Gas Is Defended by McRoberts | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/salvador-population-1631967.html | Salvador Population 1,631,967 | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-zioncheck-uses-gun-shoots-hole-in-blind-at-los-angeles-but.html | MRS. ZIONCHECK USES GUN; Shoots Hole In Blind at Los Angeles, but Misses 'Prowler' | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/natalje-willards-plans-she-will-be-wed-to-capt-james-c-white-in.html | NATALJE WILLARD'S PLANS; She Will Be Wed to Capt. James C. White in Newport Monday | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-james-b-duke-newport-hostess-her-soninlaw-and-daughter-james-h.html | MRS. JAMES B. DUKE NEWPORT HOSTESS; Her Son-in-Law and Daughter James H. R. Cromwells, Honored at Party | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/peipings-educators-fear-japans-rule-reign-of-former-capital-as.html | PEIPING'S EDUCATORS FEAR JAPAN'S RULE; Reign of Former Capital as Center of Culture Is Believed to Have Been Ended | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/strike-grounds-planes-15-u-s-ships-held-in-texas-due-to-mexican.html | STRIKE GROUNDS PLANES; 15 U. S. Ships Held in Texas Due to Mexican Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/fined-on-17-auto-counts-providence-man-seized-for-one-is-penalized.html | FINED ON 17 AUTO COUNTS; Providence Man, Seized for One, Is Penalized on Old Record | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/odlum-gives-data-on-utilities-plan-head-of-atlas-corporation.html | ODLUM GIVES DATA ON UTILITIES PLAN; Head of Atlas Corporation Submits Details of Power and Light Set-Up | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/simpson-certain-mayor-will-enter-partys-primary-la-guardia.html | SIMPSON CERTAIN MAYOR WILL ENTER PARTY'S PRIMARY; La Guardia Petitions Rushed In Hope Volume of Signers May Influence Him | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/news-of-the-stage-eddie-cantor-looks-into-the-futuregeorge-abbott-a.html | NEWS OF THE STAGE; Eddie Cantor Looks Into the Future--George Abbott, a Rugged Individualist--Other Theatrical Items | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/tuneup-for-title-play-forty-golf-teams-get-ready-for-public-links.html | TUNE-UP FOR TITLE PLAY; Forty Golf Teams Get Ready for Public Links Event | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/nancy-byers-gives-southampton-fete-entertains-at-a-large-dinner-in.html | NANCY BYERS GIVES SOUTHAMPTON FETE; Entertains at a Large Dinner in Honor of Her Father, Who Observes Birthday | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/moncewicz-luciano-picked.html | Moncewicz, Luciano Picked | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/steel-production-increased-in-july-output-of-4556596-tons-9-above.html | STEEL PRODUCTION INCREASED IN JULY; Output of 4,556,596 Tons 9% Above Previous Month, 16% Above Year Ago | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cloudburst-in-ontario-streets-and-cellars-are-flooded-at.html | CLOUDBURST IN ONTARIO; Streets and Cellars Are Flooded at Hamilton--Trains Held Up | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/navy-gets-tiny-island-base.html | Navy Gets Tiny Island Base | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/u-s-troops-recall-from-china-is-sought-senator-lewis-of-illinois.html | U. S. TROOPS' RECALL FROM CHINA IS SOUGHT; Senator Lewis of Illinois Moves for Report on Need for Our Soldiers at Tientsin | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cord-deal-hangs-fire-talks-continue-in-chicago.html | Cord Deal Hangs Fire; Talks Continue in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/barnes-honored-by-club-more-than-300-attend-dinner-for-pro-at.html | BARNES HONORED BY CLUB; More Than 300 Attend Dinner for Pro at Crescent A. C. | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/tom-mooney-grows-stronger.html | Tom Mooney Grows Stronger | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/c-i-o-charter-given-to-new-pier-union-bridges-west-coast-leader.html | C. I. O. CHARTER GIVEN TO NEW PIER UNION; Bridges, West Coast Leader, Heads International Formed to Fight A. F. L. Group | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/advances-in-trade-are-more-uniform-retail-sales-increase-8-to-20.html | ADVANCES IN TRADE ARE MORE UNIFORM; Retail Sales Increase 8 to 20% Over Last Year's Totals, According to Dun's | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/china-japan-buy-arms-two-nations-among-the-heaviest-purchasers.html | CHINA, JAPAN BUY ARMS; Two Nations Among the Heaviest Purchasers During July | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-yorker-buys-arizona-tract.html | New Yorker Buys Arizona Tract | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/2288000-bonds-offered-in-week-only-six-issues-marketed-all-in.html | $2,288,000 BONDS OFFERED IN WEEK; Only Six Issues Marketed, All in Tax-Exempt Field for Second Consecutive Week | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/melvin-walker-sets-mark-in-high-jump-clears-6-ft-92932-in-new-world.html | MELVIN WALKER SETS MARK IN HIGH JUMP; Clears 6 Ft. 929-32 In., New World Record, at Stockholm--San Romani Triumphs | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bulge-in-cotton-sets-off-selling-early-advance-on-the-local.html | BULGE IN COTTON SETS OFF SELLING; Early Advance on the Local Exchange Puts Prices in a Liquidation Zone | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reform-session-ends-in-alberta-licensed-bankers-bill-and-other.html | REFORM SESSION ENDS IN ALBERTA; Licensed Bankers' Bill and Other Drastic Social Credit Legislation Adopted | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cotton-mill-activity-only-slightly-lower-cloth-trade-improved.html | Cotton Mill Activity Only Slightly Lower; Cloth Trade Improved Moderately in Week | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reds-top-dodgers-in-night-game-31-ray-davis-allows-four-hits-and.html | REDS TOP DODGERS IN NIGHT GAME, 3-1; Ray Davis Allows Four Hits and Victors Tie Brooklyn for Sixth Place | True | By Roscoe McGowen | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/henri-b-rainville-utilities-leader-former-speaker-of-the-quebec.html | HENRI B. RAINVILLE, UTILITIES LEADER; Former Speaker of the Quebec Legislature and a Power Executive--Dies at 85 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/iron-lung-beats-death-youth-is-raced-in-heat-121-miles-to-wpa.html | IRON LUNG' BEATS DEATH; Youth Is Raced in Heat 121 Miles to WPA Hospital in New Mexico | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/senate-passes-housing-bill-with-4000-a-family-limit-new-court-bill.html | SENATE PASSES HOUSING BILL WITH $4,000 A FAMILY LIMIT; NEW COURT BILL UP TODAY; WAGNER PROTESTS | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/charges-shipyard-plot-maritime-council-says-nonstrike-plants-refuse.html | CHARGES SHIPYARD PLOT; Maritime Council Says Non-Strike Plants Refuse Business | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dog-track-loses-in-court.html | Dog Track Loses in Court | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/launch-overturns-three-are-missing-girl-passenger-swims-ashore-at.html | LAUNCH OVERTURNS; THREE ARE MISSING; Girl Passenger Swims Ashore at Far Rockaway to Get Aid of Police | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cardinals-set-back-phillies-by-10-to-7-ryba-excels-after-replacing.html | CARDINALS SET BACK PHILLIES BY 10 TO 7; Ryba Excels After Replacing Warneke, Who Gives 7 Runs in First 3 Innings | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/marine-school-changes-policy.html | Marine School Changes Policy | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/lewis-veto-asked-of-b-m-t-request-transport-workers-urge-c-i-o-head.html | LEWIS VETO ASKED OF B. M. T. REQUEST; Transport Workers Urge C. I. O. Head to Refuse to Recognize 1920 Employee Contracts | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/flying-missionary-off-today.html | Flying Missionary' Off Today | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/liverpools-cotton-week-british-stocks-and-imports-are-both-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Both Lower for Period | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/2-ships-still-tied-up-by-strike.html | 2 Ships Still Tied Up by Strike | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/union-bag-and-paper-plans-10000000-of-bonds-and-splitup-of-common.html | Union Bag and Paper Plans $10,000,000 Of Bonds and Split-Up of Common Stock | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reich-labor-leader-hurt.html | Reich Labor Leader Hurt | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/phillips-will-probated-stamford-woman-gave-home-and-many-legacies.html | PHILLIPS WILL PROBATED; Stamford Woman Gave Home and Many Legacies to Charities | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/deaths.html | Deaths | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/purchase-gets-right-to-tap-water-line-brewer-says-however-district.html | PURCHASE GETS RIGHT TO TAP WATER LINE; Brewer Says, However, District Must Be Enlarged--County Group Organizes | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/denies-clue-on-crater-forger-says-letter-to-wife-was-merely-a-claim.html | DENIES CLUE ON CRATER; Forger Says Letter to Wife Was Merely a Claim on Estate | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/marian-meyer-becomes-bride.html | Marian Meyer Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/thugs-attack-belfast-worker.html | Thugs Attack Belfast Worker | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/three-drivers-injured-harness-racing-mishap-witnessed-by-5000-at.html | THREE DRIVERS INJURED; Harness Racing Mishap Witnessed by 5,000 at Lewiston | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/card-of-80-wins-for-jersey-star-mrs-hockenjos-takes-oneday-tourney.html | CARD OF 80 WINS FOR JERSEY STAR; Mrs. Hockenjos Takes OneDay Tourney at Forest Hill by 3-Stroke Margin | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/arrested-in-horst-case-man-admits-aiding-in-chicago-abduction.html | ARRESTED IN HORST CASE; Man Admits Aiding in Chicago Abduction, Police Say | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/striker-gets-two-years-third-of-16-men-indicted-in-virginia-clash.html | STRIKER GETS TWO YEARS; Third of 16 Men Indicted in Virginia Clash Is Convicted | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/schmeling-sails-wednesday.html | Schmeling Sails Wednesday | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/check-clearings-rise-in-country-28792500051-reported-for-july.html | CHECK CLEARINGS RISE IN COUNTRY; $28,792,500,051 Reported for July, Increase Over June and July, 1936 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/kills-three-and-himself-unemployed-youth-shoots-mother-and-sisters.html | KILLS THREE AND HIMSELF; Unemployed Youth Shoots Mother and Sisters in Pittsburgh | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/clipper-completes-fourth-atlantic-hop-reaches-botwood-after-day.html | CLIPPER COMPLETES FOURTH ATLANTIC HOP; Reaches Botwood After Day Flight Westward--British Boat Makes First Leg | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/3-german-writers-in-britain-expelled-home-office-refuses-permits-to.html | 3 GERMAN WRITERS IN BRITAIN EXPELLED; Home Office Refuses Permits to Stay in Country--No Explanation Given | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/japan-determined-but-less-warlike-presents-fewer-signs-of-conflict.html | JAPAN DETERMINED BUT LESS WARLIKE; Presents Fewer Signs of Conflict, Though Contributions to War Funds Are Swollen | True | By Hugh Byas | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/brooklyn-girl-11-wins-beauty-title-longtressed-girl-is-victor-for.html | BROOKLYN GIRL, 11, WINS BEAUTY TITLE; Long-Tressed Girl Is Victor for Second Year in Row at Police Jamboree | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cromwells-goint-to-honolulu.html | Cromwells Goint to Honolulu | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/five-harlem-flats-to-be-modernized-80000-will-be-spent-on-row-in.html | FIVE HARLEM FLATS TO BE MODERNIZED; $80,000 Will Be Spent on Row in 114th St., Representing $300,000 Investment | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/blasts-fatal-to-2-more-men-die-of-injuries-after-paterson-and-west.html | BLASTS FATAL TO 2 MORE; Men Die of Injuries After Paterson and West Orange Explosions | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/loyalists-see-foe-halted-in-teruel-say-counterdrive-has-begunrebels.html | LOYALISTS SEE FOE HALTED IN TERUEL; Say Counter-Drive Has Begun--Rebels Report They Are 6 Miles From Vital Road | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/polland-is-chess-victor-defeats-treysman-and-captures-lead-in-state.html | POLLAND IS CHESS VICTOR; Defeats Treysman and Captures Lead in State Tourney | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/approves-women-at-bars.html | Approves Women at Bars | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/george-deitch.html | GEORGE DEITCH | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/20000-see-riis-park-fireworks.html | 20,000 See Riis Park Fireworks | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reich-churchmen-defend-state-acts-refute-statements-made-at.html | REICH CHURCHMEN DEFEND STATE ACTS; Refute Statements Made at Edinburgh Rally by a New York Delegate | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/signs-honey-marketing-bill.html | Signs Honey Marketing Bill | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/kidnapper-suspect-held-bail-denied-man-accused-of-abducting.html | KIDNAPPER SUSPECT HELD; Bail Denied Man Accused of Abducting 4-year-old Boy | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/woman-77-man-84-on-53d-pilgrimage-couple-sail-for-norfolk-on-annual.html | WOMAN, 77, MAN, 84, ON 53D PILGRIMAGE; Couple Sail for Norfolk on Annual Trip in Observance of Wedding Anniversary | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/democrats-return-250-to-donor-on-his-complaint-he-was-coerced.html | Democrats Return $250 to Donor On His Complaint He Was Coerced; Pennsylvania Contractor Reports Receiving Check, and Apology From National Committee for 'Veiled Threats' by Solicitor in 1936--Case Aired by Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/selling-resumed-wheat-ends-down-liquidation-by-tired-longs-leaves.html | SELLING RESUMED, WHEAT ENDS DOWN; Liquidation by Tired Longs Leaves the List With Losses of 2 1/2 to 3 Cents | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/gold-strike-reported-in-brazilian-jungle.html | Gold Strike Reported In Brazilian Jungle | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/whitney-horses-favored-to-continue-familys-domination-of-special-at.html | Whitney Horses Favored to Continue Family's Domination of Special at Spa; SARATOGA FIXTURE TODAY DRAWS TEN | True | By Bryan Field | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/groups-at-cornell-give-morality-play-traffic-signals-by-prof-a-m.html | GROUPS AT CORNELL GIVE MORALITY PLAY; ' Traffic Signals' by Prof. A. M. Drummond Presented With | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/argue-stock-issue-data-company-and-sec-take-up-the-trenton-valley.html | ARGUE STOCK ISSUE DATA; Company and SEC Take Up the Trenton Valley Distillers' Case | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/leaves-5000000-to-kin-mrs-marshall-fields-will-provides-trusts-for.html | LEAVES $5,000,000 TO KIN; Mrs. Marshall Field's Will Provides Trusts for Niece, Nephew | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/john-p-barry-resident-of-rockaway-beach-since-1875-is-dead-at-82.html | JOHN P. BARRY; Resident of Rockaway Beach Since 1875 Is Dead at 82 | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dr-amos-w-butler-indiana-charity-aide-former-executive-officer-of.html | DR. AMOS W. BUTLER, INDIANA CHARITY AIDE; Former Executive Officer of State Board and Author of Welfare Laws Dies | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/japan-evacuates-hankow-nationals-warships-to-leave-takes-civilians.html | JAPAN EVACUATES HANKOW NATIONALS; WARSHIPS TO LEAVE; Takes Civilians Away on Ships After Agreement to Abandon Concession Temporarily | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/chilean-volcano-found-in-violent-eruption.html | Chilean Volcano Found In Violent Eruption | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/the-president-presents-collier-trophy-for-aviation.html | THE PRESIDENT PRESENTS COLLIER TROPHY FOR AVIATION | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-payne-whitney-hostess-in-saratoga-has-house-party-for-weekend.html | MRS. PAYNE WHITNEY HOSTESS IN SARATOGA; Has House Party for Week-End Racing--Many Luncheons Given at Track | True | Special to THE NEW YORK TIMES | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/orray-taft-oldest-living-alumnus-of-brown-who-graduated-in-1866.html | ORRAY TAFT; Oldest Living Alumnus of Brown, Who Graduated in 1866, Stricken | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/autocrash-toll-is-five.html | Auto-Crash Toll Is Five | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cotton-exchange-elects-three-made-regular-and-three-associate.html | COTTON EXCHANGE ELECTS; Three Made Regular and Three Associate Members | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/c-i-o-wins-armour-election.html | C. I. O. Wins Armour Election | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/increased-income-shown-by-utility-american-water-works-has-4914187.html | INCREASED INCOME SHOWN BY UTILITY; American Water Works Has $4,914,187 Net for Year, Against $4,241,357 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/balloon-to-mark-niagara-bridge.html | Balloon to Mark Niagara Bridge | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/king-advises-garner-against-fishing-trips.html | King Advises Garner Against 'Fishing' Trips | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/4500609-cleared-by-u-s-rubber-co-sixmonth-result-was-129-a.html | $4,500,609 CLEARED BY U. S. RUBBER CO.; Six-Month Result Was $1.29 a Share--$2,187,902 to June 30 Last Year | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/france-to-curb-imports-government-will-move-to-aid-the-countrys.html | FRANCE TO CURB IMPORTS; Government Will Move to Aid the Country's Industries | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/goodyear-denies-terrorism.html | Goodyear Denies 'Terrorism' | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/austin-mine-deal-reviewed-by-sec-w-e-marshall-describes-sale-for.html | AUSTIN MINE DEAL REVIEWED BY SEC; W. E. Marshall Describes Sale for $8,500 of Property He Bought for $1,000 in 1930 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/troop-camouflage-fails-at-pine-camp-planes-mark-movements-of-new.html | TROOP CAMOUFLAGE FAILS AT PINE CAMP; Planes Mark Movements of New York City Units as the Training Season Ends | True | Special to THE NEW YORK TIMES. | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/leaders-of-state-at-lehlbach-rites-barbour-and-kean-among-many.html | LEADERS OF STATE AT LEHLBACH RITES; Barbour and Kean Among Many Attending Funeral of Former Jersey Representative | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/the-farm-question.html | THE FARM QUESTION | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/paris-police-seek-dancer-aunt-of-american-girl-received-note.html | PARIS POLICE SEEK DANCER; Aunt of American Girl Received Note Demanding $500 | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/automat-strike-today-truce-deferring-action-for-day-is-called-off.html | AUTOMAT STRIKE TODAY; Truce, Deferring Action for Day, Is Called Off by Unions | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/justice-is-designated-democratic-primary-petition-filed-in-behalf.html | JUSTICE IS DESIGNATED; Democratic Primary Petition Filed In Behalf of Cassin | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/financial-markets-stocks-dull-and-lower-bonds-steady-in-slow.html | FINANCIAL MARKETS; Stocks Dull and Lower; Bonds Steady in Slow Trading--Wheat Prices Weaken--Cotton Declines | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/city-is-oppressed-by-high-humidity-1-heat-death-reported.html | CITY IS OPPRESSED BY HIGH HUMIDITY; 1 HEAT DEATH REPORTED | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reaping-in-canada-is-due-to-be-general-in-10-days-bank-of-montreal.html | REAPING IN CANADA IS DUE; To Be General in 10 Days, Bank of Montreal Says in Review | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/kuhn-citizenship-revocation-asked-major-hochsfelder-enters-charges.html | KUHN CITIZENSHIP REVOCATION ASKED; Major Hochsfelder Enters Charges of False Naturalization in Washington | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/veto-of-price-bill-is-asked-by-celler-wires-president-rider-to-tax.html | VETO OF PRICE BILL IS ASKED BY CELLER; Wires President Rider to Tax Measure for Washington Imperils the Public | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/severe-penalties-in-soviet-assailed-prosecutor-lays-heavy-terms.html | SEVERE PENALTIES IN SOVIET ASSAILED; Prosecutor Lays Heavy Terms Inflicted on Peasants to 'Trotskyist Traitors' | True | By Harold Denny | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/wood-field-and-stream-fishing-contests-open.html | Wood, Field and Stream; Fishing Contests Open | True | BY Thomas J. Deegan | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-george-a-legg-widow-of-john-aspegren-who-had-headed-produce.html | MRS. GEORGE A. LEGG; Widow of John Aspegren, Who Had Headed Produce Exchange | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/miss-nancy-parent-wed-in-poundridge-california-girl-is-married-to-j.html | MISS NANCY PARENT WED IN POUNDRIDGE; California Girl Is Married to J. F. Crowther in Garden of Her Aunt's Home | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/concerns-to-avoid-false-trade-terms-saks-co-and-the-national.html | CONCERNS TO AVOID FALSE TRADE TERMS; Saks & Co. and the National Plywood Company Agree to Trade Board Rulings | True | Special to THE NEW YORK TIMES. | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/glennons-craft-takes-two-heats-wild-goose-shows-way-in-the-225.html | GLENNON'S CRAFT TAKES TWO HEATS; Wild Goose Shows Way in the 225 Cubic Inch Class at Miles River Regatta | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/2-chilean-deputies-charge-inquiry-curb-powerful-interests-said-to.html | 2 CHILEAN DEPUTIES CHARGE INQUIRY CURB; Powerful Interests Said to Be Hampering Investigation of Guano Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/4-a-day-for-federal-jurors.html | $4 a Day for Federal Jurors | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/argentine-court-rules-unborn-has-legal-status.html | Argentine Court Rules Unborn Has Legal Status | True | Special Cable to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/baby-killed-6-hurt-as-auto-hits-bench-vehicle-out-of-control-plows.html | BABY KILLED, 6 HURT AS AUTO HITS BENCH; Vehicle, Out of Control, Plows Into Mothers and Infants in a Park in Newark | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/utility-system-lists-tax-claims-it-fights-the-ny-pa-nj-gives-status.html | UTILITY SYSTEM LISTS TAX CLAIMS IT FIGHTS; The NY PA NJ Gives Status of Federal Challenges--1936 Net Income $4,618,434 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/experts-disagree-on-alleghany-plan-hoxsey-of-exchanges-listing.html | EXPERTS DISAGREE ON ALLEGHANY PLAN; Hoxsey of Exchange's Listing Committee Raps Proposal--Haskell Praises It | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/the-screen-the-criterion-presents-a-case-of-blonde-troubleside.html | THE SCREEN; The Criterion Presents a Case of 'Blonde Trouble'--Side Glances at Three of the New Foreign Films | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dr-charles-sylvester-boston-physician-former-head-of-state.html | DR. CHARLES SYLVESTER; Boston Physician Former Head of State Registration Board | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-silk-trade-body-to-meet-labor-issue-organization-meeting-set.html | NEW SILK TRADE BODY TO MEET LABOR ISSUE; Organization Meeting Set for Next Week, but Strike Will Go On, Hillman Says | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/weizmann-explains-aim-wins-more-zionist-backing-for-parley-on.html | WEIZMANN EXPLAINS AIM; Wins More Zionist Backing for Parley on Partition | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/earle-wins-court-issue-common-pleas-decision-upholds-new.html | EARLE WINS COURT ISSUE; Common Pleas Decision Upholds New Philadelphia Magistracy | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/hitler-welcomes-envoy-of-franco-both-stress-common-interest-and.html | HITLER WELCOMES ENVOY OF FRANCO; Both Stress Common Interest and Their Allied Warfare Against Communism | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/fete-in-berkshires-attracts-visitors-koussevitzky-to-lead-boston.html | FETE IN BERKSHIRES ATTRACTS VISITORS; Koussevitzky to Lead Boston Symphony in Second of Concerts Tonight | True | By H. Howard Taubman | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/painters-walk-out-on-28-school-jobs-nonunion-contracts-awarded-by.html | PAINTERS WALK OUT ON 28 SCHOOL JOBS; Nonunion Contracts Awarded by the Board of Education Are Basis of Protest | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/canada-job-pacts-made-learnership-system-is-set-up-for-200000-to.html | CANADA JOB PACTS MADE; ' Learnership' System Is Set Up for 200,000 to Acquire Skill | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/bears-and-rochester-split-doubleheader-donald-wins-86-then-wings.html | BEARS AND ROCHESTER SPLIT DOUBLE-HEADER; Donald Wins, 8-6, Then Wings Stop Newark Streak at 8 With 4-3 Victory | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/lenderwilcox.html | Lender--Wilcox | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/razing-field-mansion-workers-begin-job-made-difficult-by-sturdy.html | RAZING FIELD MANSION; Workers Begin Job Made Difficult by Sturdy Construction | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/riggs-and-yamagishi-annex-semifinal-battles-in-meadow-club-net.html | Riggs and Yamagishi Annex Semi-Final Battles in Meadow Club Net Tourney; HAL SURFACE BOWS TO JAPANESE STAR | True | By Allison Danzig | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/wool-market-still-slow-prices-hold-but-manufacturing-outlook-is.html | WOOL MARKET STILL SLOW; Prices Hold, but Manufacturing Outlook Is Uncertain | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/dry-goods-stocks-of-jobbers-heavy-wholesalers-hold-buying-down-push.html | DRY GOODS STOCKS OF JOBBERS HEAVY; Wholesalers Hold Buying Down, Push Drives in Effort to Cut Inventories | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/harl-heads-disabled-veterans.html | Harl Heads Disabled Veterans | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/two-homers-by-higgins-help-boston-beat-white-sox-73bonura-is.html | Two Homers by Higgins Help Boston Beat White Sox, 7-3--Bonura Is Banished | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/deadlock-holding-in-chrysler-strike-each-side-accuses-the-other-of.html | DEADLOCK HOLDING IN CHRYSLER STRIKE; Each Side Accuses the Other of Causing Shutdown of the Plymouth Plant | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/night-club-notes-international-casino-to-open-aug-25youth-will-be.html | NIGHT CLUB NOTES; International Casino to Open Aug. 25--Youth Will Be Served--Other News and Events | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/stock-suspended-by-sec-registration-of-golden-conqueror-mines-again.html | STOCK SUSPENDED BY SEC; Registration of Golden Conqueror Mines Again Stopped | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/luncheon-is-given-by-mrs-de-heredia-lenox-party-held-in-honor-of.html | LUNCHEON IS GIVEN BY MRS. DE HEREDIA; Lenox Party Held in Honor of Serge Koussevitzky, Leader of Boston Symphony | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/intrastate-phase-of-wage-bill-hit-ramspeck-plans-fight-to-delete.html | INTRASTATE PHASE OF WAGE BILL HIT; Ramspeck Plans Fight to Delete Section He Calls Invalid Under NRA Decision | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/committee-on-spain-quits-for-holidays-stalemate-intensified-as.html | COMMITTEE ON SPAIN QUITS FOR HOLIDAYS; Stalemate. Intensified as NonIntervention Group Ends One-Hour Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/fire-department.html | Fire Department | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/backs-city-5day-week-lyons-holds-it-both-humane-and-economically.html | BACKS CITY 5-DAY WEEK; Lyons Holds It Both Humane and Economically Sound | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/60000-see-baby-parade-cape-may-procession-is-led-by-girl-10-from.html | 60,000 SEE BABY PARADE; Cape May Procession Is Led by Girl, 10, From Merion, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/trapped-on-bridge-dies-connecticut-girl-is-victimtrain-passes-over.html | TRAPPED ON BRIDGE, DIES; Connecticut Girl Is Victim--Train Passes Over Others | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/martin-aircraft-pay-set-company-announces-unilateral-agreement-with.html | MARTIN AIRCRAFT PAY SET; Company Announces 'Unilateral Agreement' With Its Employes | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/wanamakers-sale-of-bonds-is-sifted-president-tells-pennsylvania.html | WANAMAKER'S SALE OF BONDS IS SIFTED; President Tells Pennsylvania Legislative Committee of Deal With Board of City Trusts | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/two-die-in-plane-crash-pilot-hurt-near-hazletonpair-dive-to.html | TWO DIE IN PLANE CRASH; Pilot Hurt Near Hazleton--Pair Dive to Philadelphia Ball Field | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cubs-30-hits-rout-bees-126-and-62-first-two-boston-batters-get.html | CUBS 30 HITS ROUT BEES, 12-6 AND 6-2; First Two Boston Batters Get Homers, but Demaree, Hack and Hartnett Offset Them | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/will-lead-liberal-group-rev-dr-louis-c-cornish-of-boston-elected-at.html | WILL LEAD LIBERAL GROUP; Rev. Dr. Louis C. Cornish of Boston Elected at London Meeting | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/arthur-gould-walton-shoe-manufacturer-in-chelsea-mass-for-25-years.html | ARTHUR GOULD WALTON; Shoe Manufacturer in Chelsea, Mass., for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/cities-service-enjoined-court-stays-sale-of-stock-acquired-from.html | CITIES SERVICE ENJOINED; Court Stays Sale of Stock Acquired From Henry L. Doherty | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/commodity-markets-most-futures-are-higher-with-15-to-18-point-rise.html | COMMODITY MARKETS; Most Futures Are Higher, With 15 to 18 Point Rise In Cocoa a Feature--Cash List Mixed | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/fire-record.html | Fire Record | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/vincent-astor-will-raise-our-lobsters-in-bermuda.html | Vincent Astor Will Raise Our Lobsters in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ahern-utica-golf-victor-gains-semifinals-with-govern-henry-kowal.html | AHERN UTICA GOLF VICTOR; Gains Semi-Finals With Govern, Henry Kowal and Barringer | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/kings-republicans-designate-seery-crews-and-district-leaders-pick.html | KINGS REPUBLICANS DESIGNATE SEERY; Crews and District Leaders Pick Him for Sheriff and Benamin for Register | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/escaped-prisoner-called-yellow-kid-prosecutor-identifies-fugitive.html | ESCAPED PRISONER CALLED 'YELLOW KID'; Prosecutor Identifies Fugitive as Notorious Swindler Wanted in Court Case Here | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/john-ross-lauers-have-a-son.html | John Ross Lauers Have a Son | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/packard-deliveries-up-in-july.html | Packard Deliveries Up in July | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/gehringer-is-star-at-bat-i-detroit-victoryhis-double-with-three-on.html | Gehringer is Star at Bat i Detroit Victory--His Double With Three on Scores Two | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/loudest-protests-win-baby-contest-judges-reverse-themselves-3-times.html | LOUDEST PROTESTS WIN BABY CONTEST; Judges Reverse Themselves 3 Times in Selecting Prince of Health of 7th A. D. in Bronx | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/freezing-at-north-pole-overcast-sky-limits-visibility-at-polar-camp.html | FREEZING AT NORTH POLE; Overcast Sky Limits Visibility at Polar Camp | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/son-for-louis-stoddards-jr.html | Son for Louis Stoddards Jr. | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/oarsmen-complete-today-stars-to-row-for-15-trophies-in-buffalo.html | OARSMEN COMPLETE TODAY; Stars to Row for 15 Trophies in Buffalo Regatta | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/eroica-at-the-stadium-van-hoogstraten-conducts-for-the-second-time.html | EROICA' AT THE STADIUM; Van Hoogstraten Conducts for the Second Time This Season | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/eugene-young-sayer-electrical-engineer-head-of-firm-bearing-his.html | EUGENE YOUNG SAYER, ELECTRICAL ENGINEER; Head of Firm Bearing His Name Dies--Built Plant to Run Trains at Pike's Peak | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/martha-e-bucher-new-jersey-bride-upper-montclair-girl-is-wed-to.html | MARTHA E. BUCHER NEW JERSEY BRIDE; Upper Montclair Girl Is Wed to Jules William Beuret Jr. in Nutley Church | True | Special to THE NEW YORKTIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/match-dividend-payment-of-74-to-begin-aug.19.html | Match Dividend Payment Of 7.4% to Begin Aug. 19 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/misses-bancroft-win-at-net.html | Misses Bancroft Win at Net | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-firm-is-proposed-group-headed-by-r-r-young-applies-to-stock.html | NEW FIRM IS PROPOSED; Group Headed by R. R. Young Applies to Stock Exchange | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/assails-philippine-bill-commissioner-parades-calls-resection-of.html | ASSAILS PHILIPPINE BILL; Commissioner Parades Calls Resection of Gold Profit 'Unfair' | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/seeks-felons-return-georgia-governor-to-invoke-federal-law-for.html | SEEKS FELONS' RETURN; Georgia Governor to Invoke Federal Law for Extradition | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/serum-rushed-to-snake-victim.html | Serum Rushed to Snake Victim | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/text-of-united-statessoviet-trade-pact-the-proclamation.html | Text of United States=Soviet Trade Pact; The Proclamation | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/jersey-city-victor-41-mangum-gives-only-3-safeties-to-turn-back.html | JERSEY CITY VICTOR, 4-1; Mangum Gives Only 3 Safeties to Turn Back Montreal | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/gen-chang-leaves-peiping-government-tourists-are-leaving-former.html | GEN. CHANG LEAVES PEIPING GOVERNMENT; Tourists Are Leaving Former Capital Fast on Single Daily Train to Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/ouster-reports-denied-dayton-says-mcdermott-will-not-quit-budget.html | OUSTER REPORTS DENIED; Dayton Says McDermott Will Not Quit Budget Post | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/building-boards-policy-fassler-says-its-own-rules-will-apply.html | BUILDING BOARD'S POLICY; Fassler Says Its Own Rules Will Apply Pending Code Revision | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/gets-navy-promotion.html | GETS NAVY PROMOTION | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/wheat-stocks-at-low-smallest-supplies-in-18-years-seen-in-federal.html | WHEAT STOCKS AT LOW; Smallest Supplies In 18 Years Seen In Federal Estimate | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/summer-home-burns-huntington-residence-of-frank-c-henderson-valued.html | SUMMER HOME BURNS; Huntington Residence of Frank C. Henderson Valued at $500,000 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/canadians-get-288-runs-spirited-hitting-marks-the-first-innings.html | CANADIANS GET 288 RUNS; Spirited Hitting Marks the First Innings Against Marylebone | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/frieda-miller-betrothed.html | Frieda Miller Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/to-ask-bond-extension-the-nickel-plate-to-make-plea-to-holders-of.html | TO ASK BOND EXTENSION; The Nickel Plate to Make Plea to Holders of 4s Due Oct. 1 | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/franco-deal-seen-for-juan-as-king-paris-hears-insurgent-chief-seeks.html | FRANCO DEAL SEEN FOR JUAN AS KING; Paris Hears Insurgent Chief Seeks Carlists' Support and Alfonso's Consent | True | By George Axelsson | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/berlin-children-collect-bones.html | Berlin Children Collect Bones | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/beating-in-lobby-laid-to-policeman-writer-held-on-the-charge-of.html | BEATING IN LOBBY LAID TO POLICEMAN; Writer, Held on the Charge of Attempting to Rob Officer, Accuses His Captor | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/miss-anne-wisner-hostess-at-dinner-event-at-westhampton-beach-home.html | MISS ANNE WISNER HOSTESS AT DINNER; Event at Westhampton Beach Home Held Before Dance at Shinnecock Hills | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/families-told-to-move-triborough-authority-refuses-to-extend-order.html | FAMILIES TOLD TO MOVE; Triborough Authority Refuses to Extend Order to Vacate | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/grounded-ship-needs-no-aid.html | Grounded Ship Needs No Aid | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/barge-canal-tonnage-up-figure-is-running-above-the-average-for-last.html | BARGE CANAL TONNAGE UP; Figure. Is Running Above the Average for Last Year | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/william-johnston-retired-educator-professor-emeritus-at-m-i-t-dies.html | WILLIAM JOHNSTON, RETIRED EDUCATOR; Professor Emeritus at M. I. T. Dies at Home in Belmont, Mass., at Age of 68 | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/violence-in-cleveland-two-injured-six-arrested-in-steel-and-textile.html | VIOLENCE IN CLEVELAND; Two Injured, Six Arrested in Steel and Textile Clashes | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/letters-to-the-times-southern-wages-and-hours.html | Letters to The Times; Southern Wages and Hours | True | S. F. HORN, | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-julia-a-keller.html | MRS. JULIA A. KELLER | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mabel-dewar-wed-to-rw-morrell-jr-dr-randolph-ray-officiates-in.html | MABEL DEWAR WED TO R.W. MORRELL JR.; Dr. Randolph Ray Officiates in Ceremony at Church of the Transfiguration | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/new-mine-tested-in-sandy-hook-bay-device-is-said-to-be-planted-at.html | NEW MINE TESTED IN SANDY HOOK BAY; Device Is Said to Be Planted at Depth Too Low for Mine Sweepers to Reach | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/left-fund-for-harvard-lee-playground-father-provided-for-eventual.html | LEFT FUND FOR HARVARD; Lee, 'Playground Father,' Provided for Eventual Gift | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/frankfreeswick.html | Frank-Freeswick | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/lighter-quartet-is-loser-at-bridge-favored-group-eliminated-in.html | LIGHTER QUARTET IS LOSER AT BRIDGE; Favored Group Eliminated in First Knockout Round of Team Play at Asbury | True | From a Staff Correspondent. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/salvationist-unit-to-gather-today-members-from-11-states-will.html | SALVATIONIST UNIT TO GATHER TODAY; Members From 11 States Will Attend Week-End Program--Damon Chief Speaker | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/mrs-george-munson-bar-harbor-hostess-gives-luncheon-at-golf.html | MRS. GEORGE MUNSON BAR HARBOR HOSTESS; Gives Luncheon at Golf Club-- Dorothy Frink and Theodora Roosevelt Honored | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/sugar-bill-voted-house-defies-veto-administration-leaders-fail-to.html | SUGAR BILL VOTED; HOUSE DEFIES VETO; Administration Leaders Fail to Delete Limitations on Islands' Refined Product | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/son-to-gordon-w-burnhams-jr.html | Son to Gordon W. Burnhams Jr. | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/envoy-to-u-s-studied-france-considers-successor-to-bonnet.html | ENVOY TO U. S. STUDIED; France Considers Successor to Bonnet at Washington | True | Wireless to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/topics-in-wall-street-gold-from-london.html | TOPICS IN WALL STREET; Gold From London | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/george-carey-ends-life-broker-here-is-found-drowned-in-pond-at.html | GEORGE CAREY ENDS LIFE; Broker Here Is Found Drowned in Pond at Short Hills | True | Special to THE NEW YORK TIMES. | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/park-plans-harmonica-contest.html | Park Plans Harmonica Contest | True | | C1B 348082 |
| 1937-08-07 | 1937-08-07 | https://www.nytimes.com/1937/08/07/archives/will-command-new-cruiser.html | Will Command New Cruiser | True | | C1B 348082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/d-t-wilson-dies-built-carriages-former-president-of-firm-of.html | D. T. WILSON DIES; BUILT CARRIAGES; Former President of Firm of Flandreau & Company, Makers of Hansoms DIRECTOR OF A HOSPITAL Served as Head of the National Carriage Builders--Was Rolls-Royce Salesman | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/on-the-national-debt-the-national-debt-and-government-credit.html | On the National Debt; THE NATIONAL DEBT AND GOVERNMENT CREDIT. Factual Findings by Paul W. Stewart and Rufus S. Tucker, with the assistance of Carolyn Stetson. 171 pp. New York: Twentieth Century Fund, Inc. $1.75. | True | By D. W. Ellsworth | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-richardson-new-jersey-bride-marriage-to-robert-merrill-bent-of.html | MISS RICHARDSON NEW JERSEY BRIDE; Marriage to Robert Merrill Bent of Gardner, Mass., Held in Montclair | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-max-teitelbaum-wife-of-attorney-was-graduate-of-new-york.html | MRS. MAX TEITELBAUM; Wife of Attorney Was Graduate of New York University | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/class-a-trot-goes-to-treasure-hall-provenzanos-entry-annexes.html | CLASS A TROT GOES TO TREASURE HALL; Provenzano's Entry Annexes Feature at Weequahic Park--Calumet Eve Victorr | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wescotts-elect-head-new-york-man-chosen-by-descendants-of-plymouth.html | WESCOTTS ELECT HEAD; New York Man Chosen by Descendants of Plymouth Settlers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/yale-golfers-beaten-73.html | Yale Golfers Beaten, 7-3 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/for-america-if-not-democracy-what-by-james-truslow-adams-our-choice.html | FOR AMERICA, IF NOT DEMOCRACY, WHAT?; By JAMES TRUSLOW ADAMS Our Choice, Says a Historian, Lies Between Constitutional Government and Dictatorship Democracy Respects Rights of Minorities IF NOT DEMOCRACY, THEN WHAT? | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/benefit-fete-in-sayville-bridge-party-for-st-lawrence-church-to-be.html | BENEFIT FETE IN SAYVILLE; Bridge Party for St. Lawrence Church to Be Held Wednesday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/southampton-cup-annexed-by-riggs-he-captures-two-sets-before.html | SOUTHAMPTON CUP ANNEXED BY RIGGS; He Captures Two Sets Before Yamagishi, Shoulder Hurt, Is Forced to Default EXCELLENT TENNIS SEEN Pulled Muscle Leads Japanese Ace to Call Halt—Coast Star Also Wins Doubles Won Seabright Bowl Shows Fine Sportsmanship SOUTHAMPTON CUP ANNEXED BY RIGGS Shows the Way At 3--2 Ranks With the Best Holds Clay Court Crown | True | By Allison Danzigspecial To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wm-evatts-are-hosts-entertain-with-dinner-dance-in-melvin-village-n.html | W.M. EVATTS ARE HOSTS; Entertain With Dinner Dance in Melvin Village, N. H. | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sara-lawton-wed-in-new-hampshire-plainfield-n-j-girl-married-to-dr.html | SARA LAWTON WED IN NEW HAMPSHIRE; Plainfield, N. J., Girl Married to Dr. James S. Mansfield in Church at Jaffrey | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/india-best-dentifrice-market.html | India Best Dentifrice Market | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/william-a-mcauliffe.html | WILLIAM A. McAULIFFE | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/veteran-63-races-over-57-m-p-h-to-better-world-class-k-speed-boat.html | Veteran, 63, Races Over 57 m. p. h. to Better World Class K. Speed Boat Record; DOBSON TRIUMPHS AS REGATTA ENDS Former Automobile Racer at Wheel of Inboard Motor Boat in Record Ride THOMAS'S CRAFT IN SPILL Opera Star's Myne Two Upset, Slightly Injuring Two in Miles River, Md., Event Held Vanderbilt Cup Spill Comes at Turn Recheck Gives Ward Victory | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/historic-paintings-hung-at-virginia-portraits-of-21-sponsors-of-the.html | HISTORIC PAINTINGS HUNG AT VIRGINIA; Portraits of 21 Sponsors of the Jamestown Colony Reach the University Museum | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/birds-lure-cameramen-awing-or-at-rest-they-make-good-subjects-for.html | BIRDS LURE CAMERAMEN; Awing or at Rest, They Make Good Subjects For the Amateur | True | By Frank George | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/samuel-m-gayley.html | SAMUEL M. GAYLEY | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pulpwood-rivalry-noted.html | Pulpwood Rivalry Noted | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-elinor-coward-engaged.html | Miss Elinor Coward Engaged | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/iceland-prepares-for-a-new-status-way-being-smoothed-for-full.html | ICELAND PREPARES FOR A NEW STATUS; Way Being Smoothed for Full Self-Rule if People Vote to Cut Adrift From Denmark | True | By Alma Luise Olson | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/newark-wins-54-on-kellers-hit-tops-rochester-in-the-13th-circuit.html | NEWARK WINS, 5-4, ON KELLER'S HIT; Tops Rochester in the 13th, Circuit Drive Off Andrews, Relief Man, Deciding | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/decision-on-unions-stirs-new-zealand-appellate-court-ruling-that.html | DECISION ON UNIONS STIRS NEW ZEALAND; Appellate Court Ruling That Clerks Do Not Come Within Wage Plan Hits New Deal OTHER GROUPS AFFECTED All White-Collar Workers Are Cut Off From Benefits of Salary and Hours Policy Denies Industrial Character Danger to Unions Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/that-adventurous-seafarer-stephen-decatur-a-biography-of-the.html | That Adventurous Seafarer, Stephen Decatur; A Biography of the Intrepid Commodore Who Played A Leading Part in the War of 1812 THE ROMANTIC DECATUR. By Charles Lee Lewis. 258 pp. Illustrated. Philadelphia: University of Pennsylvania Press. $3. | True | By Percy Hutchison | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/moscow-reforms-farms-in-republic-sweeping-reorganization-in-white.html | MOSCOW RE-FORMS FARMS IN REPUBLIC; Sweeping Reorganization in White Russia Restores 8,000 Acres of Garden Patches STATE FARMS LIQUIDATED 138 Ordered Disbanded--Action Designed to Undo Plots to Discredit Soviet System Many Peasants Involved Sowing Plan Cut Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/congress-gets-busy-breaking-a-log-jam.html | Congress Gets Busy; Breaking a Log Jam | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-uptown-apartment-eightstory-house-on-northern-avenue-for-fall.html | NEW UPTOWN APARTMENT; Eight-Story House on Northern Avenue for Fall Occupancy | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/apparel-deliveries-sought-by-retailers-manufacturers-of-various.html | APPAREL DELIVERIES SOUGHT BY RETAILERS; Manufacturers of Various Lines in Wholesale Market Here Seek More Time | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/washington-feud-with-monroe-told-latters-criticisms-of-morris-as.html | WASHINGTON 'FEUD' WITH MONROE TOLD; Latter's Criticisms of Morris as Envoy to France Answered in Margin Notes in Book GIFT TO HARVARD LIBRARY Volumes From Presidents' Shelves, From H. S. Howe Estate, Offer Insight Into Their Lives Replies to Criticism With Notes Jackson's a Senate Record | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/louis-ancker-member-of-the-radio-team-of-lou-ancker-and-anice-ives.html | LOUIS ANCKER; Member of the Radio Team of Lou Ancker and Anice Ives | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/zilinskis-team-leads-triumphs-in-team-shoot-with-a-total-of-179-at.html | ZILINSKI'S TEAM LEADS; Triumphs in Team Shoot With a Total of 179 at Mineola | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/captain-kite-gets-post-here.html | Captain Kite Gets Post Here | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/observe-decline-of-herring-gulls-bowdoin-banders-find-kents-islands.html | OBSERVE DECLINE OF HERRING GULLS; Bowdoin Banders Find Kents Island's Big Colony Depleted by One-Third in a Year | True | By W. A. O. Gross | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tempest-is-first-on-moriches-bay-defeats-the-chuckle-iii-by.html | TEMPEST IS FIRST ON MORICHES BAY; Defeats the Chuckle III by 16Second Margin in Star Class Competition BLUE GOOSE LEADS RIVALS Scores Among the Shore Birds in Westhampton Regatta--Speir's Nan B Wins THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-stuart-dead-widow-of-judge-as-bride-of-virginian-she-had-lived.html | MRS. STUART DEAD; WIDOW OF JUDGE; As Bride of Virginian She Had Lived at Stratford Hall, Robert E. Lee's Home | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/london-views-the-show-television-in-england-moves-forwardsales-of.html | LONDON VIEWS THE SHOW; Television in England Moves Forward--Sales of Video Sets Increase | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/unionists-charge-attack-three-report-beating-by-ten-men-at-goodyear.html | UNIONISTS CHARGE ATTACK; Three Report Beating by Ten Men at Goodyear Plant Opening | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/virginia-vote-held-triumph-for-byrd-organisation-deemed-by-some-on.html | VIRGINIA VOTE HELD TRIUMPH FOR BYRD; 'Organisation,' Deemed by Some on Last Legs, Scores a Sweep In Primary | True | By Virginius Dabney | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/abroad-premier-to-premier-move-for-friendship-the-chinese-crisis.html | ABROAD; Premier to Premier Move for Friendship The Chinese Crisis Expanding Expenditures Mandate Inquiry Aragon Offensive Loyalist Counter-Attack THEY DROP THEIR GUNS FOR CHOPSTICKS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/100-shots-are-fired-in-baltimore-chase-3-gunmen-escape-after.html | 100 SHOTS ARE FIRED IN BALTIMORE CHASE; 3 Gunmen Escape After Disabling Police Car, but One Is Believed Wounded | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/posters-blazon-messages-to-chinas-millions-pictures-instead-of.html | POSTERS BLAZON MESSAG; GES TO CHINA'S MILLIONS Pictures Instead of Words Instill in the Unread Masses New Appreciation of Their National Pride and Unity | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/president-rests-at-mothers-home-he-arrives-for-quiet-weekend-with.html | PRESIDENT RESTS AT MOTHER'S HOME; He Arrives for Quiet Week-End With Mrs. Roosevelt on Hyde Park Estate DRIVES CAR ON INSPECTION Choice of Successor to Justice Van Devanter Is Believed Under Consideration | True | From a Staff Correspondent. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/phlox-brings-vivid-colors-easily-grown-and-dependable-this-old.html | PHLOX BRINGS VIVID COLORS; Easily Grown and Dependable, This Old Favorite Remains a Stanch Stand By New Plants From Root Cuttings An Increase From Seed | True | By Arthur L. Storm | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/strike-in-silk-mills-is-set-for-tomorrow-all-not-signed-with-c-i-o.html | STRIKE IN SILK MILLS IS SET FOR TOMORROW; All Not Signed With C. I. O. Face Walkouts--Long Island City Plant Meets Terms | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/soviet-north-pole-camp-has-drifted-138-miles.html | Soviet North Pole Camp Has Drifted 138 Miles | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/queries-and-answers-queries-a-background-of-earth-nearing-the-city.html | Queries and Answers; QUERIES "A Background of Earth" "Nearing the City" "Dead, but the World Moves On" "Prayer of a Working Girl" "Great Remembered Things" "As You Think, So You Are" "Is It From Kingsley?" "When You Go Away" "Westminster Chimes" "In a Long-Forgotten Snow" ANSWERS "R. L. S.'s Creed" "Ten Men in Nine Rooms" "Gray's Elegy" "A Quaint Old Dwelling" | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/awards-at-southampton.html | Awards at Southampton | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lucia-tops-major-at-tennis.html | Lucia Tops Major at Tennis | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/animal-world-mysteries.html | Animal World Mysteries | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/james-chapman-dies-an-officer-in-navy-46-lieutenant-commander.html | JAMES CHAPMAN DIES; AN OFFICER IN NAVY, 46; Lieutenant Commander Formerly at Yard Here-- Commended for Heroism During War | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pound66000000-appropriation-for-improved-roads-in-england-super.html | [pound]66,000,000 APPROPRIATION FOR IMPROVED ROADS IN ENGLAND; Super Highways Recommended | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-samuel-h-basch.html | DR. SAMUEL H. BASCH | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/james-f-lanagan.html | JAMES F. LANAGAN | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-new-koechel-einstein-revision-of-famous-catalogue-vast-mine-of.html | THE NEW KOECHEL; Einstein Revision of Famous Catalogue Vast Mine of Mozart Information | True | By Noel Straus | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/woman-injured-by-a-windmill.html | Woman Injured by a Windmill | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bible-proposal-recoils-in-georgia-bible-and-communism.html | BIBLE PROPOSAL RECOILS IN GEORGIA; Bible and Communism | True | By Edwin Camp | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/war-as-it-was-waged-in-the-sixteenth-century-a-history-of-the-art.html | War as It Was Waged in the Sixteenth Century; A HISTORY OF THE ART OF WAR IN THE SIXTEENTH CENTURY. By Sir Charles Oman. 783 pp. With thirtythree maps and twelve plates. New York: E. P. Dutton & Co. $6. | True | By P.w. Wilson | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mary-c-nicholas-plans-her-bridal-lynchburg-va-girl-tobe-wed-to.html | MARY C. NICHOLAS PLANS HER BRIDAL; Lynchburg, Va., Girl to-Be Wed to Pelton Phelps Oct. 16-- Both Attended Syracuse | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cricket-squad-sails-new-york-team-will-play-in-six-bermuda-matches.html | CRICKET SQUAD SAILS; New York Team Will Play In Six Bermuda Matches | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wageandhour-bill-creates-a-sectional-rift-after-the-nra.html | WAGE-AND-HOUR BILL CREATES A SECTIONAL RIFT; After the NRA | True | By Turner Catledge | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/loyalists-retreat-on-teruel-front-troops-fall-back-on-badenasaction.html | LOYALISTS RETREAT ON TERUEL FRONT; Troops Fall Back on Badenas--Action Taken as Result of Insurgent Pressure ARAGON FRONT IS ACTIVE Both Sides Report Rebellions Have Broken Out Within the Ranks of Their Foes Both Sides Report Revolts Government Successes Reported Action Renewed on Aragon Front | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mother-in-hindenburg-crash-recovers-with-2-sons-she-saved-after-92.html | Mother in Hindenburg Crash Recovers With 2 Sons She Saved; After 92 Days in Jersey Hospital They Leave for Home in Mexico--Heroic Parent Hid Grief From Children Although She Lost Husband and Daughter in the Disaster "A Great Woman," Doctor Says Could Not Find Husband Used New Treatment Mother Watched Patiently | True | By Ira Wolfert | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/financial-markets-market-improves-in-light-tradingsterling.html | FINANCIAL MARKETS; Market Improves in Light Trading--Sterling Continues Strong Advance; Bonds Firm | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/10000-years-and-no-new-sin.html | 10,000 Years and No New Sin | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jane-braitmayer-married-in-garden-she-becomes-bride-of-william.html | JANE BRAITMAYER MARRIED IN GARDEN; She Becomes Bride of William Henry Howell at the Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/canada-is-pushing-war-on-drought-government-has-completed-1276.html | CANADA IS PUSHING WAR ON DROUGHT; Government Has Completed 1,276 Dugouts and 783 Stock-Watering Dams 177 FARMS ARE IRRIGATED Cattle to Be Moved From Dry Belt in Saskatchewan and Alberta Provinces | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/return-of-the-goldbergs.html | RETURN OF "THE GOLDBERGS" | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eightrun-rally-in-sixth-inning-enables-bees-to-vanquish-cubs-at.html | Eight-Run Rally in Sixth Inning Enables Bees to Vanquish Cubs at Chicago; RELIEF PITCHERS POUNDED BY BEES Rally by Boston After Lee Is Forced to Retire Tops the Cubs by 8 to 6 LOSERS GAIN EARLY LEAD Homers by Galan and Herman Good for 4 Runs --Turner Saves Game for Gabler Warstler Is Passed Bryant Retires Side | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | HANANIAH HARARI, | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/auction-gold-street-loft.html | Auction Gold Street Loft | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/diplomats-in-china-hope-to-avert-war-japanese-envoy-says-he-will.html | DIPLOMATS IN CHINA HOPE TO AVERT WAR; Japanese Envoy Says He Will Exhaust All Possibilities in Seeking Solution MANKING OFFERS TO HELP Tokyo Hears War Decision Has Been Taken by China--Exodus of Japanese Spreads Ignores Foreign Journalists DIPLOMATS IN CHINA HOPE TO AVERT WAR DIPLOMATS IN CHINA HOPE TO AVERT WAR Japan Hears War Is Plan Reds Reported on March | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/improving-plots-in-old-chelsea-seven-large-operations-under-way-in.html | IMPROVING PLOTS IN OLD CHELSEA; Seven Large Operations Under Way in 23d Street West of Seventh Avenue NEW $750,000 APARTMENT Largest Taxpayer in Area Just Completed on Eighth Avenue Blockfront $750,000 Apartment Purchased in 1839 IMPROVING PLOTS IN OLD CHELSEA Theatre on Langtry House Site | True | BY Frank W. Crane | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sees-la-guardia-victory-wilson-of-philadelphia-here-for-game-hails.html | SEES LA GUARDIA VICTORY; Wilson of Philadelphia, Here for Game, Hails Him as Next Mayor | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japan-makes-no-protest-hull-has-not-received-any-on-the-issue-of.html | JAPAN MAKES NO PROTEST; Hull Has Not Received Any on the Issue of Recruiting for China | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hunt-finally-wins-junior-net-title-beats-kovacs-in-singles-then.html | HUNT FINALLY WINS JUNIOR NET TITLE; Beats Kovacs in Singles, Then Takes Doubles Final With Moreno in U. S. Tourney | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/holsti-to-visit-germany-finnish-foreign-minister-also-plans-trip-to.html | HOLSTI TO VISIT GERMANY; Finnish Foreign Minister Also Plans Trip to Estonia | True | Wireless to THE NEW YORK TIMES | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/what-happens-in-hamlet-production-in-london-done-according-to-dover.html | WHAT HAPPENS IN 'HAMLET'; Production in London Done According to Dover Wilson's Inquiry | True | A. V. COOKMAN. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lilo-linkes-vivid-panorama-of-turkey-in-transition-allah-dethroned.html | Lilo Linke's Vivid Panorama of Turkey in Transition; "Allah Dethroned" Presents a Nation Whose Ancient Customs Are Yielding to Western Ways ALLAH DETERONED. By Lilo Linke. With photographs and a map. 341 pp. New York: Alfred A. Knopf. $5. | True | By Katherine Woods | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pier-to-be-auctioned-the-garden-at-atlantic-city-to-be-put-on-block.html | PIER TO BE AUCTIONED; The Garden at Atlantic City to Be Put on Block Aug. 19 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/honeymooners-of-84-step-too-fast-for-son-at-40-he-complains-he-cant.html | HONEYMOONERS OF '84 STEP TOO FAST FOR SON; At 40 He Complains He Can't Keep Up With Parents, 84 and 76, on 53d Anniversary Trip | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-leader-in-canadian-history-the-life-of-egerton-ryerson-who-took.html | A Leader in Canadian History; The Life of Egerton Ryerson, Who Took Part in the Long Fight for Democratic Principles in Upper Canada | True | By Jane Spence Southron | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brooklyn-homes-being-modernized-survey-reveals-trend-toward-more.html | BROOKLYN HOMES BEING MODERNIZED; Survey Reveals Trend Toward More Apartments Having Smaller Suites | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/oconnor-considers-california-office-controller-of-the-currency-says.html | O'CONNOR 'CONSIDERS' CALIFORNIA OFFICE; Controller of the Currency Says He May Seek Nomination for Governor Next Year | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/catskills-and-poconos-poconos-horse-show-lake-hopatcong-at-atlantic.html | CATSKILLS AND POCONOS; POCONOS HORSE SHOW LAKE HOPATCONG AT ATLANTIC CITY STAMFORD SUMMER PLAYS Goshen Is Host for the Harness RacesEvents at Stamford and Stroudsburg ASBURY PARK BALL | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/virginia-d-hoffman-engaged-to-marry-she-will-be-the-bride-of-james.html | VIRGINIA D. HOFFMAN ENGAGED TO MARRY; She Will Be the Bride of James B. Gregg in Ceremony to Be Held in September | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/johnson-rides-5-winners-one-is-little-nymph-first-in-the-dade-park.html | JOHNSON RIDES 5 WINNERS; One Is Little Nymph, First In the Dade Park Inaugural | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/middlebury-enlarges-college-chapel-seating.html | Middlebury Enlarges College Chapel Seating | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/posthumous-baby-dies-in-incubator-respiration-fails-46-hours-after.html | POSTHUMOUS BABY DIES IN INCUBATOR; Respiration Fails 46 Hours After Caesarean Birth in Philadelphia Hospital DOCTORS BATTLE IN VAIN Two Try to Breathe Life Into Child Who Had Survived Two Crises During Day Doctor Voices Disappointment Choking Spells During Day | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/harlem-plot-at-auction.html | Harlem Plot at Auction | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/helms-is-victor-at-chess.html | Helms Is Victor at Chess | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chile-to-buy-planes-german-and-italian-models-are-reported-approved.html | CHILE TO BUY PLANES; German and Italian Models Are Reported Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mary-matthews-a-bride-vassar-graduate-wed-to-robert-w-downing-a.html | MARY MATTHEWS A BRIDE; Vassar Graduate Wed to Robert W. Downing, a Yale Alumnus | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/footnotes-on-pictures-and-people-king-vidor-on-stella-dallas-and.html | FOOTNOTES ON PICTURES AND PEOPLE; King Vidor on 'Stella Dallas' and Sneak Previews--Mona Barrie, Perennial Heroine of the Cutting Room Floor | True | By B. R. Crisler | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-s-mugford-ready-aug-16.html | U. S. S. Mugford Ready Aug. 16 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sugar-again-causes-legislative-battle-wartime-sugar-boom.html | SUGAR AGAIN CAUSES LEGISLATIVE BATTLE; Wartime Sugar Boom | True | By Felix Belair Jr. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/polland-captures-state-chess-honors-defeats-carfinkel-of.html | POLLAND CAPTURES STATE CHESS HONORS; Defeats Carfinkel of Buffalo--Bryant Wins in Class A--Rosenzweig Scores | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/defense-of-the-screen-mr-mamoulian-says-the-audiences-must-share.html | DEFENSE OF THE SCREEN; Mr. Mamoulian Says the Audiences Must Share the Blame for Poor Films THE SCREEN CALENDAR REVIVALS AND SECOND RUNS | True | By John T. McManus | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/development-of-the-art-of-color-lithography.html | DEVELOPMENT OF THE ART OF COLOR LITHOGRAPHY | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/candidates-are-queried-taxpayers-party-chairman-sounds-out.html | CANDIDATES ARE QUERIED; Taxpayers Party Chairman Sounds Out Aspirants on Issues | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rogers-memorial-voted-house-approves-500000-federal-outlay-at.html | ROGERS MEMORIAL VOTED; House Approves $500,000 Federal Outlay at Claremore, Okla. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hal-roach-goes-to-italy-reveals-plans-to-film-grand-opera.html | HAL ROACH GOES TO ITALY; Reveals Plans to Film Grand Opera Production in Studios Near Rome | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/yawl-crosses-ocean-ruled-out-of-race-elizabeth-mccaw-u-s-entry.html | YAWL CROSSES OCEAN, RULED OUT OF RACE; Elizabeth McCaw, U. S. Entry, Fails to Heed Recall Signal in Fastnet Contest | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gracious-old-man-robs-gentle-old-lady-she-gives-hospitality-of.html | GRACIOUS OLD MAN ROBS GENTLE OLD LADY; She Gives Hospitality of Vermont Home to Tired Way farer--$39 Vanishes | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/taxi-drivers-on-strike-125-walk-out-in-atlantic-city-halting.html | TAXI DRIVERS ON STRIKE; 125 Walk Out In Atlantic City, Halting Company's Service | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dictator-keeping-firm-grip-in-greece-after-a-year-of-totalitarian.html | DICTATOR KEEPING FIRM GRIP IN GREECE; After a Year of Totalitarian Regime Gen. Metaxas Is Still Strongly in the Saddle | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/large-crops-bring-demands-for-curb-loans-to-farmers-and-federal.html | LARGE CROPS BRING DEMANDS FOR CURB; Loans to Farmers and Federal Restrictions on Output Urged as Prices Decline | True | By J. H. Carmical | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cow-eats-boys-clothes-as-lad-enjoys-a-swim.html | Cow Eats Boy's Clothes As Lad Enjoys a Swim | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/programs-of-the-current-week-harold-bauer-and-albert-spalding-to.html | PROGRAMS OF THE CURRENT WEEK; Harold Bauer and Albert Spalding to Appear Together at Stadium Thursday--WPA's Wagner and Brahms Series Continue | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tennis-finals-postponed.html | Tennis Finals Postponed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/huts-yield-to-pwa-on-virgin-islands-houses-one-to-three-rooms-will.html | HUTS YIELD TO PWA ON VIRGIN ISLANDS; Houses, One to Three Rooms, Will Rent for $3 to $6.40 a Month in Project ELECTRIC LIGHTS IN ALL Corrugated Iron Roofs Will Drain into Cisterns, Conserving Water Supply | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bridge-skill-vs-skill-at-asbury-play-is-at-a-high-level-in-big.html | BRIDGE: SKILL VS. SKILL AT ASBURY; Play Is at a High Level In Big Tournament--Three Hands | True | By Albert H. Morehead | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hornsbys-average-313-in-four-denver-games.html | Hornsby's Average .313 In Four Denver Games | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/approves-gradecrossing-plan.html | Approves Grade-Crossing Plan | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hotel-to-pay-for-lost-jewels.html | Hotel to Pay for Lost Jewels | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/social-activities-open-in-scotland-arrival-of-the-royal-family-at.html | SOCIAL ACTIVITIES OPEN IN SCOTLAND; Arrival of the Royal Family at Balmoral Attracts Many to the North | True | By Nan Scarborough | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gomez-leaves-for-coast.html | Gomez Leaves for Coast | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-a-u-to-meet-nov-1315.html | A. A. U. to Meet Nov. 13-15 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/henri-lebasque-dies-french-painter-72-one-of-leaders-of.html | HENRI LEBASQUE DIES; FRENCH PAINTER, 72; One of. Leaders of Impressionist School and Among Founders of Autumn Salon | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wall-paper-preview-tomorrow.html | Wall Paper Preview Tomorrow | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/motor-cycle-races-tomorrow.html | Motor Cycle Races Tomorrow | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/many-have-guests-at-saratoga-races-visitors-entertained-at-track.html | MANY HAVE GUESTS AT SARATOGA RACES; Visitors Entertained at Track and at Homes--D. Walter Mabees Give Luncheon JANE MORTON IS HOSTESS Mrs. Elisha Tower, Mrs. Charles Ruffner and Mrs. T. J. Mora Also Have Parties Mrs. F. W. Roebling Entertains Others Have Guests at Races | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japan-grows-cautious-on-a-wide-war-in-china-main-army-needed-for.html | JAPAN GROWS CAUTIOUS ON A WIDE WAR IN CHINA; Main Army, Needed for Big Campaign, Is Held at Home While Statesmen Strive for a Deal With Nanking HOME FRONT SHOWING STRAIN Hesitation in Japan Depletion of Shipping Checks on the Military What Profit for Japan THE PATIENT'S DILEMMA--AN ENGLISH COMMENT | True | By Eugene J. Young | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-medical-center-to-aidrural-doctors-william-bingham-2d-gives.html | NEW MEDICAL CENTER TO AID-RURAL DOCTORS; William Bingham 2d Gives $300,000 for Project to Serve New England | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/marie-newsom-wed-in-church-she-becomes-bride-of-william-forbes.html | MARIE NEWSOM WED IN CHURCH; She Becomes Bride of William Forbes Morgan Jr., Kin of Mrs. Roosevelt | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/news-and-view-of-literarv-london.html | News and View of Literarv London | True | By Herbert W. Horwill | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lauckner-scores-in-anderson-golf-he-and-flohr-gain-the-final-at.html | LAUCKNER SCORES IN ANDERSON GOLF; He and Flohr Gain the Final at Winged Foot--Fulkerson and Driggs Advance Jersey Stars Set Pace LAUCKNER SCORES IN ANDERSON GOLF Tumesa Seven Under Par Driggs-Fulkerson Rally | True | By William D. Richardsonspecial To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/warmaniredell.html | Warman--Iredell | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-emery-wed-to-lester-meehan-englewood-n-j-girl-married-in.html | MISS EMERY WED TO LESTER MEEHAN; Englewood, N. J., Girl Married in Ceremony Held at the Home of Her Parents MRS. E. L. MEEHAN ATTENDS Bride Gowned in White Chiffon, With Juliet Cap of Lace--Edward Meehan Best Man | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-capitol-is-seized-byattack-of-nerves-in-both-houses-members-may.html | THE CAPITOL IS SEIZED BY-ATTACK OF NERVES; In Both Houses Members May Be Heard Snapping at One Another And Secretaries Are in Tears Tough on Secretaries Simple Words But Barbed A Georgian's Retorts Political Reefs Sighted IN SENATORIAL SPAT BEYOND THESE BARRED WINDOWS LIES FREEDOM | True | By Duncan Aikman | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/backs-reciprocal-pacts-new-orleans-cotton-exchange-tells-hull-it.html | BACKS RECIPROCAL PACTS; New Orleans Cotton Exchange Tells Hull It Opposes Farm Bonuses | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/covering-movement-spreads-in-markets-suppliers-refuse-the-proposals.html | COVERING MOVEMENT SPREADS IN MARKETS; Suppliers Refuse the Proposals of Some Industrial Buyers for Contract Extensions | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/saves-boy-between-canoe-races.html | Saves Boy Between Canoe Races | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/death-in-maryland-jail-of-doctor-convicted-of-attacking-girl.html | Death in Maryland Jail of Doctor Convicted Of Attacking Girl Patient Held 'Suspicious' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/homes-bought-at-rego-park.html | Homes Bought at Rego Park | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/westchester-sale-arouses-interest-three-former-bank-buildings.html | WESTCHESTER SALE AROUSES INTEREST; Three Former Bank Buildings Included in Auction Offerings Next Week MANY FINE PRIVATE HOMES Joseph P. Day Sees Awakening of Real Estate Activity in Forthcoming Sale Bank Buildings in Sale Auction Terms Explained | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plan-grand-coulee-halt-c-i-o-forces-rally-to-prepare-for-walkout-to.html | PLAN GRAND COULEE HALT; C. I. O. Forces Rally to Prepare for Walkout Tomorrow | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-beer-gaining-abroad-brewers-here-find-markets-growing-in-all.html | U. S. BEER GAINING ABROAD; Brewers Here Find Markets Growing in All Parts of World | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/at-newport-flower-show-leadsfishing-offshore.html | AT NEWPORT; Flower Show Leads--Fishing Offshore | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/radio-programs-scheduled-for-broadcast-this-week-radio-program.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; RADIO PROGRAM TODAY, AUG. 8 MONDAY, AUG. 9 THURSDAY, AUG. 12 TUESDAY, AUG. 10 FRIDAY, AUG. 13 WEDNESDAY, AUG. 11 SATURDAY, AUG. 14 SUNDAY, AUG. 15. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/agnes-mgregor-scores-wins-class-d-trot-and-pace-in-straight-heats.html | AGNES M'GREGOR SCORES; Wins Class D Trot and Pace in Straight Heats at Carmel | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/valentine-to-sift-police-beating-case-full-inquiry-is-ordered-into.html | VALENTINE TO SIFT POLICE BEATING' CASE; Full Inquiry Is Ordered Into Charge of Writer, Swathed in Bandages in Court | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/seabiscuit-first-in-70530-stake-as-35000-look-on-champion-wins.html | SEABISCUIT FIRST IN $70,530 STAKE AS 35,000 LOOK ON; Champion Wins Massachusetts Handicap by a Length From Caballero II at Boston TRACK RECORD IS BROKEN Victor Runs Mile and Furlong in 1:49 Under 130 Pounds--Fair Knightess Third Winner Earns $51,780 Jockey Takes to Whip Once SEABISCUIT FIRST IN $70,530 STAKE | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-monroe-reelected-columbia-professor-again-will-head-world.html | DR. MONROE RE-ELECTED; Columbia Professor Again Will Head World Federation | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pittsburgh-hiring-exceeds-1929.html | Pittsburgh Hiring Exceeds 1929 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/start-drive-to-cut-longterm-credits-financing-companies-adopting.html | START DRIVE TO CUT LONG-TERM CREDITS; Financing Companies Adopting More Conservative Attitude, Arthur O. Dietz Says SITUATION NOT DANGEROUS Maximum Period on Car Sales Expected to Be Reduced to 18 Months Soon Loss Ratio on Sales Improves Would Cut Refrigerator Terms | True | By William J. Enright | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/census-of-idle-is-voted-by-senate-cost-5000000-april-limit-set.html | Census of Idle Is Voted by Senate; Cost $5,000,000; April Limit Set; Black Resolution Also Provides for Count of Partly Employed, and Studies of Occupations and Geographical Distributions--Hopkins Says Survey Is Needed to Understand Problem | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/clipper-is-back-again-completes-its-second-roundtrip-crossing-of.html | CLIPPER IS BACK AGAIN; Completes Its Second Round-Trip Crossing of the Atlantic | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Consumer Hit Miller-Tydings Rider Held Blow to Trade Unsound Economically Pertinent Question Retailer Handicapped Group Policies Might Be Applied to Men Over 40 One Sign of Recovery Increased Installment Buying Is Seen as Easing of Credit Credit Easier Money Merely a Medium Makes Land Work Single Tax Is Viewed as Bar To Idle Property Partial Results Copenhagen's Experience Coyotes and 'Hoppers Plague in West Laid to Slaying Of the Animals Rabbits Increased Quotation Marks From the Week's News Birth Control Banned Father Cox Stands by His Former Statements on Practice Indian Cookery Belittled Colonists Learned Some Things From Aborigines, but Not That Mail-Bag Excerpts Brief Comment by Readers On Various Subjects MURALS: Of Little Merit OHIPMUNKS: Can Be Trained SAVING: Window Cleaners USEFUL: Sparrows and Starlings LABOR: Scarce on Farms SUBSIDIES: For Babies BEEPS: In Chinese Waters SIMPLE: Recovery Method ATLANTIS: More Speculation | True | BENJAMIN H. NAMM.AD BURTON.J. A. HOWARD.FREDERIC CYRUS LEUBUSCHER.MARTHA L KOBBE.(Rev.) IGNATIUS W. COX, S. J.K.M.RJOHN R. GRABACHMrs. P. THOMSONSARAH STRAUSG. M. HAUSHALTERHARRIETTE M. WOOD JOHNSTONRUTH HALL CHATFIELDEDNA PORTERJAY BURNETT | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/gloucester-answers-sea-port-pays-tribute-today-to-nine-fishermen.html | GLOUCESTER ANSWERS SEA; Port Pays Tribute Today to Nine Fishermen Lost In Year | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/marriages.html | Marriages | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/harry-n-hunt.html | HARRY N. HUNT | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/equal-rights-held-a-peril-to-women-amendment-now-in-congress.html | EQUAL RIGHTS HELD A PERIL TO WOMEN; Amendment Now in Congress Threatens Privileges Gained by Sex, Leader Says 'EQUAL RIGHTS' SEEN PERIL TO WOMEN State Laws Seen Dictated | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/robert-r-youngs-hosts-in-newport-new-yorkers-give-one-of-most.html | ROBERT R. YOUNGS HOSTS IN NEWPORT; New Yorkers Give One of Most Elaborate Parties of This Season at Beechwood | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/outlook-for-autumn-trade.html | OUTLOOK FOR AUTUMN TRADE | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/planto-raise-knitwear-prices.html | Plan-to Raise Knitwear Prices | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-season-of-ballet-in-london.html | A SEASON OF BALLET IN LONDON | True | By F. Bonavia | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/picketing-bill-delayed-la-follette-wants-more-debate-on-proposed.html | PICKETING BILL DELAYED; La Follette Wants More Debate on Proposed Ban at Embassies | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dorothy-lockes-troth-broken.html | Dorothy Locke's Troth Broken | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-saintgaudens-educators-daughter-engaged-to-john-e-dodge.html | Miss Saint-Gaudens, Educator's Daughter, Engaged to John E. Dodge, Harvard Senior | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/37-nations-respond-to-u-s-peace-plea-spain-china-silent-germany.html | 37 NATIONS RESPOND TO U. S. PEACE PLEA; SPAIN, CHINA SILENT; Germany, Italy and Japan Also Decline to Answer Hull Plan for World Agreement HUNGARY, BULGARIA ANGRY Replies Show Disappointment at Result of World War Pacts-- Soviet in Agreement Warring Nations Silent Hungary Attracts Attention 37 NATIONS RESPOND TO U. S. PEACE PLEA Soviet Warns Against War Maxim Litvinoff Favors Non-Interference Soviet Anxious for Peace Yvon Delbos The French Foreign Minister Economical Stability Sought The Soviet Union's Foreign Commissnar Anthony Eden British Foreign Secretary Koloman de Kanya The Hungarian Foreign Minister Other Powers Not Followed George Kiosseivanoff The Bulgarian Foreign Minister J. B. M. Hertzog Prime Minister Union of South Africa Statement Made July 16 Urges Strengthened Law | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/senators-score-87-after-losing-32-down-tigers-in-ninth-of-second-on.html | SENATORS SCORE, 8-7, AFTER LOSING, 3-2; Down Tigers in Ninth of Second on Hit by Millies--York's Homer Decides Opener | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ship-tonnage-rises-in-far-northwest-portland-reports-55-increase-in.html | SHIP TONNAGE RISES IN FAR NORTHWEST; Portland Reports 55% Increase in July and Puget Sound Total Is Sharply Up | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/homers-by-medwick-help-crds-triumph-joe-hits-22d-and-23d-in-114.html | HOMERS BY MEDWICK HELP CRDS TRIUMPH; Joe Hits 22d and 23d in 11-4 Victory Over Phils--Mize Drives for Circuit | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bather-drowned-at-long-beach.html | ,Bather Drowned at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/matt-i-sullivan-exjurist-is-dead-former-chief-justice-of-the.html | MATT I. SULLIVAN, EX-JURIST, IS DEAD; Former Chief Justice of the California Supreme Court--Acted in Quake Graft HIRAM JOHNSON PARTNER Opposed Pardon for Mooney in Report on Bombing Case Made to Governor Rolph in '32 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jersey-city-gains-split-with-royals-beaten-in-opener-7-to-2-then.html | JERSEY CITY GAINS SPLIT WITH ROYALS; Beaten in Opener, 7 to 2, Then Triumphs, 3 to 2, on Meketi's Two-Bagger in Seventh | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/kowal-wins-golf-final.html | Kowal Wins Golf Final | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/transients-ciontinue-at-flemingtion-camp-sponsored-by-hunterdon.html | TRANSIENTS CIONTINUE AT FLEMINGTION CAMP; Sponsored by Hunterdon Board Directrs Take Over Plant and Road Equipment | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/italian-workers-win-increased-pay-scales-contract-signed-with-large.html | ITALIAN WORKERS WIN INCREASED PAY SCALES; Contract Signed With Large Industrialists--Sickness Fund Is Among Concessions | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/asks-million-to-save-beauty-of-niagara-beiter-urges-roosevelt-to.html | ASKS MILLION TO SAVE 'BEAUTY OF NIAGARA'; Beiter Urges Roosevelt to Back Fund to Promote Action With Canada | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eleanor-talcott-wed-to-v-i-orloff-bridal-takes-place-in-chapel-near.html | ELEANOR TALCOTT WED TO V. I. ORLOFF; Bridal Takes Place in Chapel Near Her Parents' Summer Place at Groton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/july-death-rate-up-in-heat-wave-highest-here-for-same-month-in-the.html | JULY DEATH RATE UP IN HEAT WAVE; Highest Here for Same Month in the Last Seven Years With a Total of 6,351 SOME IMPROVEMENT SEEN Fatalities From Tuberculosis Were 340, the Lowest Ever Recorded for July CITY'S DRIVE EFFECTIVE Infant Mortality Also a New Low, Only 334 Deaths Being Recorded in Period | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sally-skinner-a-bride-farmington-girl-is-married-to-franklin-p.html | SALLY SKINNER A BRIDE; Farmington Girl Is Married to Franklin P. Kearney | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/french-americanize-their-names.html | FRENCH AMERICANIZE THEIR NAMES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-medieval-version-of-the-tale-of-ancient-troy-guidos-historia-is.html | A Medieval Version of the Tale of Ancient Troy; Guido's "Historia" Is Remarkably Different From the Homeric Account of the Tall Town's Fall HISTORIA DESTRUCTIONIS TROIAE. By Guide de Columnis. Edited by Nathaniel E. Griffin. 293 pp. Cambridge, Mass. The Medieval Academy of America. $4. The Story of Troy's Fall | True | By Eugene F. McCarthy | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Juvenile Economics and Sociology Education Foreign Affairs Government and Politics Science and Psychology Technical Books Textbooks Travel and Description New Editions and Reprints Pamphlets Latest Books Received Miscellaneous | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/russian-icons-exhibited-display-now-current-in-new-york-presents-a.html | RUSSIAN ICONS EXHIBITED; Display Now Current in New York Presents A Fascinating Survey of Centuries Local Items | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japanese-slay-bandits-naval-craft-wipe-out-150-chinese-on-sungarl.html | JAPANESE SLAY BANDITS; Naval Craft Wipe Out 150 Chinese on Sungarl River in Manchukuo | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/confesses-slaying-girl-for-200-fee-carolina-convict-says-he-killed.html | CONFESSES SLAYING GIRL FOR $200 FEE; Carolina Convict Says He Killed Florence Barton in 1920 in Kansas City--Story Doubted | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/test-1937-homesteadingi-ra-officials-push-first-group-of-homes-in.html | TEST 1937 HOMESTEADINGI; RA Officials Push First Group of Homes In Indiana Project | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/takes-big-blue-marlin-montgomerys-catch-326-pounds-first-off-the.html | TAKES BIG BLUE MARLIN; Montgomery's Catch, 326 Pounds, First Off the Texas Coast | True | Special to THE NEW YORK TIMES | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bad-money-is-cut-onethird-in-year-treasury-report-also-shows-that.html | BAD MONEY IS CUT ONE-THIRD IN YEAR; Treasury Report Also Shows That Seizure of Stills Increased by 500 in Same Time RUM-RUNNING AT MINIMUM Narcotics Bureau Made 3,469 Arrests and Seized 3,962 Ounces of Drugs | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/output-limit-held-to-face-utilities-some-observers-fear-industry.html | OUTPUT LIMIT HELD TO FACE UTILITIES; Some Observers Fear Industry May Not Be Able to Meet Future Demands RECENT INCREASES CITED Nevertheless, Expansion Outlays in Current Year Are Set at $500,000,000 Planning Done Far Ahead Position of the Utilities OUTPUT LIMIT HELD TO FACE UTILITIES | True | By Thomas P. Swift | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-seeks-safety-of-citizens-in-china-washington-making-efforts-to.html | U. S. SEEKS SAFETY OF CITIZENS IN CHINA; Washington Making Efforts to Obtain Protection for the Americans, Pittman Says | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-sun-never-sets-on-fords-empire-against-the-capital-of-his.html | THE SUN NEVER SETS ON FORD'S EMPIRE; Against the Capital of His Dominions the C. I. O. Is Marshaling Its Forces for Battle THE VAST FORD EMPIRE | True | By Burnham Finney | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/accountant-held-as-forger.html | Accountant Held as Forger | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/buys-home-near-morristown.html | Buys Home Near Morristown | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/rome-takes-lead-understanding-with-britain-is-desired-for-effect-on.html | ROME TAKES LEAD; Understanding With Britain Is Desired for Effect on Future Policies | True | By Arnaldo Cortesi | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/anniversaries.html | Anniversaries | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/broker-drowned-saying-twin-sons-charles-softye-though-unable-to.html | BROKER DROWNED SAYING TWIN SONS; Charles Softye, Though Unable to Swim, Clings to Upset Craft and Holds Up Boys WIFE ON SHORE GETS HELP Inhalator Used on Wall St. Man for 2 Hours After He Is Taken From River at Babylon | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/crowd-of-50000-expected-to-witness-harness-classic-at-goshen.html | Crowd of 50.000 Expected to Witness Harness Classic at Goshen Wednesday; DESOTA IS FAVORED FOR HAMBLETONIAN Bowser Colt Outstanding for Rich Trotting Classic at Goshen Wednesday MEETING OPENS TOMORROW Greyhound to Race Against Peter Manning's World Record on Tuesday Ten Started in 1936 Greyhound Mark Equaled 3,000 Seats Are Added | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/patrick-oneill.html | PATRICK O'NEILL | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/hetzel-jr-to-aid-j-l-lewis.html | Hetzel Jr. to Aid J. L. Lewis | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/festival-at-chautauqua-haydns-creation-is-presented-by-chorus-of.html | FESTIVAL AT CHAUTAUQUA; Haydn's 'Creation' Is Presented by Chorus of 700 Voices | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/in-the-classroom-and-on-the-campus-germany-seeks-to-correct-trend.html | IN THE CLASSROOM AND ON THE CAMPUS; Germany Seeks to 'Correct' Trend of Women Toward a 'Too Specialized Career' | True | By Eunice Barnard | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-strange-beast-the-okapi-the-bronx-zoos-latest-guest-belongs-to-an.html | A STRANGE BEAST, THE OKAPI; The Bronx Zoo's Latest Guest Belongs to an Age Long Dead | True | By Commander Attilio Gatti | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ladd-takes-auto-event-beats-rand-in-75mile-race-in-alexandria-bay.html | LADD TAKES AUTO EVENT; Beats Rand in 75-Mile Race In Alexandria Bay Streets | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/stock-offerings-cut-bonds-total-share-flotations-in-1937-up-to.html | STOCK OFFERINGS CUT BONDS' TOTAL; Share Flotations in 1937 Up to Almost Twice the Volume of Last Year SPECULATIVE APPEAL SEEN Desire to Share in Increased Earnings a Factor as Well as Money Conditions Increase of 100 Per Cent Market Conditions Changed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wood-field-and-stream-no-shock-to-congress.html | Wood, Field and Stream; No Shock to Congress | True | By Thomas J. Deegan | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/garguila-winner-in-canoe-sailing-captures-class-a-race-with-the.html | GARGUILA WINNER IN CANOE SAILING; Captures Class A Race With the Voyageur in Atlantic Coast Title Series HARVENAK CLASS B VICTOR Skiooers Knee Deep to Triumph Over Balduc in the Clipper-- Thomas's Craft Scores Trails by 15 Seconds Second Race Today | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dartmouth-men-on-team-handrahan-and-camerer-accept-allstar-game.html | DARTMOUTH MEN ON TEAM; Handrahan and Camerer Accept All-star Game Invitations | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/an-american-beethoven.html | AN AMERICAN BEETHOVEN? | True | JOHN L. BAWDEN. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-anne-rigney-bride-of-attorney-riverdale-church-is-the-scene-of.html | MISS ANNE RIGNEY BRIDE OF ATTORNEY; Riverdale Church Is the Scene of Her Marriage to Eugene R. Sullivan of Yonkers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mary-schwartz-is-bride-baltimore-girl-wed-to-william-sargeant-clark.html | MARY SCHWARTZ IS BRIDE; Baltimore Girl Wed to William Sargeant Clark in Church | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/built-without-windows-novel-structure-for-hershey-corporation-in.html | BUILT WITHOUT WINDOWS; Novel Structure for Hershey Corporation In 21st Street | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/27-more-churchmen-seized-in-germany-protestant-pastors-and-leaders.html | 27 MORE CHURCHMEN SEIZED IN GERMANY; Protestant Pastors and Leaders Under Arrest Total Above 70--Dibelias News Suppressed | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/french-open-museum-of-order-of-cincinnati.html | French Open Museum Of Order of Cincinnati | True | Special Correspondence, THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/world-gold-store-studied-in-capital-canadian-proposal-for-making.html | WORLD GOLD STORE STUDIED IN CAPITAL; Canadian Proposal for Making Nucleus of International Bank Is Discussed TREASURY PROGRAM CITED 'Sterilization' Held to Follow Suggested Policy--Obstacles Found to Cooperation Special to THE NEW YORK TIMES. Canadian Bank Raised Question Brookings Report Compared Sterilization Policy Cited Our Detachment a Factor | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/alfonso-and-wife-fully-reconciled-swiss-abbe-announces-end-of.html | ALFONSO AND WIFE 'FULLY RECONCILED'; Swiss Abbe Announces End of Estrangement of the Former King and Queen of Spain EX-RULER IS IN LAUSANNE There for Princess's Wedding--Eugenia Will Not Attend--Gen. Franco to Be Represented | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/homerun-hitters-yesterdays-homers.html | Home-Run Hitters; YESTERDAY'S HOMERS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hull-asks-leasing-of-old-warships-suggests-senate-resolution-at.html | HULL ASKS LEASING OF OLD WARSHIPS; Suggests Senate Resolution, at President's Request, to Aid Defense of Latin Republics | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pay-washington-honor-purple-heart-members-lay-wreath-at.html | PAY WASHINGTON HONOR; Purple Heart Members Lay Wreath at Philadelphia Statue | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/events-on-two-capes-visiting-the-annual-at-provincetown-also-shows.html | EVENTS ON TWO CAPES; Visiting the Annual at Provincetown; Also Shows at Rockport and Gloucester ART COLONY NOTES | True | By Edward Alden Jewell | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-david-harrower-specialist-in-worcester-mass-for-more-than-50.html | DR. DAVID HARROWER; Specialist in Worcester, Mass., for More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/france-has-war-games-problem-of-crossing-rivers-gets-special.html | FRANCE HAS WAR GAMES; Problem of Crossing Rivers Gets Special Attention From Army | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ruth-m-anderson-becomes-engaged-member-of-teachers-college-of.html | RUTH M. ANDERSON BECOMES ENGAGED; Member of Teachers College of Connecticut Faculty to Be Bride of F. W. Clinton | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/motors-and-motor-men-graham-sales-increase.html | MOTORS AND MOTOR MEN; Graham Sales Increase | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eightoared-race-to-toronto-dons-west-side-is-second-in-u-s-rowing.html | EIGHT-OARED RACE TO TORONTO DONS; West Side Is Second in U. S. Rowing at Buffalo--Undine Four Gains Crown EIGHT-OARED RACE TO TORONTO DONS Wins by Three Lengths THE SUMMARIES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/auction-fifth-ave-apartment.html | Auction Fifth Ave. Apartment | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/alaska-has-many-moods-towering-mountains-and-fertile-valleys-call.html | ALASKA HAS MANY MOODS; Towering Mountains and Fertile Valleys Call the Adventurer to the North THE MILES IN NORWAY ARE LONGEST IN WORLD | True | By Sidney S. Smith | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/postage-bills-reported-but-house-group-acts-without-comment-on.html | POSTAGE BILLS REPORTED; But House Group Acts Without Comment on 2-Cent New York Rate | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rifle-team-in-canada.html | Rifle Team in Canada | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/legion-drops-nazi-inquiry-holds-no-overt-act-has-been-committed-by.html | LEGION DROPS NAZI INQUIRY; Holds No Overt Act Has Been Committed by Camp in Jersey | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/suits-of-asbestos-bring-wasp-rout-gas-masks-also-are-used-in-newark.html | SUITS OF ASBESTOS BRING WASP ROUT; Gas Masks Also Are Used in Newark Police Offensive on Stinging Hordes TEAR GAS IS INEFFECTIVE Ammonia Fumes, Too, Prove to Be Only an Elixir -- Coup Delivered With Flames | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Panama Canal Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rector-dominates-hunter-competition-at-southampton-horse-show.html | Rector Dominates Hunter Competition at Southampton Horse Show; ROSETTE IS TAKEN BY MELLON ENTRY | True | From a Staff Correspondent. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/20-girl-guides-arriving-each-will-represent-a-nation-at-briarcliff.html | 20 GIRL GUIDES ARRIVING; Each Will Represent a Nation at Briarcliff Manor Jubilee | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/english-cricket-results.html | English Cricket Results | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/births.html | Births | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japan-china-preen-wings-vital-role-foreseen-for-aviation-should.html | JAPAN, CHINA PREEN WINGS; Vital Role Foreseen for Aviation Should Hostilities Be Extended in Far East Aid to Civil Flying Air Force Structure CHINESE EAGER FLIERS Youths Trained in Aviation at Three Modern Schools Well Organized Schools On the Technical Side | True | By Lucien Zacharoff | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/horner-unruffled-by-threat-of-ssb-governor-only-smiles-at-talk-of.html | HORNER UNRUFFLED BY THREAT OF SSB; Governor Only Smiles at Talk of 'Reprisal' in Board's Stand on Illinois Aid His Strength Proved Politics Charged UNDER FEDERAL FIRE | True | By S. J. Duncan-Clark | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/residence-sold-overlooking-lake-columbia-professor-purchases-large.html | RESIDENCE SOLD OVERLOOKING LAKE; Columbia Professor Purchases Large Dwelling in the Boonton Section | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/air-forum-is-planned-leaders-to-discuss-pars-broadcasting-plays-in.html | AIR FORUM IS PLANNED; Leaders to Discuss Pars Broadcasting Plays in Public Opinion | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/valentine-keller-is-dead-on-tour-city-finance-departments-chief.html | VALENTINE KELLER IS DEAD ON TOUR; City Finance Department's Chief Clerk Stricken on Trip With Arion Chbral Society SERVED PUBLIC 40 YEARS Active in Organizations--He Had Been Abroad for More Than Two Months | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/russia-now-seeking-3-battleships-here-american-corporation-formed.html | RUSSIA NOW SEEKING 3 BATTLESHIPS HERE; American Corporation Formed to Negotiate Purchases of 100 to 200 Millions | True | By Hanson W. Baldwin | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chinchilla-corner-held-in-california-rare-animals-are-practically.html | CHINCHILLA CORNER HELD IN CALIFORNIA; Rare Animals Are Practically Extinct in the Andes, Where Mining Man Found Them 1,108 ON COAST FARM Valued at $1,600 Each, They Are Guarded. by Armed Men and Burglar Alarms | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ask-indian-inquiry-two-senators-tell-of-complaints-against-colliers.html | ASK INDIAN INQUIRY; Two Senators Tell of Complaints Against Collier's Bureau | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rental-advance-called-essential-prices-not-yet-proportionate-to.html | RENTAL ADVANCE CALLED ESSENTIAL; Prices Not Yet Proportionate to Other Commodities, Says Realty Head NEW BUILDING RETARDED Clarke G. Dailey Cites Factors, Including Occupancy Ratio, Tending Toward Rise Rental Advance Necessary Analyzes Price Statistics | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/el-pearson-author-dies-writer-on-criminology-succumbs-in-hospital.html | E.L. PEARSON, AUTHOR, DIES; Writer on Criminology Succumbs in Hospital at Age of 57 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/skunk-snared-by-rope-vermonter-then-hauls-marauder-to-watery-death.html | SKUNK SNARED BY ROPE; Vermonter Then Hauls Marauder to Watery Death in Lake | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/valencia-will-permit-religious-services-but-they-must-be-private.html | Valencia Will Permit Religious Services, But They Must Be 'Private' for the Present | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/opening-the-presidents-morning-mail-dear-mr-president-by-ben.html | Opening the President's Morning Mail; "DEAR MR. PRESIDENT." By Ben Whitehurst. 95 pp. New York: E. P. Dutton & Co. $1. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ask-legal-aid-to-curb-noise-auto-ignition-systems-prevail-as-source.html | ASK LEGAL AID TO CURB NOISE; Auto Ignition Systems Prevail as Source Of Disturbance | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/browns-triumph-4-to-1-down-athletics-behind-knott-for-third-in-row.html | BROWNS TRIUMPH 4 TO 1; Down Athletics Behind Knott for Third in Row in Six Innings | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/neutrality-issue-again-to-the-fore-difficulties-would-face-the.html | NEUTRALITY ISSUE AGAIN TO THE FORE; Difficulties Would Face the President if He Held China and Japan to Be at War Indignation Aroused Question of Contraband If Cotton Were Listed "Cash and Carry" Plan NAVAL STRENGTH JAPAN HAS NAVAL MIGHT -- CHINA IS WEAK | True | By Harold B. Hinton | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/behind-the-scenes-miss-hayess-performance-about-programs-and-people.html | BEHIND THE SCENES; Miss Hayes's Performance About Programs and People General Johnson Signed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cranes-peck-costs-boys-eye.html | Crane's Peck Costs Boy's Eye | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-marion-chase-bride-of-w-h-wulp-ceremony-in-clinton-mass-church.html | MISS MARION CHASE BRIDE OF W. H. WULP; Ceremony in Clinton (Mass.) Church Is Performed by the Rev. Kirby Webster RECEPTION GIVEN AT HOME Miss Margaret Ball Stickney Is Maid of Honor--Dr. George A. Wulp Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hastingsdarnell.html | Hastings--Darnell | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/now-a-safest-ship-design-for-new-american-liner-aims-at-the.html | NOW A 'SAFEST SHIP'; Design for New American Liner Aims at The Non-Sinkable and Non-Burnable Ordeal by Fire Largest for America The Use of Asbestos | True | By Victor H. Bernstein | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/leverage-on-congress-retained-by-roosevelt-crop-control-is-tied-to.html | LEVERAGE ON CONGRESS RETAINED BY ROOSEVELT; Crop Control Is Tied to Loan Renewal, Labor Backs Wage Bill and Pocket Veto Can Solve Sugar Problem PLEA TO COUNTRY IN RESERVE Economy Bloc's Work Interval Important The President's Course "Most of Congress" | True | By Arthur Krock | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/children-picket-store-but-philadelphia-candy-dealer-says-trade-was.html | CHILDREN PICKET STORE; But Philadelphia Candy Dealer Says Trade Was Not Hurt | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/widow-of-gaptain-sighs-for-clippers-mrs-morine-at-69-stil-lured-to.html | WIDOW OF GAPTAIN SIGHS FOR CLIPPERS; Mrs. Morine at 69 Stil Lured to Waterfront by Nostalgia of the Seven Seas | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bridges-to-lead-c-i-o-in-coulee-dam-strike.html | Bridges to Lead C. I. O. In Coulee Dam Strike | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/shuts-ontario-factory-stetson-closes-brockville-hat-plant-when.html | SHUTS ONTARIO FACTORY; Stetson Closes Brockville Hat Plant When Strikers Reject Offer | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/asks-court-to-unlock-formula.html | Asks Court to Unlock Formula | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laroque Tinker | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/purchase-at-cape-cod.html | Purchase at Cape Cod | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/women-in-sports-prominent-contenders-listed.html | Women in Sports; Prominent Contenders Listed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/senate-in-59-minutes-votes-changes-in-lower-courts-session-end-by-a.html | SENATE IN 59 MINUTES VOTES CHANGES IN LOWER COURTS; SESSION END BY AUG. 21 SEEN; A COUP BY GARNER | True | By Turner Catledge | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/alien-firms-held-antisoviet-bases-reich-secret-service-agents.html | ALIEN FIRMS HELD ANTI-SOVIET BASES; Reich Secret Service Agents Reported Found in Many Foreign Concerns LINKED WITH WRECKERS Trotskyists and Rightists Are Accused of Becoming Aides of Enemy Powers WOMEN USED AS LURES Case of Aviation Officer Cited--Subtle Methods Used in the Enlisting of Spies An inside explanation of the "liquidation" drive in Soviet Russia, which has caused execution of scores of alleged spies and Trotskyist conspirators, is given here. This article is a summary of a series of revelations, written by the chief of the Leningrad Secret Police, and printed in the Komsomolskaya Pravda, young Communist publication in Moscow. Incorrect Drawings Prepared Joined Trotskyist Group ALIEN FIRMS HELD ANTI-SOVIET BASES Insidious Methods Used Confesses to Being Spy Aimed at Economic Factors Friendly Letters Exchanged Trotskyists Seen as Agents | True | By Leonid Zakovsky | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/4-saved-as-waves-demolish-big-dory-girl-and-man-swim-through-high.html | 4 SAVED AS WAVES DEMOLISH BIG DORY; Girl and Man Swim Through High Seas to Far Rockaway--Two Others Rescued ALL WERE FEARED DEAD Second Pair Found by Police Off Shore After Girl Struggles Mile to Give Alarm Man Staggers Ashore All Don Life Jackets | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-strong-france-urged-by-bonnet-finance-minister-calls-on-the.html | A STRONG FRANCE URGED BY BONNET; Finance Minister Calls on the Nation to Cooperate in the Work of Restoration CITES DANGERS OF WAR Tells People He Is Following Advice of Roosevelt, Who Favors Balanced Budget Replies to his Critics Reviews Accomplishments | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/roll-back-pacific-six-yale-drama-students-are-now-on-their-way.html | ROLL BACK, PACIFIC!; Six Yale Drama Students Are Now on Their Way Through the Picture Houses | True | By Harold J. Kennedy | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/89-black-widows-hatched-at-zoo-spiders-isolated-in-a-jar-on-staten.html | 89 BLACK WIDOWS HATCHED AT ZOO; Spiders, Isolated in a Jar on Staten Island, Will Be Kept for Study | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/north-shrewsbury-cruise-an-attractive-one-course-through-lower-bay.html | North Shrewsbury Cruise an Attractive One; Course Through Lower Bay. Many Yachts at Red Bank | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/no-danger-seen-in-realty-future-construction-costs-will-not-affect.html | NO DANGER SEEN IN REALTY FUTURE; Construction Costs Will Not Affect Recovery, Declares Roy Wenzlick RESULT IN HIGHER VALUES Holds That Rising Rents Will Create Situation to Make New Building Profitable Higher Rent Factors Foreclosed Properties | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/farmers-lot-like-jobs-olean-man-is-afflicted-by-woes-in-succession.html | FARMER'S LOT LIKE JOB'S; Olean Man Is Afflicted by Woes in Succession | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hunttingassmus.html | Huntting--Assmus | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/honduras-governor-puts-curb-on-traffic-strict-regulations-are.html | HONDURAS GOVERNOR PUTS CURB ON TRAFFIC; Strict Regulations Are Issued in Uprising -- Employers Are Warned Against Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/against-flood-compact-president-tells-cross-that-states-agreement.html | AGAINST FLOOD COMPACT; President Tells Cross That States' Agreement Will Not Be Approved | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/zoo-chary-of-electric-eels.html | Zoo Chary of Electric Eels | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-castagnetta-heard-at-stadium-young-american-pianist-makes.html | MISS CASTAGNETTA HEARD AT STADIUM; Young American Pianist Makes Lewisohn Debut at the Symphonic Concert HER MUSIC IS APPLAUDED Van Hoogstraten Leads the Orchestra in Well-Liked Rendition of Nicolai Overture | True | By Noel Straus | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/quezon-visits-japan-philippine-president-stops-to-eat-some-good.html | QUEZON VISITS JAPAN; Philippine President Stops to 'Eat Some Good Food' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/m-paleologues-life-of-alexander-i-new-books-in-france.html | M. Paleologue's Life Of Alexander I; New Books in France | True | Bu CHARLES CESTRE | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-alice-mebane-has-church-bridal-graduate-of-vassar-college-wed.html | MISS ALICE MEBANE HAS CHURCH BRIDAL; Graduate of Vassar College Wed to John M'A. Rianhard at New Brighton, S. I. LOUIS F. WARD IS BEST MAN Mrs. Frank C. Mebane Jr. Honor Matron for Sister-in-Law-- Reception Held at Home | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/italian-dead-in-africa-at-3854.html | Italian Dead in Africa at 3,854 | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/housing-project-to-cost-9000000-builders-start-work-on-large.html | HOUSING PROJECT TO COST $9,000,000; Builders Start Work on Large Acreage Near Jamaica for 900 Homes NEW FLUSHING COMMUNITY Developers Report Sales ih Forest Hills, Hollis, Bayside and Other Areas More Flushing Activity Hollis Home Buyers HOUSING PROJECT TO COST $9,000,000 BUILDINGS FOR RESIDENTIAL OCCUPANCY IN THE CITY AND NEAR-BY LOCALITIES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/berlin-sees-gains-british-and-italian-exchanges-are-viewed-in-a.html | BERLIN SEES GAINS; British and Italian Exchanges Are Viewed in a Friendly Manner by the Nazis | True | By Frederick T. Birchall | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION NEW YORK-PENN. LEAGUE TEXAS LEAGUE | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/weeks-local-events.html | WEEK'S LOCAL EVENTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/attractive-events-slated-for-new-england-hold-interest-in-kennel.html | Attractive Events Slated for New England Hold Interest in Kennel World; PORTSMOUTH SHOW LISTED SATURDAY Ideal Setting at Glen Farm Is Provided for Rhode Island Kennel Club Exhibition LENOX PLANS ANNOUNCED Mount Desert Fixture at Bar Harbor Scheduled Aug. 26--Other News of Dogs A Splendid Prize List Saybrook Meeting Oct. 26-27 COCKER SPANIELS OWNED BY MISS ALICE DODSWORTH OF SHARON, CONN. Windsweep Dream of Day | True | By Henry R. Ilsley | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/army-fingerprints-identify-slain-man-victim-of-missouri-roadside.html | ARMY FINGERPRINTS IDENTIFY SLAIN MAN; Victim of Missouri 'Roadside Killing' Named on 1923 Rolls as Charles W. Padgett | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/caught-after-14-years-man-seized-in-paterson-as-convict-who-fled.html | CAUGHT AFTER 14 YEARS; Man Seized in Paterson as Convict Who Fled From Michigan Prison | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gehrig-hits-no-27-as-yanks-conquer-indians-again-63-lou-with-five.html | GEHRIG HITS NO. 27 AS YANKS CONQUER INDIANS AGAIN, 6-3; Lou, With Five Homers in Four Games, Can Tie Ruth Mark by Getting Two Today | True | By James P. Dawson | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/remakes-and-revusicals-mother-love-still-packs-the-house-two.html | REMAKES AND REVUSICALS; Mother Love Still Packs the House Two Techniques in Making Musicals | True | BY Frank S. Nugent | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-nation-labor-peace-and-war-strike-of-truckmen-chemical-combat.html | THE NATION; Labor Peace and War Strike of Truckmen Chemical Combat Four New Warships The America's Cup Trade With Russia | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wagesandhours-bill-challenges-high-court-its-drafters-and.html | WAGES-AND-HOURS BILL CHALLENGES HIGH COURT; Its Drafters and Supporters Count Upon a Reversal of Child-Labor Decision Rendered in 1918 Similarity of Formulas Challenge Held Needed Possible Obstacles Child-Labor Provisions DISSENTER CONGRESS IS ADMONISHED TO TAKE IT EASY | True | By Dean Dinwoodey | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/builders-active-in-jersey-areas-many-homes-under-construction-in.html | BUILDERS ACTIVE IN JERSEY AREAS; Many Homes Under Construction in Basking Ridge and Plainfield Centers STEADY SELLING DEMAND Deals Reported by Brokers in Hackensack, Chatham, Maywood and Ridgewood Basking Ridge Building Home Sales Reported | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lady-treeis-dead-english-actress-famous-widow-of-sir-herbert.html | LADY TREEIS DEAD; ENGLISH ACTRESS; Famous Widow of Sir Herbert Beerbohm Tree Is Stricken in London at 71. | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-tammany-leader-faces-a-critical-test-in-backing-copeland-in.html | NEW TAMMANY LEADER FACES A CRITICAL TEST; In Backing Copeland in Defiance of New Deal, He Runs the Risk of Ouster if Candidate Loses | True | By James A. Hagerty | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lord-rutherfords-survey-of-the-newer-alchemy-the-newer-alchemy-by.html | Lord Rutherford's Survey of the Newer Alchemy; THE NEWER ALCHEMY. By Lord Rutherford. 67 pp. Cambridge: At the University Press. New York: The Macmillan Company. $1.50. | True | By Harry Davis | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rare-mss-acquired-chemical-society-official-gets-toasts-given-at.html | RARE MSS. ACQUIRED; Chemical Society Official Gets Toasts Given at Paris Dinner | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-eleanor-cohen-is-dead-in-baltimore-a-leader-in-benevolences.html | MISS ELEANOR COHEN IS DEAD IN BALTIMORE; A Leader in Benevolences There and Active in Historical and Art Enterprises | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-f-c-s-schiller-philosopher-dead-professor-in-california-and.html | DR. F. C. S. SCHILLER, PHILOSOPHER, DEAD; Professor in California and Oxford Universities Is Stricken in West WIDELY KNOWN AS WRITER 'Plato and Logic' One of His Leading Works-- Taught at Cornell, 1893-97 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/coal-chairman-hits-opponents-of-act-hosford-says-they-are.html | COAL CHAIRMAN HITS OPPONENTS OF ACT; Hosford Says They Are Attempting to 'Hinder Administration'--Sees 'Splendid Progress' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/walker-to-run-again-assembly-speaker-changes-mind-as-hague-urges.html | WALKER TO RUN AGAIN; Assembly Speaker Changes Mind as Hague Urges Him to Make Race | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/discuss-housing-for-workers-investment-trusts-suggested-by-european.html | DISCUSS HOUSING FOR WORKERS; Investment Trusts Suggested by European Expert for Low-Cost Field PLAN STARTED IN DENMARK Delegates at Paris Congress See Need of More Private Enterprise in Housing Small Quarters for Workers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/northern-new-england-motorists-and-hikers-cover-the-trails-in-the.html | NORTHERN NEW ENGLAND; Motorists and Hikers Cover the Trails in The Sections' Liveliest Season | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/children-find-city-giant-laboratory-demonstration-school-pupils.html | CHILDREN FIND CITY GIANT LABORATORY; Demonstration School Pupils Make Survey for 'Building Community of Tomorrow' COME FROM 20 STATES Each Brings Home-City Problems and Is Expected to Apply, New Knowledge on Return Studies in Housing World's Fair a Project Guidance Follow-up Planned CHINESE AND JAPANESE YOUNGSTERS ON FRIENDLY TERMS HERE | True | By Violet Edwards | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/police-department.html | Police Department | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/france-tends-her-lifelines-naval-and-military-measures-are-taken-to.html | FRANCE TENDS HER 'LIFELINES; Naval and Military Measures Are Taken to Protect Her Routes to North Africa Africa's Military Role French Naval Problem The Need for Two Fleets Route Across Spain SPAIN MAKES CHANGE WHEN THE BUGLE CALLS FRANCE'S COLONIALS, THE PATH MUST BE CLEAR | True | By Pierre Vitoux | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/upstate-man-finds-how-world-sells-salt-collects-typical-packages-of.html | Up-State Man Finds How World Sells Salt; Collects Typical Packages of 40 Countries | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-elevators-in-astor-hotel.html | New Elevators in Astor Hotel | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/savings-dividends-paid-to-government-total-of-8827000-returned.html | SAVINGS DIVIDENDS PAID TO GOVERNMENT; Total of $8,827,000 Returned During First Half Year on Investment Funds | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-w-c-robinson.html | DR. W. C. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rent-leads-rise-in-cost-of-living-house-furnishings-come-next-then.html | RENT LEADS RISE IN COST OF LIVING; House Furnishings Come Next, Then Clothing, in General Advance of Prices WAGE WORKER'S BUDGET Rent Leading the Advance Cost Lower in Five Cities Little Milk on Menu The Toiler's Clothes H. C. OF L. A WORRY | True | By Luther A. Huston | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/major-sports-yesterday-racing-baseball-tennis-golf.html | Major Sports Yesterday; RACING BASEBALL TENNIS GOLF | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-briton-with-the-madrid-loyalists.html | A Briton With the Madrid Loyalists | True | Sy JOHN COURNOS | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wheat-insurance-pressed-in-house-committee-approves-bill-for.html | WHEAT INSURANCE PRESSED IN HOUSE; Committee Approves Bill for Federal Agency to Underwrite Crop Loss $100,000,000 FUND SET UP Measure, Passed by the Senate, Embodies Some Points of 'Ever Normal Granary' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/opens-queens-office-milner-company-establishes-branch-in-forest.html | OPENS QUEENS OFFICE; Milner Company Establishes Branch in Forest Hills | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/127-yachts-race-in-barnegat-bay-little-egg-harbor-craft-join-fleet.html | 127 YACHTS RACE IN BARNEGAT BAY; Little Egg Harbor Craft Join Fleet, Biggest of 1937 for Jersey, Off Mantoloking | True | Special to THE NEW YORK TMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mary-e-apple-engaged-philadelphia-girl-to-be-bride-of-john-f.html | MARY E. APPLE ENGAGED; Philadelphia Girl to Be Bride of John F. O'Connell | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mass-handicap-chart.html | Mass. Handicap Chart | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/priscilla-hollister-engaged.html | Priscilla Hollister Engaged | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/suburban-bank-clearings-westchester-poughkeepsie-northern-new.html | SUBURBAN BANK CLEARINGS; Westchester Poughkeepsie Northern New Jersey | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/toward-one-big-amusement-field-union-a-grand-union.html | TOWARD ONE BIG AMUSEMENT FIELD UNION; A GRAND UNION | True | By Bosley Crowther | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/in-hamptons-two-musical-events-are-on-program-in-the-berkshires.html | IN HAMPTONS; Two Musical Events Are on Program IN THE BERKSHIRES LAKE SUNAPEE IN THE MIDSOUTH VIRGINIA BEACH DOINGS POLO AT WHITE SULPHUR AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-wilmarth-married-upstate-becomes-bride-of-william-j-holding-of.html | MISS WILMARTH MARRIED UP-STATE; Becomes Bride of William J. Holding of Larchmont in Glens Falls Church | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mary-conneens-plans-she-will-be-wed-in-south-orange-oct-2-to.html | MARY CONNEEN'S PLANS; She Will Be Wed in South Orange Oct. 2 to Charles Denise Jr. | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/foreign-currencies-gain-on-the-dollar-the-pound-closes-at-499-516.html | FOREIGN CURRENCIES GAIN ON THE DOLLAR; The Pound Closes at $4.99 5-16, Up 13-16--More Gold Is Engaged in London | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/many-entertained-at-berkshire-fete-most-of-country-places-house.html | MANY ENTERTAINED AT BERKSHIRE FETE; Most of Country Places House Music Festival Visitors--String Program Today | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-bingham-wed-in-church-ceremony-five-sons-see-her-married-to.html | MRS. BINGHAM WED IN CHURCH CEREMONY; Five Sons See Her Married to Henry Gregor at St. Mark's-in-the-Bouwerie | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hospital-for-new-yorks-ailing-monuments.html | Hospital for New York's Ailing Monuments | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wants-airship-used-representative-at-lakehurst-urges-los-angeles-be.html | WANTS AIRSHIP USED; Representative at Lakehurst Urges Los Angeles Be Commissioned | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/radio-tower-ordered-steel-structure-600-feet-tall-to-be-used-by.html | RADIO TOWER ORDERED; Steel Structure 600 Feet Tall to Be Used by Major Armstrong | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/repair-work.html | REPAIR WORK | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/newark-now-caught-in-grocery-dilemma-police-must-decide-by-today.html | NEWARK NOW CAUGHT IN GROCERY DILEMMA; Police Must Decide by Today What Delicatessen Stores Can Sell on Sunday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japanese-exodus-spreads-to-south-nationals-at-canton-held-up.html | JAPANESE EXODUS SPREADS TO SOUTH; Nationals at Canton Held Up, However, as Chinese Refuse to Aid in Their Flight | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/considering-the-heavens.html | CONSIDERING THE HEAVENS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jean-mk-strait-sets-bridal-date-ossining-girl-alumna-of-smith-and.html | JEAN M'K. STRAIT SETS BRIDAL DATE; Ossining Girl, Alumna of Smith and Northwestern, Will Be Wed to Chester T. Birch CEREMONY WILL BE OCT. 23 Fiance, While at Dartmouth, Was Cantain of Golf Team and a Member of Sphinx | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/grange-leaders-to-meet-500-from-five-states-will-open-rutgers.html | GRANGE LEADERS TO MEET; 500 From Five States Will Open Rutgers Sessions Tuesday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/deplores-document-loss-chautauqua-speaker-says-priceless-papers.html | DEPLORES DOCUMENT LOSS; Chautauqua Speaker Says Priceless Papers Have Been Destroyed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/living-costs-rise-09-in-a-quarter-based-on-32-cities-these-are-31-a.html | LIVING COSTS RISE 0.9% IN A QUARTER; Based on 32 Cities, These Are 3.1% Above Year Ago, Miss Perkins Reports STILL BELOW 1,929 PEAK Food Rates Up 1.1% in Last 3 Months, Portland, Me., Leading at 4.3% RENTS ADVANCE BY 2.4% Pittsburgh Gain 10%, Chicago 6, Buffalo 6, Data Being on Low-Income Families Details of Living Costs Report Clothing Costs Rise Again | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-childrens-court.html | THE CHILDREN'S COURT | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pause-now-in-industry-some-car-builders-begin-1938-toolingprices.html | PAUSE NOW IN INDUSTRY; Some Car Builders Begin 1938 Tooling--Prices Will Be Higher | True | By Burnham Finney | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/turkish-issues-get-attention.html | TURKISH ISSUES GET ATTENTION | True | By la Rue Applegate | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/judith-hancock-a-bride-parents-announce-her-marriage-to-h-a-preiss.html | JUDITH HANCOCK A BRIDE; Parents Announce Her Marriage to H. A. Preiss on July 24 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pumpkin-95-takes-saratoga-special-count-arthur-wins-j-h-whitney.html | PUMPKIN, 9-5, TAKES SARATOGA SPECIAL; COUNT ARTHUR WINS; J. H. Whitney Juvenile Leads Maetall by a Head in 35th Running of Sweepstake BULL LEA THIRD AT WIRE Count Arthur, 5-2, Overtakes Up and Doing in Merchants' and Citizens' Handicap 20,000 ATTEND SPA RACES Gosum Is Disqualified After He Finishes First and Victory Is Given to Advocator Eight Run In Handicap A Potential Champion PUMPKIN, 9-5, WINS SARATOGA SPECIAL Advocator Placed First | True | By Bryan Fieldspecial To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/foreign-festivals.html | FOREIGN FESTIVALS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/road-signs-unheeded-disregard-of-many-traffic-warnings-linked-with.html | ROAD SIGNS UNHEEDED; Disregard of Many Traffic Warnings Linked With Accident Rise Pedestrians Heedless, Too Hard to Eliminate | True | BY E. L. Yordan | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-mary-sheperd-danforth.html | DR. MARY SHEPERD DANFORTH | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/national-planning-urged-for-highways-gov-leche-of-louisiana-calls.html | NATIONAL PLANNING URGED FOR HIGHWAYS; Gov. Leche of Louisiana Calls for Board to Unify RoadBuilding Programs | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pirates-sign-two-hurlers.html | Pirates Sign Two Hurlers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/midget-autos-race-today.html | Midget Autos Race Today | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/emilie-dionne-rejoins-sisters.html | Emilie Dionne Rejoins Sisters | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/old-world-new-world-where-is-the-better-life.html | OLD WORLD, NEW WORLD.; WHERE IS THE BETTER LIFE? | True | By Odette Keunn | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/trade-act-ruling-urged-ambiguities-should-be-cleared-up-according.html | TRADE ACT RULING URGED; Ambiguities Should Be Cleared Up, According to New Book | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/horseshow-body-lists-129-judges-three-classes-selected-under-new.html | HORSE-SHOW BODY LISTS 129 JUDGES; Three Classes Selected Under New Licensing System of the Governing Group | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/charles-h-roberts.html | CHARLES H. ROBERTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dearborn-finds-uawa-is-a-legal-nonentity.html | Dearborn Finds U.A.W.A. 'Is a Legal Nonentity' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/income-reported-by-corporations-mccrory-stores-estimates-net-profit.html | INCOME REPORTED BY CORPORATIONS; McCrory Stores Estimates Net Profit for Year to June 30 at $2,419,552 TAXATION ITEMS DEFERRED Porto Rican American Tobacco, Sharp & Dohme and Others Also Give Data OTHER CORPORATE REPORTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plymouth-accord-reached-in-parley-strike-settlement-basis-will-be.html | PLYMOUTH ACCORD REACHED IN PARLEY; Strike Settlement Basis Will Be Put to Auto Union Today for Ratifying Vote READY TO REOPEN PLANT 20,000 Workers for Chrysler and Related Concerns.May Resume Normal Operation Tomorrow | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brambeldonovan.html | Brambel--Donovan | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/linguistic-germans-ordered-to-register-records-to-be-kept-of.html | LINGUISTIC GERMANS ORDERED TO REGISTER; Records to Be Kept of Tongues They Speak--Nazis Urged to Attend Foreign Colleges | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/girl-curbhoppers-find-life-exciting-outdoor-waitresses-following-a.html | GIRL CURB-HOPPERS FIND LIFE EXCITING; Outdoor Waitresses, Following a New Vocation, Get No Salary, but Tips Run High OWN JARGON IS DEVELOPED Orange Juice Is 'Hug One' and 'Creep' Is Draught Beer at Stands on Roadsides Earnings Reach $80 a Week Girls Are a Transient Lot | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/8-police-trapped-in-game-raid-fined-cleared-with-17-others-on-a.html | 8 POLICE TRAPPED IN GAME RAID FINED; Cleared With 17 Others on a Gambling Charge, They Are Punished for Breaking Rules | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/movies-record-gardens-fleeting-beauty-on-color-film-form-hues-and.html | MOVIES RECORD GARDEN'S FLEETING BEAUTY; On Color Film, Form, Hues and Motion Can All Be Preserved | True | By John W. Harrington | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/report-waterspout-mile-high.html | Report Waterspout Mile High | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/coins-hard-to-get-in-loyalist-spain-problem-of-change-explained-by.html | COINS HARD TO GET IN LOYALIST SPAIN; Problem of Change Explained by the Fact That Money Is in Wider Use | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pelicans-triumph-at-narragansettt-rally-in-last-period-to-top.html | PELICANS TRIUMPH AT NARRAGANSETTT; Rally in Last Period to Top Bostwick Field Poloists, 7-6, in Exhibition U. S. JUNIOR FINAL TODAY Santa Barbara Quartet, Seeking to Take Crown to California, Will Oppose Home Team Move to Fore at 5-3 Line-ups for Junior Final | True | By Robert F. Kelleyspecial To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/renzo-back-at-temple-star-of-1935-football-season-to-play-again.html | RENZO BACK AT TEMPLE; Star of 1935 Football Season to Play Again This Fall | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cecil-barrets-give-bar-harbor-party-entertain-large-group-at-the.html | CECIL BARRETS GIVE BAR HARBOR PARTY; Entertain Large Group at the Weekly Dinner Dance in the Clubhouse Patrons Are Listed CECIL BARRETS GIVE BAR HARBOR PARTY | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/senate-is-alert-on-court-makeup-power-of-new-justice-to-sway.html | SENATE IS ALERT ON COURT MAKE-UP; Power of New Justice to Sway Decisions Gives Appointment Great Importance Other Vital Cases | True | By Lewis Wood | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/life-of-the-gibbon-in-his-native-home-a-scientific-expedition-in.html | LIFE OF THE GIBBON; IN HIS NATIVE HOME A Scientific Expedition in the Fastness of Siam Records His Voice and His Customs THE LIFE OF THE GIBBON IN HIS NATIVE HOME THE LIFE OF THE GIBBON | True | By Harold Jefferson Coolidge Jr. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/killed-as-he-steps-from-parked-auto-painter-run-down-by-another-car.html | KILLED AS HE STEPS FROM PARKED AUTO; Painter Run Down by Another Car in Mamaroneck--Bronx Girl Succumbs RESTAURANT MAN VICTIM Dies at Union, N. J., After Crash With a Bus--Philadelphia Woman Is Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/again-assails-president-l-p-barlow-now-demands-the-removal-of-six.html | AGAIN ASSAILS PRESIDENT; L. P. Barlow Now Demands the Removal of Six Federal Officials | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/british-adroitness-on-palestine-seen-mandates-commission-found.html | BRITISH ADROITNESS ON PALESTINE SEEN; Mandates Commission Found Facing Many Questions of an Awkward Nature | True | By Olarence K. Streit | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/max-a-lazarus-president-of-l-r-manufacturing-company-of-newark-n-j.html | MAX A. LAZARUS; President of L. & R. Manufacturing Company of Newark, N. J | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/coins-of-conquest-for-italy.html | COINS OF CONQUEST FOR ITALY | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/divorces-to-mabbott-wife-in-reno-charged-cruelty-to-hunter.html | DIVORCES T.O. MABBOTT; Wife in Reno Charged 'Cruelty' to Hunter Professor | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/club-activities-features-of-august-on-long-island-main-social.html | Club Activities Features Of August on Long Island; Main Social Events of Month Are Parties at Piping Rock, Seawanhaka Corinthian, Creek, Nassau and Others CLUB ACTIVITIES ON NORTH SHORE H. T. Dickinson. President Yacht Club's Active Season | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/polo-draw-is-arranged-northeastern-intracircuit-tourney-to-get.html | POLO DRAW IS ARRANGED; Northeastern Intracircuit Tourney to Get Under Way Today | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plans-to-support-holc-council-will-aid-in-stimulating-residential.html | PLANS TO SUPPORT HOLC; Council Will Aid in Stimulating Residential Building | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/would-mend-fcc-rift-officials-say-president-may-consider-this-in.html | WOULD MEND FCC RIFT; Officials Say President May Consider This in Filling Vacancies | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wage-plan-in-argentina-agreement-provides-minimums-for-nations.html | WAGE PLAN IN ARGENTINA; Agreement Provides Minimums for Nation's Textile Workers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/criticizes-plan-for-rent-subsidy-i-montefiore-levy-suggests.html | CRITICIZES PLAN FOR RENT SUBSIDY; I. Montefiore Levy Suggests Governmental Procedure in Old Tenements | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/world-war-landmarks-then-and-now-battlefields-of-the-midsummer-of.html | World War Landmarks Then and Now: Battlefields of the Midsummer of 1918 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/emil-troxler.html | EMIL TROXLER | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/income-tops-living-cost-arf-finds-figures-show-prices-up-3-pay-12.html | INCOME TOPS LIVING COST; ARF Finds Figures Show Prices Up 3%, Pay 12% From 1936 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-novel-of-unusual-sensibility-eleanor-greens-pastoral-is-a-story.html | A Novel of Unusual Sensibility; Eleanor Green's "Pastoral" Is a Story of Two Rather Intricate People Isolated for a Year in the Country PASTORAL. By Eleanor Green. 181 pp. Garden City, N. Y.: Doubleday, Doran & Co. $1.75. | True | By Edith H. Walton | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/elizabeth-morton-will-be-wed-oct-9-member-of-prominent-family-in.html | ELIZABETH MORTON WILL BE WED OCT. 9; Member of Prominent Family .in Virginia to Become Bride of Harry D. Forsyth | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-dance-a-festival-annual-event-at-bennington-to-present-new-work.html | THE DANCE: A FESTIVAL; Annual Event at Bennington to Present New Work by Hanya Holm--"Fellows " | True | By John Martin | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/horsts-win-child-from-his-mother-weeping-mrs-regan-signs-consent-to.html | HORSTS WIN CHILD FROM HIS MOTHER; Weeping, Mrs. Regan Signs Consent to Adoption by Foster-Parents in Chicago 'FOR HIS BEST INTERESTS' Judge Indicates That Plea Will Be Granted--Boy May be Back in Home Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ed-w-howe-suffers-a-stroke.html | Ed W. Howe Suffers a Stroke | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/buying-homes-in-flatbush.html | Buying Homes in Flatbush | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/john-e-stewarts-have-a-son.html | John E. Stewarts Have a Son | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/large-cast-ready-for-bay-head-show-annual-bubbles-revue-to-be-held.html | LARGE CAST READY FOR BAY HEAD SHOW; Annual 'Bubbles Revue' to Be Held Friday and Saturday in School Auditorium | True | Special to THE NEW YORE TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/quads-born-in-england-four-boys-are-first-children-of-wife-of.html | 'QUADS' BORN IN ENGLAND; Four Boys Are First Children of Wife of Councilman | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/war-of-the-hollyhocks-rages-record-still-unbroken-keep-phlox.html | WAR OF THE HOLLYHOCKS RAGES; "Record" Still Unbroken Keep Phlox Healthy Humus Plus Plant-Food | True | By F. F. Rockwell | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/reorganization-bill-held-contradictory-kaplan-of-civil-service.html | REORGANIZATION BILL HELD 'CONTRADICTORY'; Kaplan of Civil Service Reform League 'Disappointed' in It-- Others Also Critical | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/samuel-w-mccreery.html | SAMUEL W. McCREERY | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/votes-35000-for-safety.html | Votes $35,000 for Safety | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/defends-building-costs-american-builder-holds-presentday-prices-are.html | DEFENDS BUILDING COSTS; American Builder Holds PresentDay Prices Are Reasonable | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-letters-of-mary-wollstonecraft-new-letters-of-mary.html | New Letters of Mary Wollstonecraft; NEW LETTERS OF MARY WOLLSTONECRAFT AND HELEN M. WILLIAMS. Edited by Benjamin P. Kurtz and Carrie C. Autrey. 82 pp. Berkeley, Calif., University of California Press. $1.50. | True | CHARLOTTE DEAN. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/history-by-the-western-pacific.html | History by the Western Pacific | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mildred-peacock-wed-charleston-s-c-girl-is-bride-of-p-d-becker-of.html | MILDRED PEACOCK WED; Charleston, S. C., Girl Is Bride of P. D. Becker of New York | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/state-penalizes-812-for-auto-violations-licenses-of-455-drivers-are.html | STATE PENALIZES 812 FOR AUTO VIOLATIONS; Licenses of 455 Drivers Are Revoked or Suspended in Manhattan Area | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-team-defeats-denmark-at-ghess-registers-sweep-in-match-at.html | U. S. TEAM DEFEATS DENMARK AT GHESS; Registers Sweep in Match at Stockholm--Moves Within Half Point of Lead | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-babette-marcus-woman-for-whom-a-charity-society-was-named-dies.html | MRS. BABETTE MARCUS; Woman for Whom a Charity Society Was Named Dies | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/roger-vercels-lena-and-other-recent-works-of-fiction-lena-by-roger.html | Roger Vercel's "Lena," and Other Recent Works of Fiction; LENA. By Roger Vercel, Translated from the French by Warre B. Wells. 276 pp. New York: Random House. $2.50. A Girl in Vienna Domestic Adventure Intrigue, 1937 Style The Iron Trail Latest Works of Fiction Shadow of the Past A Gifted Liar Latest Works of Fiction Young People | True | JANE SPENCE SOUTHRON.ALFRED KAZIN.MARGARET WALLACE.MABEL L ROSSBACH.FRED T. MARSH.CHARLOTTE DEAN. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/home-talent-is-preferred-canadian-radio-comics-monopolize-attention.html | HOME TALENT IS PREFERRED; Canadian Radio Comics Monopolize Attention of Local Audience | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/herman-a-roll.html | HERMAN A. ROLL | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/c-a-willat.html | C. A. WILLAT | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/leaps-off-golden-gate-californians-jump-first-since-bridge-opening.html | LEAPS OFF 'GOLDEN GATE'; Californian's Jump, First Since Bridge Opening, Is Reported | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-sullivans-of-tammany-hall-specimens-for-the-political-zoo.html | THE SULLIVANS OF TAMMANY HALL; SPECIMENS FOR THE POLITICAL ZOO | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-siege-of-toledos-alcazar-a-dramatic-narrative-of-a-heroic.html | THE SIEGE OF TOLEDO'S ALCAZAR; A Dramatic Narrative of a Heroic Episode in the Spanish War THE SIEGE OF ALCAZAR. A History of the Siege of the Toledo Alcazar, 1936. By Major Geoffrey McNeill-Moss. Illustrated. 313 pp. New York: Alfred A. Knoof. $3.50. The Siege of Toledo's Alcazar | True | By R. L. Duffus | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/events-of-interest-in-shipping-world-richardson-returns-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Richardson Returns to Transatlantic Service in Command of the President Harding MANNING IN A NEW POST Named Master of Virginia--Van den Toorn Returns After Inspecting New Vessel Van den Toorn Returns Tries to Save Seaman Rescue Crew Scattered Operation Performed at Sea Line Buys Schoolship Launching Warning Issued IN NEW SHIP POSTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/arthur-louis-lee-jr-hotel-manager-and-descendant-of-old-family-dies.html | ARTHUR LOUIS LEE JR.; Hotel Manager and Descendant of Old Family Dies at 31 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/japans-premier-holds-crisis-grave-konoe-says-nation-is-bent-on.html | JAPAN'S PREMIER HOLDS CRISIS GRAVE; Konoe Says Nation Is Bent on Ending Hostile Agitation in Chinese Region TOKYO BECKONS SHIPPING Seeks Foreign Vessels to Help in Delivering Supplies--Added Troops Disposed in China Japan's Force Put at 45,000 Jury Trial Bill Shelved March on Kalgan Reported | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gains-reported-in-insured-loans-california-leads-states-in-volume.html | GAINS REPORTED IN INSURED LOANS; California Leads States in Volume of FHA Mortgages for First Half-Year NEW YORK COMES SECOND Administrator States New Home Mortgages Represented 48 Per Cent of All Loans Insured Mortgage Gains | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gov-benson-joins-third-term-ranks-minnesota-executive-here-to-lead.html | GOV. BENSON JOINS 'THIRD TERM' RANKS; Minnesota Executive, Here to Lead Anti-Fascist March, Calls Roosevelt Best 'Type' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/votes-coast-guard-measure.html | Votes Coast Guard Measure | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sell-oliver-cromwell-hotel.html | Sell Oliver Cromwell Hotel | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/britain-lays-raid-at-sea-to-rebels-sends-protest-to-insurgent-air.html | BRITAIN LAYS RAID AT SEA TO REBELS; Sends Protest to Insurgent Air Chief at Majorca Over Attack on Ship Off Algeria | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/home-buying-interest-many-brooklyn-dwellings-taken-over-by-new.html | HOME BUYING INTEREST; Many Brooklyn Dwellings Taken Over by New Owners | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rules-on-teachers-fund-jersey-commissioner-holds-21844-is-due-to.html | RULES ON TEACHER'S FUND; Jersey Commissioner Holds $21,844 Is Due to Her Estate | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/danger-seen-in-tax-on-holding-setup-proposed-levy-on-personal.html | DANGER SEEN IN TAX ON HOLDING SET-UP; Proposed Levy on Personal Companies Would Hit Many Concerns Now Excluded FIXED PRINCIPLES AT STAKE Applicability of Prohibitive Rates Would Come in Bad Years, G. N. Nelson Says Considerations in Normal Tax DANGER SEEN IN TAX ON HOLDING SET-UP "Public Policy" Not Defined | True | By Godfrey N. Nelson | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sugar-strike-is-ended-national-refining-company-workers-in.html | SUGAR STRIKE IS ENDED; National Refining Company Workers in Edgewater Ratify Pact | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dorothy-marshall-married.html | Dorothy Marshall Married | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/woman-91-and-niece-burn-found-dead-near-window-of-house-in.html | WOMAN, 91, AND NIECE BURN; Found Dead Near Window of House in Philadelphia--Others Saved | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/soviet-welcomes-firmer-tie-to-u-s-applauds-signing-of-trade-pact-as.html | SOVIET WELCOMES FIRMER TIE TO U. S.; Applauds Signing of Trade Pact as Important Because of Japan's Chinese Policy | True | By Harold Denny | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/keyhole-funnel-and-nonskid-garters-are-listed-as-big-inventions-of.html | Keyhole Funnel and Non-Skid Garters Are Listed as Big Inventions of the Year | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/overdue-schooner-lacks-food-water-rawding-left-new-brunswick-for.html | OVERDUE SCHOONER LACKS FOOD, WATER; Rawding Left New Brunswick for New York July 7--Cutter Goes to Aid | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/josiah-van-orsdel-u-s-justice-dead-appeals-jurist-at-washington.html | JOSIAH VAN ORSDEL, U. S. JUSTICE, DEAD; Appeals Jurist at Washington Since 1907 Succumbs at 76 in Great Barrington, Mass. LONG A WYOMING LEADER Went There From East While a Youth--Served in Legislature and Other State Offices Headed Law Commission Honored by College | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/boy-13-held-in-murder-admits-in-hudson-falls-stabbing-brother-over.html | BOY, 13, HELD IN MURDER; Admits in Hudson Falls Stabbing Brother Over Sauirt-Gun | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/weather-bureau-is-super-air-pilot-whole-technique-of-ocean-flying.html | WEATHER BUREAU IS SUPER AIR PILOT; Whole Technique of Ocean Flying Changed by Modern Meteorological Reports LONG ROUTES OFTEN USED Increasing Knowledge of the Upper Atmosphere Also Is Adding to Safety New Technique Developed Time Minimumn Disregarded | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/taylormiller.html | Taylor--Miller | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sopwith-prefers-large-cup-yachts-scoffs-at-idea-of-discarding-class.html | SOPWITH PREFERS LARGE CUP YACHTS; Scoffs at Idea of Discarding Class J in Future Racing for Famous Trophy Satisfied With Class J Sees Value of Tank Test Praise for Shipbuilders | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-liberal-who-fights-new-deal-liberalism-senator-wheeler-risen-to.html | THE LIBERAL WHO FIGHTS NEW DEAL LIBERALISM; Senator Wheeler, Risen to New Prominence In Court Battle, Tells What He Drives At ANTI-NEW DEAL LIBERAL | True | By Turner Catledge | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/red-sox-register-eleventh-in-row-rally-behind-grove-to-defeat-white.html | RED SOX REGISTER ELEVENTH IN ROW; Rally Behind Grove to Defeat White Sox by 5-4--Blow by Higgins Decides | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/explains-adam-helmer-drums-along-the-mohawk-author-combined-two.html | EXPLAINS 'ADAM HELMER'; 'Drums Along the Mohawk' Author Combined Two Charac | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/borzoi-champion-is-best-at-skytop-murrs-vigow-of-romanoff-is-victor.html | BORZOI CHAMPION IS BEST AT SKYTOP; Murr's Vigow of Romanoff Is Victor in Twelfth Annual Lackawanna Dog Show NONQUITT NOTABLE WINS Cocker Spaniel Owned by Mrs. Ross Heads Group--Top Row of Wildoaks Scores | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fair-profits-due-on-lower-margins-larger-sales-at-higher-prices.html | 'FAIR' PROFITS DUE ON LOWER MARGINS; Larger Sales at Higher Prices Will Offset Rise in Costs, William W. Orr Finds INVENTORIES BEING CUT Accounts Receivable Are 'Clean' and Credits Extended Are in Line Now Reactions of Accountants Increase Their Liquidity | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/art-exhibit-tuesday-for-narragansett-figure-paintings-to-be-on.html | ART EXHIBIT TUESDAY FOR NARRAGANSETT; Figure Paintings to Be on View--Flower Show Will Open on the Same Day | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pork-leads-meat-prices-up-all-costs-are-sharply-higher-and-may-go.html | PORK LEADS MEAT PRICES UP; All Costs Are 'Sharply Higher and May Go Further--Fruit and Vegetable Markets | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wallpaper-keeps-pace-with-decorative-art-by-innovations-and.html | WALLPAPER KEEPS PACE WITH DECORATIVE ART; By Innovations and Adaptations It Links the Past and Present | True | By Walter Rendell Storey | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-van-antwerp-is-wed-married-to-lucius-beebe-in-church-ceremony.html | MISS VAN ANTWERP IS WED; Married to Lucius Beebe in Church Ceremony at Salem, Mass. | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/exhibiting-apartments-furnished-suites-on-inspection-in-hampshire.html | EXHIBITING APARTMENTS; Furnished Suites on Inspection In Hampshire House | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/catholics-rejects-bid-to-church-parley-decline-archbishop-of-yorks.html | CATHOLICS REJECTS BID TO CHURCH PARLEY; Decline Archbishop of York's Invitation to Participate in Edinburgh World Conference | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/see-no-help-for-georgia-governors-counsel-dont-expect-federal-aid.html | SEE NO. HELP FOR GEORGIA; Governor's Counsel Don't Expect Federal Aid on Fugitive Convicts | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wpa-art-displays-posters-paintings-and-prints-to-be-shown-this-week.html | WPA ART DISPLAYS; Posters, Paintings and Prints to Be Shown This Week | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/belleville-lags-in-tax-lien-sales-lawyers-frown-on-property-titles.html | BELLEVILLE LAGS IN TAX LIEN SALES; Lawyers Frown on Property Titles Acquired Through City Foreclosures | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mattson-suspect-held-police-in-lorainohio-check-his-kidnapmurder.html | MATTSON SUSPECT HELD; Police in Lorain,Ohio, Check His Kidnap-Murder Alibi | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brazilian-praises-u-s-finance-minister-at-rio-says-the-americans.html | BRAZILIAN PRAISES U. S.; Finance Minister at Rio Says, 'The Americans Won My Heart' | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sees-trickery-in-bill-raphael-charges-abolition-sheriffs-is-evaded.html | SEES 'TRICKERY' IN BILL; Raphael Charges Abolition Sheriffs Is Evaded | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tribute-from-bureau-its-head-is-credited-with-first-cooperative.html | TRIBUTE FROM BUREAU; Its Head Is Credited With First Cooperative Fund Drive | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/frets-in-iron-lung-los-angeles-man-is-first-patient-in-new-mexico.html | FRETS IN 'IRON LUNG'; Los Angeles Man Is First Patient in New Mexico Hospital | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bars-liquor-radio-programs.html | Bars Liquor Radio Programs | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/netherlands-accepts-fair-bid.html | Netherlands Accepts Fair Bid | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/british-heat-is-abating-railroad-tracks-buckle-under-it-and-five.html | BRITISH HEAT IS ABATING; Railroad Tracks Buckle Under It and Five Deaths Are Recorded | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ocean-city-celebrates-1912-mail-plane-flight.html | Ocean City Celebrates 1912 Mail Plane Flight | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/utility-plans-meeting-utilities-power-and-light-tentatively-sets.html | UTILITY PLANS MEETING; Utilities Power and Light Tentatively Sets Sept. 10 for Vote | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hospital-cellar-flooded-nurses-forced-into-rubber-boots-by.html | HOSPITAL CELLAR FLOODED; Nurses Forced Into Rubber Boots by Rochester Downpour | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/1800-leave-camp-dix-c-m-t-c-youths-are-hardened-by-month-of.html | 1,800 LEAVE CAMP DIX; C. M. T. C. Youths Are Hardened by Month of Training | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/senate-passes-bill-already-law.html | Senate Passes Bill Already Law | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-war-puts-strain-on-japanese-finances-warnings-have-been-swept.html | NEW WAR PUTS STRAIN ON JAPANESE FINANCES; Warnings Have Been Swept Aside by Events and the Nation Must Now Meet Burdens With Sacrifices Resistance to the Program Labor Troubles Higher Outlay Foreseen New Markets Needed | True | By Guenther Steinwireless To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/microphone-presents-radio-acts-in-the-midsummer-theatreberkshire.html | MICROPHONE PRESENTS; Radio Acts in the Midsummer 'Theatre'--Berkshire Festival Concerts End TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-mary-kemper-married-in-church-mrs-chauncey-riley-matron-of.html | MISS MARY KEMPER MARRIED IN CHURCH; Mrs. Chauncey Riley Matron of Honor as Sister Is Wed to John Martyn Gunn | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/all-fusion-groups-move-to-end-rift-by-drafting-dewey-rackets.html | ALL FUSION GROUPS MOVE TO END RIFT BY DRAFTING DEWEY; Rackets Prosecutor Faces Pressure to Make Race for District Attorney | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/carrpayne.html | Carr--Payne | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/teacher-will-deny-poker-discipline-did-not-use-baseball-bat-on.html | TEACHER WILL DENY POKER DISCIPLINE; Did Not Use Baseball Bat .on Pennsylvania Pupils, She Says | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/else-hausdorff-engaged.html | Else Hausdorff Engaged | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sterling-hardens-on-londons-market-currency-gains-against-almost.html | STERLING HARDENS ON LONDON'S MARKET; Currency Gains Against Almost All Leading Units-- Berlin Stocks Are Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/apple-theft-spanking-ruled-a-crime-in-maine.html | Apple Theft Spanking Ruled a Crime in Maine | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/files-notice-of-stock-splitup.html | Files Notice of Stock Split-Up | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/three-new-critical-studies-by-thomas-mann-his-brilliant-expositions.html | Three New Critical Studies By Thomas Mann; His Brilliant Expositions of Freud, Wagner and Goethe Are Stimulating in the Highest Degree FREUD, GOETHE, WAGNER. Translated from the German of Thomas Mann. 211 pp. New York: Alfred A. Knopf. $2. | True | By Louis Kronenberger | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bar-harbor-shocks-deer.html | Bar Harbor 'Shocks' Deer | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/queens-benefited-by-good-roads-living-comforts-improved-in-recent.html | QUEENS BENEFITED BY GOOD ROADS; Living Comforts Improved in Recent Years by Many Broad Highways STIMULATED HOME BUYING Grand Central Parkway With Its Connecting Links Benefits Many Localities Cites Improvement Trend Good Motor Facilities | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/e-c-potter-is-host-to-owen-robertses-many-east-hampton-residents.html | E. C. POTTER IS HOST TO OWEN ROBERTSES; Many East Hampton Residents Entertain at Maidstone Club Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-worlds-a-stage-brewster-morgan-tells-how-shakespeare-is-adapted.html | THE WORLD'S A STAGE; Brewster Morgan Tells How Shakespeare Is Adapted and Broadcast Editing the Bard Scenes Are Switched Creating an Illusion TELEVISION IN LOS ANGELES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/water-show-held-at-shelter-island-annual-allday-event-at-new.html | WATER SHOW HELD AT SHELTER ISLAND; Annual All-Day Event at New Prospect Club--Flower Show Is Planned for Friday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cords-retirement-is-predicted-here-wall-street-expects-him-to-quit.html | CORD'S RETIREMENT IS PREDICTED HERE; Wall Street Expects Him to Quit Business, as Sale of Holdings Is Consummated PRICE IS PUT AT $2,632,000 Consent to SEC Injunction to Halt Stock Manipulation Precedes Deal Cord Corporation Interests Policy Soon to Be Outlined CORD'S RETIREMENT IS PREDICTED HERE CONSENTS TO INJUNCTION | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/held-on-bogus-money-charge.html | Held on Bogus Money Charge | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-riders-trail-at-show-in-dublin-finish-second-and-third-as.html | U. S. RIDERS TRAIL AT SHOW IN DUBLIN; Finish Second -and Third as French Officer Scores in Jumping Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/visitors-entertained-at-fishers-island-in-summer-homes-of-several.html | Visitors Entertained at Fishers Island In Summer Homes of Several Residents | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/student-groups-increase-45-per-cent-rise-in-organizations-reported.html | STUDENT GROUPS INCREASE; 45 Per Cent Rise in Organizations Reported at N. Y. U. | True |  | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/four-states-back-flood-compacts-roosevelts-plea-for-delay-puzzles.html | FOUR STATES BACK FLOOD COMPACTS; Roosevelt's Plea for Delay Puzzles the Legislators of New England | True | By F. Lauriston Bullard | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/reich-plans-action-in-expulsion-case-britains-order-compelling-3.html | REICH PLANS ACTION IN EXPULSION CASE; Britain's Order Compelling 3 German Writers to Leave May Lead to Retaliation | True |  | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/philadelphias-municipal-nine-is-routed-in-game-for-la-guaradia.html | Philadelphia's Municipal Nine Is Routed in Game for La Guaradia Trophy; NEW YORK'S 17 HITS GAIN VICTORY, 15-5 Philadelphia's 11 Misplays Also Figure as City Teams Play Before 9,000 McAULIFFE MAKES HOMER Otten of Home Array Gets Five Safeties--Two Mayors and Other Officials Look On Many Extra-Base Blows Carr Retires in Seventh Mayors in Official Box | True | By William J. Briordy | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/british-social-services-lead-costing-2000000000-a-year-they-touch.html | BRITISH SOCIAL SERVICES LEAD; Costing $2,000,000,000 a Year, They Touch Majority of People at Many Points | True | By R.l. Duffus | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/darwin-r-james-banker-dies-at-64-president-of-the-east-river.html | DARWIN R. JAMES, BANKER, DIES AT 64; President of the East River Savings and Chairman of State Housing Board BROOKLYN CHARITIES HEAD Was Planning Annual Drive for Funds When Stricken--Long Active in Politics Headed Board of Housing Chairman of Chiole Company Headed Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/account-debits-rise-7-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 7 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,933,000,000 for Period to Aug. 4 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-growth-of-an-orchestra.html | THE GROWTH OF AN ORCHESTRA | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/site-of-ares-shrine-is-reported-found-leader-of-athens-excavators.html | SITE OF ARES SHRINE IS REPORTED FOUND; Leader of Athens Excavators Says the Last Topographical Problem of Agora Is Solved DATED IN 5TH CENTURY B.C. Further Remains of Prehistoric Settlement and Many Ancient Objects Also Unearthed Former Theories Revised SITE OF ARES SHRINE IS REPORTED FOUND Some of the Vases Chemical Laboratory Set Up WHERE THE LAST TOPOGRAPHICAL PROBLEM OF THE AGORA WAS SOLVED | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eligible-to-borrow-many-institutions-may-obtain-insured-mortgages.html | ELIGIBLE TO BORROW; Many Institutions May Obtain Insured Mortgages | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/son-to-mrs-garret-a-hobart-3d.html | Son to Mrs. Garret A. Hobart 3d | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/weapons-depict-prehistoric-hunt-chosen-to-fit-quarry-bison-or.html | WEAPONS DEPICT PREHISTORIC HUNT; Chosen to Fit Quarry, Bison or Mammoth, Philadelphia Academy Party Finds SPEARPOINTS UNEARTHED Stone Implements of 10,000 Years Ago Lie Under Bones of Game in New Mexico Compared With .22 Rifle WEAPONS DEPICT PREHISTORIC HUNT Insects and Plants Collected Other Expeditions Afield | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/berkshire-music-is-heard-by-5000-rain-holds-down-attendance-at.html | BERKSHIRE MUSIC IS HEARD BY 5,000; Rain Holds Down Attendance at Second Concert of the Symphonic Festival | True | By H. Howard Taubman | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hundreds-of-koreans-reported-put-in-jail-students-educated-at.html | HUNDREDS OF KOREANS REPORTED PUT IN JAIL; Students Educated at Columbia Listed Among Those Accused of Subversive Activities | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/workers-in-mexico-get-land-parcels-cardenas-begins-breaking-up.html | WORKERS IN MEXICO GET LAND PARCELS; Cardenas Begins Breaking Up Great Henequen Estates in State of Yucatan | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/leading-batsmen-national-league-american-league.html | Leading Batsmen; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/boy-wins-3832-lollypops-in-beetlecatching-race.html | Boy Wins 3,832 Lollypops In Beetle-Catching Race | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/treasury-raises-tariffs-increases-duties-on-subsidized-products-of.html | TREASURY RAISES TARIFFS; Increases Duties on Subsidized Products of 9 Countries | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/zionists-to-accept-weizmann-policy-palestine-partition-proposal.html | ZIONISTS TO ACCEPT WEIZMANN POLICY; Palestine Partition Proposal. Expected to Be Passed by an Overwhelming Vote LABOR FACTION WILL BOLT Group Favors Bi-National Arab-Jewish State--Ben Gurion Makes Strong Plea Green Protests to League | True | By Clarence K. Streitwireless To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-york-tangled-politics-hats-in-the-ring-prospective-millionaires.html | NEW YORK; Tangled Politics Hats in the Ring Prospective Millionaires Money Makes Money Baseball Lessons BELIEVE IT OR NOT: UNWELCOME VISIT | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chef-hed-as-slayer.html | Chef Hed as Slayer | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/would-buy-the-leviathan-british-merchants-want-to-sell-her-metal.html | WOULD BUY THE LEVIATHAN; British Merchants Want to Sell Her Metal for Armaments | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-ann-bellows-is-married-in-home-daughter-of-late-artist-wed-to.html | MISS ANN BELLOWS IS MARRIED IN HOME; Daughter of Late Artist Wed to M. S.Kearney in Mother's Residence at Woodstock | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/agnes-l-french-a-bride.html | Agnes L. French a Bride | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/american-held-safe-in-mexico.html | American Held Safe in Mexico | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jewish-vote-held-myth-rabbi-feinberg-says-honest-government-is-only.html | JEWISH VOTE HELD MYTH; Rabbi Feinberg Says Honest Government Is Only Issue Here | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/educational-values-of-travel-stressed-in-european-countries.html | Educational Values of Travel Stressed in European Countries; Thousands of Children Learn Through Tours of the School Journeys Association in England and Germany's Compulsory 'Wandertag'--No General Program in the United States Mills College Education in Citizenship "Wandertag" Compulsory Leaders Chosen From Youth Experimenting by Schools | True | By Rosalind Cassidy | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wheat-up-14-1-14c-in-erratic-trading-bulges-bring-hedging.html | WHEAT UP 1/4 - 1 1/4C IN ERRATIC TRADING; Bulges Bring Hedging Sales--Eastern Shorts and Mill Brokers Buy on Breaks CORN RISES 1 7/8 2 3/8c Hot, Dry Weather and Small Domestic Receipts Factors--Other Cereals Advance Argentine Dryness Prolonged Corn Climbs About 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sec-strikes-blow-at-stock-rigging-the-board-in-meehan-case-wields.html | SEC STRIKES BLOW AT STOCK RIGGING; The Board, in Meehan Case, Wields Its Big Stlok for the First Time MOST WORK IS ROUTINE Series of Inquiries Courses Open to SEC Exchanges Registered | True | By John H. Crider | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/realty-meetings-set-divisional-conferences-planned-for-national.html | REALTY MEETINGS SET; Divisional Conferences Planned for National Convention | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/distribution-costly-chief-problem-in-business-now-lloyd-r-coleman.html | DISTRIBUTION COSTLY; Chief Problem in Business Now, Lloyd R. Coleman Says | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/first-crash-for-20year-driver.html | First Crash for 20-Year Driver | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/kents-to-visit-windsors-first-of-family-to-do-so.html | Kents to Visit Windsors; First of Family to Do So | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/for-the-sidewalks-of-new-york-the-first-town-dress-fabric-texture.html | FOR THE SIDEWALKS OF NEW YORK; THE FIRST TOWN DRESS Fabric Texture Is an All-Important Item--Two-Color Combination in Sporty Frocks Two-Fabric Frocks Color Under Coats Hip-Length Jackets Elegance Sets Tempo Of Paris Collections Padding and Fur Trims Picture Gowns | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/industrialists-to-meet-conference-at-rutgers-university-will-be.html | INDUSTRIALISTS TO MEET; Conference at Rutgers University Will Be Held on Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/market-boat-burns-in-chesapeake-bay-three-men-aboard-are-saved-from.html | MARKET BOAT BURNS IN CHESAPEAKE BAY; Three Men Aboard Are Saved From Craft Ablaze Near Smoldering Hulk of Bay Liner | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/2500-for-bullet-holes-senate-votes-to-pay-damage-in-shooting-of-the.html | $2,500 FOR BULLET HOLES; Senate Votes to Pay Damage in Shooting of the Barkers | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tennis-ball-held-at-southampton-several-hundred-present-at-annual.html | TENNIS BALL HELD AT SOUTHAMPTON; Several Hundred Present at Annual Event Honoring Visiting Players IRWIN A. POWELLS HOSTS James Lees, Robert Johnsons and George R. Kents Others Entertaining at Dinner Robert Johnson's Hosts TENNIS BALL HELD AT SOUTHAMPTON Goodhue Livingstons Entertain Other Horse Show Hosts | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/philadelphia-labor-divided-by-politics-democratic-primary-alignment.html | PHILADELPHIA LABOR DIVIDED BY POLITICS; Democratic Primary Alignment of Leaders Reflects Cleavage of the A. F. L. and C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/deals-in-brooklyn-two-large-apartment-properties-in-new-ownership.html | DEALS IN BROOKLYN; Two Large Apartment Properties in New Ownership | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/elizabeth-reynolds-to-wed.html | Elizabeth Reynolds to Wed | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cox-sails-canvasback-to-victory-by-12-seconds-in-race-on-sound.html | Cox Sails Canvasback to Victory By 12 Seconds in Race on Sound; Shows Way to Marx's Alberta in International One-Design Class at American Y. C. Regatta--Shethar's Valencia and Pirie's Oriole Among the Other Winners | True | By John Rendel | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-mystery-stories-they-found-him-dead-by-georgette-heyer-275-pp.html | New Mystery Stories; THEY FOUND HIM DEAD. By Georgette Heyer. 275 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran d Co. $2. | True | By Isaac Anderson | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/buying-properties-in-connecticut-new-yorkers-purchase-homes-in-new.html | BUYING PROPERTIES IN CONNECTICUT; New Yorkers Purchase Homes in New Canaan on Small Acreage Plots | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/canoeing-lead-goes-to-pendleton-club-riedel-aids-as-team-annexes.html | CANOEING LEAD GOES TO PENDLETON CLUB; Riedel Aids as Team Annexes Opening-Day Honors in the National Competition | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/truckauto-crash-kills-two.html | Truck-Auto Crash Kills Two | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/emergency-ended-in-philadelphia-mayor-wilson-orders-release-of-51.html | 'EMERGENCY' ENDED IN PHILADELPHIA; Mayor Wilson Orders Release of 51 Men Held Without Bail as Rioters A. & P. STRIKE CONTINUES Edward F. McGrady as'Mediator Predicts 'Early Settlement' of Trucking Dispute | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sell-big-brewery-plant.html | Sell Big Brewery Plant | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/canadian-party-retains-bennett.html | Canadian Party Retains Bennett | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dr-joseph-l-miller-of-chicago-stricken-clinical-professor-in.html | DR. JOSEPH L. MILLER OF CHICAGO STRICKEN; Clinical Professor in University Medical School Dies on a Montana Ranch at 69 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cotton-irregular-and-closes-lower-spots-put-out-hedges-against.html | COTTON IRREGULAR AND CLOSES LOWER; Spots Put Out Hedges Against Purchases of New Crop--Trade Buying Noted | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cruises-mark-the-heyday-of-yachting-big-clubs-make-ready-for-the.html | CRUISES MARK THE HEYDAY OF YACHTING; Big Clubs Make Ready for the Annual Runs to Their Favorite Ports | True | By John Rendel | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/corbly-retains-post-adjutant-of-disabled-veterans-holds-over-for-60.html | CORBLY RETAINS POST; Adjutant of Disabled Veterans Holds Over for 60 Days | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/boxing-at-n-y-a-c-wednesday.html | Boxing at N. Y. A. C. Wednesday | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/derringer-of-reds-beats-dodgers-41-holds-brooklyn-batsmen-to-seven.html | DERRINGER OF REDS BEATS DODGERS, 4-1; Holds Brooklyn Batsmen to Seven Hits and Losers Drop to Seventh Place | True | By Roscoe McGowen | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/says-labor-favors-welding-process-can-train-competent-operators-in.html | SAYS LABOR FAVORS WELDING PROCESS; Can Train Competent Operators in Short Time States Electrical Official | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fall-from-roof-kills-boy-10.html | Fall From Roof Kills Boy, 10 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/coffee-destroying-in-brazil-a-record-disposal-in-july-was-three.html | COFFEE DESTROYING IN BRAZIL A RECORD; Disposal in July Was Three Times Exports, Which Were Smallest in Years | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/antistalin-chief-is-slain-in-madrid-10-aides-in-prison-body-of.html | ANTI-STALIN CHIEF IS SLAIN IN MADRID; 10 AIDES IN PRISON; Body of Andres Nin, Taken From Jail by Gang, Is Found in Outskirts of the City BRITAIN REBUKES REBELS Protests Raid by Bombers on Tanker-- Captain of Italian Ship Dies From Wounds BAN ON RELIGION IS LIFTED Loyalists Will Permit Services in 'Private,' but Will Not Reopen Churches Now The Spanish Situation PARIS-- Information was received that Andres Nin, anti-Stalinist leader in Spain, did not escape from prison in Madrid, but was kidnapped from it and shot. Other P. O. U. M. leaders were awaiting trial. Four Americans had been released. Page 1. LONDON--Britain protested to the Rebel air-base commander at Majorca on the attempted bombing of the tanker British Corporal. The captain of the Italian ship Mongioia, also attacked, died of wounds. Three Loyalist ships, supposed to have been sought by the raiders, arrived safely in port. Page 30. MADRID -- Government forces have fallen back on Badenas, forty-five miles north of Teruel because of "continuous Insurgent pressure." Page 30. | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/aberhart-ousts-hugill-alberta-attorney-general-is-the-fourth.html | ABERHART OUSTS HUGILL; Alberta Attorney General Is the Fourth Minister to Resign | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/see-national-aid-in-forestry-study-great-timber-supplies-still.html | SEE NATIONAL AID IN FORESTRY STUDY; Great Timber Supplies Still Remain in Nation, Reports Technological Group | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hollywood-films-to-aid-teaching-telescoped-social-content-versions.html | HOLLYWOOD FILMS TO AID TEACHING; Telescoped 'Social - Content' Versions Will Be Shown in Selected Schools FOCUS IS ON 'REAL LIFE' Experiment of the Progressive Education Association Begins Here in the Fall Social Material Stressed Typical Points in Six Areas Will Have 60 Shorts in a Year Says Action Is the Goal Sees Longer Life for Films | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chandler-men-lead-in-kentucky-primary-first-returns-give-meredith.html | CHANDLER MEN LEAD IN KENTUCKY PRIMARY; First Returns Give Meredith Big Margin Over Burke for Attorney General | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/joke-of-whistler-not-a-joke-to-all-he-drew-decorations-on-maps-for.html | JOKE OF WHISTLER NOT A JOKE TO ALL; He Drew 'Decorations' on Maps for Coast Survey in 1854 and Lost His Job BUYERS NOW NOT AMUSED Some Persons Thought They Were Getting 'Original Etchings' and the Complaints Pour In | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/burns-outina-saturday.html | Burns Outina Saturday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-woman-hurt-in-train-crash.html | U. S. Woman Hurt in Train Crash | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/murphy-declares-president-strong-michigan-governor-reports.html | MURPHY DECLARES PRESIDENT STRONG; Michigan Governor Reports 'Appreciable Sentiment for a Third Term' GREETED IN BRIDGEPORT Gov. Cross and Mayor McLevy Are Among His Hosts at Archibald McNeil's Party | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/york-ville-girl-4-wins-beauty-prize-benny-leonard-exboxer-has-to.html | YORK VILLE GIRL, 4, WINS BEAUTY PRIZE; Benny Leonard, Ex-Boxer, Has to Sing Lullaby After Giving Award to Her and Boy, 1 SHE SHOWS STAGE POISE Faces Audience With Aplomb of a Trouper-- Other Children Rewarded | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/matchek-scores-serbs-blames-them-as-using-their-anticatholicism-as.html | MATCHEK SCORES SERBS; Blames Them as Using Their Anti-Catholicism as Ruse | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/guard-units-move-at-training-camps-2500-to-return-home-today-to.html | GUARD UNITS MOVE AT TRAINING CAMPS; 2,500 to Return Home Today to Make Room for Others at Up-State Centers | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jean-ogden-is-wed-at-her-maine-home-brooklyn-girl-becomes-bride-of.html | JEAN OGDEN IS WED AT HER MAINE HOME; Brooklyn Girl Becomes Bride of Dayton M'Cue Kohler in Garden at Douglas Hill ESCORTED BY HER FATHER Couple to Reside in Blacksburg, Va., Where He Is Professor at Polytechnic Institute | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/antigonish-sessions-to-open-wednesday-rural-and-industrial.html | ANTIGONISH SESSIONS TO OPEN WEDNESDAY; Rural and Industrial Conference at St. Francis Xavier University Will Close on Friday | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jersey-staten-island-skippers-at-odds-over-use-of-patent-log.html | Jersey, Staten Island Skippers At Odds Over Use of Patent Log; Whipple, Holder of Billopp Trophy, Says He Does Not Expect to Defend It in Cruiser Race Aug. 22 if Committee Bars Device--Red Bank Regatta This Week-End Association Members Object Large Entry at Red Bank Regatta at Bay Ridge | True | By Clarence E. Lovejoy | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wage-bill-is-attacked-merchants-association-says-it-harms-both.html | WAGE BILL IS ATTACKED; Merchants Association Says It Harms Both Worker and Employer | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bonds-are-narrow-federal-list-firm-general-undertone-is-mixed-with.html | BONDS ARE NARROW; FEDERAL LIST FIRM; General Undertone Is Mixed With Volume of Trading at a Low Ebb SECONDARY RAILS SPOTTY Numerous Declines Develop Among the Carrier Obligations--Public Utilities Harden | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/50000-see-ferguson-set-outboard-mark-at-boston-tabor-athlete-speeds.html | 50,000 See Ferguson Set Outboard Mark at Boston; Tabor Athlete Speeds 52.264 M. P. H. in His Class C Boat for World Amateur Record-- Several Spills Enliven Regatta | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/a-a-u-swim-saturday.html | A. A. U. Swim Saturday | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brooklyn-mortgages-filed.html | Brooklyn Mortgages Filed | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pope-talks-to-pilgrims-calls-down-woe-on-any-nation-obstructing.html | POPE TALKS TO PILGRIMS; Calls Down Woe on Any Nation Obstructing Catholic Education | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/epidemic-stops-schools-melbourne-officials-attempt-to-check-spread.html | EPIDEMIC STOPS SCHOOLS; Melbourne Officials Attempt to Check Spread of Paralysis | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/business-index-regains-part-of-loss-rises-to-1078-for-week-ended.html | BUSINESS INDEX REGAINS PART OF LOSS; Rises to 107.8 for Week Ended July 31 as Four of the Components Advance, With Cotton Mill Activity Leading in Weighted Influence | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mens-wear-prices-cut-slow-demand-for-furnishings-lines-forces-sharp.html | MEN'S WEAR PRICES CUT; Slow Demand for Furnishings Lines Forces Sharp Reductions | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ohio-claims-corn-title-challenges-iowa-with-a-stalk-173-feet-tall-a.html | OHIO CLAIMS CORN TITLE; Challenges Iowa With a Stalk 17.3 Feet Tall at Capitol | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/flies-to-save-onion-crop-cornell-expert-in-plane-finds-blight.html | FLIES TO SAVE ONION CROP; Cornell Expert, in Plane, Finds Blight Spores 1,500 Feet Up | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mmullen-scholars-named-at-cornell-awards-for-engineering-courses.html | M'MULLEN SCHOLARS NAMED AT CORNELL; Awards for Engineering Courses Are Made to Graduates of Preparatory Schools | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/selling-in-westchester-bowery-bank-to-dispose-of-all-its-remaining.html | SELLING IN WESTCHESTER; Bowery Bank to Dispose of All Its Remaining Properties | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/dorothy-l-teague-new-jersey-bride-rev-reece-r-hill-oficiates-at-her.html | DOROTHY L. TEAGUE NEW JERSEY BRIDE; Rev. Reece R. Hill Oficiates at Her Marriage to Paul W. Schmidtchen in Boonton | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/calls-nlrb-agent-of-cio-in-dispute-electric-concerns-attorney-quits.html | CALLS NLRB 'AGENT' OF C.I.O. IN DISPUTE; Electric Concern's Attorney Quits Pittsburgh Hearing Because of 'Villification' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/races-draw-throngs-to-spa-upstate-resort-plays-host-to-visitors-who.html | RACES DRAW THRONGS TO SPA; Up-State Resort Plays Host to Visitors Who Come Not Only to Follow the Horses but to Take the Spring Waters Indians Used Waters An Active Year Other Golf Properties Size of the Supply Policeman's Holiday | True | By Bryan Field | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/using-more-wood-for-fuel.html | Using More Wood for Fuel | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/linen-show-opens-tomorrow.html | Linen Show Opens Tomorrow | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/various-sports-events-scheduled-this-week-today.html | Various Sports Events Scheduled This Week; Today | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/farm-hands-find-trouble-two-from-vermont-seized-here-with-unloaded.html | FARM HANDS FIND TROUBLE; Two From Vermont Seized here With Unloaded Pistols | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/future-contracts-cottonseed-oil.html | FUTURE CONTRACTS; COTTONSEED OIL | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/copeland-warns-on-debt-speaking-at-monsey-n-y-he-says-80-of-farmers.html | COPELAND WARNS ON DEBT; Speaking at Monsey, N. Y., He Says 80% of Farmers Get $165 Bonus | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/abbey-to-be-open-in-september.html | Abbey to Be Open in September | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/races-at-huguenot-y-c-regatta-of-all-yacht-classes-is-listed-for.html | RACES AT HUGUENOT Y. C.; Regatta of All Yacht Classes Is Listed for Saturday | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/drums-roll-in-greenwich-15000-witness-parade-of-the-corps-of.html | DRUMS ROLL IN GREENWICH; 15,000 Witness Parade of the Corps of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrperelmans-thoughts-while-hungry-strictly-from-hunger-by-s-j.html | Mr.Perelman's Thoughts While Hungry; STRICTLY FROM HUNGER. By S. J. Perelman. 221 pp. New York: Random House. $2. | True | By Robert van Gelder | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/called-to-temple-university.html | Called to Temple University | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/must-tell-truth-on-toys-adolph-wein-ordered-by-f-t-c-to-state.html | MUST TELL TRUTH ON TOYS; Adolph Wein Ordered by F. T. C. to State Origin of Goods | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/auction-business-organized-in-1847-kenelly-marks-ninetieth.html | AUCTION BUSINESS ORGANIZED IN 1847; Kenelly Marks Ninetieth Anniversary of Founding This Month | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/theresa-weisser-towed-engagement-to-bernard-h-baum-cornell-graduate.html | THERESA WEISSER TO-WED; Engagement to Bernard H. Baum, Cornell Graduate, Announced | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gen-justo-umana-one-of-most-famous-rebels-in-history-of-honduras-is.html | GEN. JUSTO UMANA; One of Most Famous Rebels In History of Honduras Is Dead | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plane-pool-now-hinted-two-major-lines-consider-coordinating.html | PLANE POOL NOW HINTED; Two Major Lines Consider Coordinating Services From Coast to Coast TWA May Oppose Plan Feeder Lines a Problem | True | By Lauren D. Lyman | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-wilder-is-engaged-she-will-become-bride-of-gustav-a.html | MISS WILDER IS ENGAGED; She Will Become Bride of Gustav A. Rundin--Westover Graduate | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/shipwreck-party-to-be-held-at-club-second-of-invitation-dances-at-a.html | 'SHIPWRECK PARTY' TO BE HELD AT CLUB; Second of Invitation Dances at Atlantic Beach Will Be Given Wednesday MRS. J. W. MAITLAND HEAD Audrey Pile and Lynne Russell Among Those Serving on a 'Buccaneers Committee' HELP PLAN DANCE | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-james-murdock.html | MRS. JAMES MURDOCK | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-anne-c-lewis-sets-wedding-day-princeton-n-j-girl-will-be-the.html | MISS ANNE C. LEWIS SETS WEDDING DAY; Princeton, N. J., Girl Will Be the Bride of the Rev. Paul R. Winn on Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/glider-feat-is-praised-germans-acclaim-475mile-trip-as-significant.html | GLIDER FEAT IS PRAISED; Germans Acclaim 475-Mile Trip as Significant | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/business-pushing-fight-on-rackets-citizens-committee-on-crime-has.html | BUSINESS PUSHING FIGHT ON 'RACKETS'; Citizens Committee on Crime Has Observers Checking Police Records Daily | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/venezuela-names-envoys-to-u-s.html | Venezuela Names Envoys to U. S. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/41-games-slated-for-pro-circuit-schedule-for-fall-campaign-of-the.html | 41 GAMES SLATED FOR PRO CIRCUIT; Schedule for Fall Campaign of the American Football League Is Announced | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/russias-pensions-liberal-on-paper-payments-are-below-those-in.html | RUSSIA'S PENSIONS 'LIBERAL ON PAPER'; Payments Are Below Those in Capitalist Countries--Millions Ineligible | True | By Harold Denny | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plane-crashes-at-bar-harbor.html | Plane Crashes at Bar Harbor | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/radios-short-waves-tests-scheduled-for-universal-language-as-aid-to.html | RADIO'S SHORT WAVES; Tests Scheduled for Universal Language As Aid to Foreign Broadcasters Programs From Afar LONG RADIO CHANNEL PLANNED FOR RUSSIA | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hollywood-convenes-a-congress-of-comics.html | HOLLYWOOD CONVENES A CONGRESS OF COMICS | True | By Douglas W. Churchill | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/state-scholarships-draw-700-for-tests-boys-and-girls-will-compete.html | STATE SCHOLARSHIPS DRAW 700 FOR TESTS; Boys and Girls Will Compete on Tuesday for 210 Awards to Rutgers Schools | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/scene-of-famed-battle-is-wrecked-for-road.html | Scene of Famed Battle Is Wrecked for Road | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/old-pulitzer-home-sold-to-investor-dwelling-in-east-73d-street-was.html | OLD PULITZER HOME SOLD TO INVESTOR; Dwelling in East 73d Street Was Recently Altered Into Apartments | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/hudson-county-on-top-defeats-bloomfield-cricketers-14368-in-league.html | HUDSON COUNTY ON TOP; Defeats Bloomfield Cricketers, 143-68, in League Match | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rialto-gossip-robinson-smith-goes-shopping-the-problematical.html | RIALTO GOSSIP; Robinson Smith Goes Shopping -- The Problematical Burgess Meredith GOSSIP OF THE RIALTOS--LOCAL AND FOREIGN The London Wireless | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/approves-jefferson-observance.html | Approves Jefferson Observance | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lolimpiade-revived.html | 'L'OLIMPIADE' REVIVED | True | By Raymond Hall | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-bestselling-books-fiction-general.html | THE BEST-SELLING BOOKS; FICTION GENERAL | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/assails-police-in-strike-c-i-o-says-aid-is-being-given-to-a-f-of-l.html | ASSAILS POLICE IN STRIKE; C. I. O. Says Aid Is Being Given to A. F. of L. at Shipyards | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pulled-from-blazing-car-two-autoists-saved-upstate-by-stove-concern.html | PULLED FROM BLAZING CAR; Two Autoists Saved Up-State by Stove Concern Executive | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/along-wall-street-cotton-loan-corporate-designations-savings-banks.html | ALONG WALL STREET; Cotton Loan Corporate Designations Savings Banks The New Franc Security Practices | True | By Edward J. Condlon | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/defeat-in-sports-damps-the-briton-he-cares-less-about-failure-in.html | DEFEAT IN SPORTS DAMPS THE BRITON; He Cares Less About Failure in Yacht Race Than Loss at Tennis and Golf Partisanship Shown In Tennis Tests | True | By T. J. Hamiltonwireless To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/urges-cut-in-water-rate-head-of-real-estate-board-asks-estimate.html | URGES CUT IN WATER RATE; Head of Real Estate Board Asks Estimate Board to Approve Bill | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/barkley-advises-republican-party-democratic-leader-says-the-voters.html | BARKLEY ADVISES REPUBLICAN PARTY; Democratic Leader Says the Voters Demand More Than 'Mere Opposition' | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/policeman-seized-as-womans-slayer-arrested-in-home-as-man-who-shot.html | POLICEMAN SEIZED AS WOMAN'S SLAYER; Arrested in Home as Man Who Shot Miss Pradier and Left Body on Speedway AN ACCIDENT, HE INSISTS She Was Killed in Struggle for Pistol She Had Turned on Him, Suspect Says Arrested in Queens Home POLICEMAN SEIZED AS WOMAN'S SLAYER Denies He Took Her Money | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/managing-real-estate-proper-supervision-to-maintain-values-held.html | MANAGING REAL ESTATE; Proper Supervision to Maintain Values Held Essential | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fire-record.html | Fire Record | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/random-notes-for-travelers-ocean-cruises-are-scheduled-over-the.html | RANDOM NOTES FOR TRAVELERS; Ocean Cruises Are Scheduled Over. the Labor Day Week-End--The Routes to Guatemala City--For Holidays in Austria GUATEMALA CITY SIGHTS AMONG AUSTRIAN PEAKS Past Glories of Country May Be Glimpsed--by Tourists Vacation Playground Found in Kranabeth-Sattel Area FLYING TO BAGHDAD RAILROAD TRIPS IN WEST Much Scenic Territory May Be Visited in Short Time Modern Conveyances Take One To This Ancient City | True | By Diana Rice | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/labor-may-block-entrance-to-period-of-prosperity-in-order-to.html | Labor May Block Entrance to Period of Prosperity; In Order to Prevent This, It Is Held, Just Demands Must Be Met, Radical Leaders Ousted And Former Spirit of Loyalty Renewed by Mutual Fair Play Small Attendance Broad Study of Languages We Might Start With the Monkeys and Proceed From There Back to the Primitive New York's Early Babies Support Claimed Cleveland's Example The Late Victor Laloux STRANGE LIGHT Labor on Boards Honoring Augustus Caesar Suggestion That We Join With Europe In Observing 2,000th Anniversary Museum Might Aid Advising Congress | True | W. C. DEMING.ALBERT ULMANN.CHARLES BUTLER.JESSIE M. BRONSON.SAMUEL HARDEN CHURCH.LUIGI CRISCUOLO.JAY BURNETT. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/shaughnessy-breaks-98-takes-twentygauge-skeet-eventkelley-also.html | SHAUGHNESSY BREAKS 98; Takes Twenty-Gauge Skeet Event--Kelley Also Scores | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pick-cotton-or-go-to-jail-town-loafers-warned-in-texas-as-labor.html | PICK COTTON OR GO TO JAIL; Town Loafers Warned in Texas as Labor Shortage Worries Planters | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/marica-ties-mark-at-lincoln-fields-filly-races-six-furlongs-in-110.html | MARICA TIES MARK AT LINCOLN FIELDS; Filly Races Six Furlongs in 1:10 2/5 to Capture Crets Handicap by 3 Lengths | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brandeis-kinsman-a-publisher-at-11-sisters-9-and-7-help-grandson-of.html | BRANDEIS KINSMAN A PUBLISHER AT 11; Sisters, 9 and 7, Help Grandson of Justice Put Out BiMonthly at Cape Cod Home | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/milk-goat-breeds-fostered-in-state-d-n-allen-of-wayland-active-in.html | MILK GOAT BREEDS FOSTERED IN STATE; D. N. Allen of Wayland Active in Industry With Aid of Agricultural Station FORMED REGISTRY SOCIETY He Predicts Gains for Branch of Dairy Trade--Tries Out New Ice Cream and Butter Had His First Goat at 8 To Build Breed Organizations | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fishers-island-yachting-off.html | Fishers Island Yachting Off | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/automat-strikers-disrupt-times-sq-400-pickets-block-pedestrian.html | AUTOMAT STRIKERS DISRUPT TIMES SQ.; 400 Pickets Block Pedestrian Traffic for an Hour After Walkout in 44 Restaurants A. F. OF L. JOINS WITH C. I. O. Demonstrators Warn Police That Mayor La Guardia Permits Mass Picketing Confers With Police Official AUTOMAT STRIKERS DISRUPT TIMES SQ. Headquarters Is Set Up | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/arthur-w-danziger.html | ARTHUR W. DANZIGER | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/3143016-reported-in-a-f-l-rebels-deny-responsibility.html | 3,143,016 Reported in A. F. L.; Rebels Deny Responsibility | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jacqueline-karrs-plans.html | Jacqueline Karr's Plans | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/will-china-resist.html | WILL CHINA RESIST? | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eddie-gerard-dead-noted-hockey-star-had-played-on-four-stanley-cup.html | EDDIE GERARD DEAD; NOTED HOCKEY STAR; Had Played on Four Stanley Cup Teams and Was Manager of Another Winner | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/storms-fail-to-end-heat-over-nation-more-rain-forecast-for-today.html | STORMS FAIL TO END HEAT OVER NATION; More Rain Forecast for Today but Sweltering Wave Is Expected to Continue | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/leather-goods-lead-here-american-lines-popular-abroad-foreign.html | LEATHER GOODS LEAD HERE; American Lines Popular Abroad, Foreign Retailer Says | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fliers-advise-motorists-army-experts-suggest-full-tanks-in-high.html | FLIERS ADVISE MOTORISTS; Army Experts Suggest Full Tanks in High Altitudes | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/salvationist-leaders-meet.html | Salvationist Leaders Meet | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/murder-case-girl-weds-miss-esther-magili-was-friend-of-sherman-who.html | MURDER CASE GIRL WEDS; Miss Esther Magili Was Friend of Sherman, Who Drowned Wife | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/eric-schuler-employee-of-copyright-office-in-the-library-of.html | ERIC SCHULER; Employee of Copyright Office In the Library of Congress | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/deaths.html | Deaths | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/social-activities-in-new-york-and-elsewhere-new-york-montauk-new.html | Social Activities in New York and Elsewhere; NEW YORK MONTAUK NEW JERSEY CONNECTICUT BERMUDA | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bonds-being-paid-before-maturity-127846000-of-prepayments-scheduled.html | BONDS BEING PAID BEFORE MATURITY; $127,846,000 of Prepayments Scheduled So Far This Month-- $233,634,000 in July | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bar-harbor-spots-and-picnics-attract-colony-york-harbor-events.html | BAR HARBOR; Spots and Picnics Attract Colony YORK HARBOR EVENTS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sugar-exports-increase-sixmonth-volume-up-more-than-50-from-a-year.html | SUGAR EXPORTS INCREASE; Six-Month Volume Up More Than 50% From a Year Before | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/renovating-shops-on-fifth-avenue-many-store-improvements-in.html | RENOVATING SHOPS ON FIFTH AVENUE; Many Store Improvements in Expectation of Increased Fall Business | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/rosalind-is-victor-as-agawam-closes-takes-champion-trotting-stake.html | ROSALIND IS VICTOR AS AGAWAM CLOSES; Takes Champion Trotting Stake of $5,500 After 4-Heat Test With Calumet Evelyn | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/chilean-industries-shun-housing-plan-refuse-to-obligate-themselves.html | CHILEAN INDUSTRIES SHUN HOUSING PLAN; Refuse to Obligate Themselves in Government Project to Build Workers' Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/many-new-colors-in-glads-show-to-be-held-here-this-week-will-stress.html | MANY NEW COLORS IN 'GLADS'; Show to Be Held Here This Week Will Stress More Graceful Spikes, Too Flower Head Lengthened Thrips Controllable Prizes and Trophies Seedlings to Compete | True | By F. W. Cassebeer | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/new-things-lure-the-city-shopper-accessories-for-autumn-offer-a.html | NEW THINGS LURE THE CITY SHOPPER; Accessories for Autumn Offer a Valid Note of Femininity Even in Sports Wear | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/trotskyist-symptoms-seen-in-soviet-dictionary.html | 'Trotskyist' Symptoms Seen in Soviet Dictionary | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/silver-strike-ends-as-c-io-head-leaves-settlement-follows-hanging.html | SILVER STRIKE ENDS AS C. I.O. HEAD LEAVES; Settlement Follows Hanging in Effigy of Organizer at Sunshine Mine | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/amend-ordinance-on-use-of-canopies-would-permit-installation-at-all.html | AMEND ORDINANCE ON USE OF CANOPIES; Would Permit Installation at All Times in Front of Main Entrances Only | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/harold-h-hacketts-give-a-reception-in-the-adirondacks-for-a-party.html | Harold H. Hacketts Give a Reception In the Adirondacks for a Party of 100 | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/von-neurath-in-austria-german-foreign-minister-to-see-dr-schmidt-at.html | VON NEURATH IN AUSTRIA; German Foreign Minister to See Dr. Schmidt at Tyrol Estate | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/kilkare-entries-capture-laurels-centre-colonel-triumphs-in-5gaited.html | KILKARE ENTRIES CAPTURE LAURELS; Centre Colonel Triumphs in 5-Gaited Class at the Bolton Landing Horse Show AMERICAN JANE WINNER Kilkare Chief Also a Victor for Mrs. Schiffer- -Miss Seavers Takes Medal Miss Bernhard Second Sixth Jump-Off Decides | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/using-cane-fiber-boards.html | Using Cane Fiber Boards | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/article-1-no-title-to-meet-on-spanish-funds.html | Article 1 -- No Title; To Meet on Spanish Funds | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/seek-savings-bank-aid-fha-asks-for-more-cooperation-in-home.html | SEEK SAVINGS BANK AID; FHA Asks for More Cooperation In Home Financing | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/it-seems-there-were-more-than-a-couple-of-irishmen-the-stage.html | It Seems There Were More Than a Couple of Irishmen; THE STAGE IRISHMAN. By G. C. Duggan. Illustrated. 331 pp. New York: Longmans, Green & Co. $6. | True | By Horace Reynolds | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/expect-large-rise-in-business-loans-banks-find-seasonal-increase-in.html | EXPECT LARGE RISE IN BUSINESS LOANS; Banks Find Seasonal Increase in Commercial Borrowing Has Started a Month Early LOAN PROPORTION GROWS Financing Held to Be Gaining in Relation to Investment Assets of Lenders | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/copper-at-1475-cents-abroad.html | Copper at 14.75 Cents Abroad | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/operation-kills-giant-surgical-efforts-to-halt-philadelphians.html | OPERATION KILLS 'GIANT'; Surgical Efforts to Halt Philadelphian's Growth Are Fatal | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/gladys-c-hinckley-becomes-a-bride-she-is-wed-at-narragansett-to.html | GLADYS C. HINCKLEY BECOMES A BRIDE; She Is Wed at Narragansett to Arnold Porter in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-carr-takes-a-social-ideal-to-hull-house-she-hopes-that-the.html | MISS CARR TAKES A SOCIAL IDEAL TO HULL HOUSE; She Hopes That the Settlement Will Play A Larger Part in Our National Progress MISS CARR'S AIMS FOR HULL HOUSE | True | By S. J. Woolf | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/westchester-clubs-hold-many-parties-w-h-olivers-and-charles-f.html | WESTCHESTER CLUBS HOLD MANY PARTIES; W. H. Olivers and Charles F. Webers Entertain After Tennis at Rye | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/regional-groups-elect-at-columbia-52-students-named-to-head-state.html | REGIONAL GROUPS ELECT AT COLUMBIA; 52 Students Named to Head State and District Clubs During Summer Session NATIONS ALSO ORGANIZE 35 Countries Represented--Five Canadians Are Made Officers of British Empire Unit Five Canadians on List Officers for Kansas | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fetes-de-la-lumiere-in-paris.html | 'FETES DE LA LUMIERE' IN PARIS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/radio-teachers-must-pioneer-scottish-council-finds-no-fixed-formula.html | RADIO TEACHERS MUST PIONEER; Scottish Council Finds No Fixed Formula For Education Factors Controlling Preparation | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cut-in-rates-aids-mines-in-canada-companies-served-by-canadian.html | CUT IN RATES AIDS MINES IN CANADA; Companies Served by Canadian Northern Power to Save $275,000 in a Year CLOSED MILL IS RESUMED Sherritt-Gordon Co. in Manitoba Prepared to Produce 25,000,000 Tons of Copper | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/230-taken-off-street-by-summer-play-school.html | 230 Taken Off Street By Summer Play School | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/tropical-foods-tempt-the-summer-appetite-exotic-fruits-and.html | TROPICAL FOODS TEMPT THE SUMMER APPETITE; Exotic Fruits and Vegetables Have Become Well Established in the New York Markets | True | By Edda Morgan | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/edward-dayson-baronet-is-dead-empire-trade-expert-was-an-adviser-to.html | EDWARD DAYSON, BARONET, IS DEAD; Empire Trade Expert Was an Adviser to Britain at the Economic Parley in '33 BARCLAY'S BANK OFFICIAL Served as Head of Federation of Chambers of Commerce--Institute Trustee | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/parsonswaters.html | Parsons--Waters | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/audrey-l-benoit-is-wed.html | Audrey L. Benoit Is Wed | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/fall-buying-gains-in-most-districts-specied-market-events-show.html | FALL BUYING GAINS IN MOST DISTRICTS; Specied Market Events Show Increases of 12 to 50% Over Trade in 1936 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/apparel-split-is-seen-chains-want-old-prices-held-now-according-to.html | APPAREL SPLIT IS SEEN; Chains Want Old Prices Held Now, According to Samuel Klein | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/army-worm-invades-areas-in-new-jersey-sussex-and-cape-may-farmers.html | ARMY WORM INVADES AREAS IN NEW JERSEY; Sussex and Cape May Farmers Ask Aid as Corn, Millet and Oats Are Attacked | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/lake-placid-horse-show-will-be-held-this-week.html | LAKE PLACID; Horse Show Will Be Held This Week | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/farr-impressive-in-brisk-workout-colonel-wear-surprised-by-his.html | FARR IMPRESSIVE IN BRISK WORKOUT; Colonel Wear, Surprised by His Ability, Calls Him 'Real Fighting Type' JOE JACOBS PRAISES HIM Louis Stops Silvers in Second as Three Two-Round Bouts Feature His Workout Too Much Is at Stake Shows Speed Afoot Louis Connects with Left | True | By Fred van Nessspecial To the New York Times. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/shooting-a-bill-through-an-old-garner-custom.html | Shooting a Bill Through An Old Garner Custom | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/cathedral-saved-in-spite-of-imp.html | CATHEDRAL SAVED IN SPITE OF 'IMP' | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/alterations-aid-income-east-62d-st-building-remodeled-to-bring.html | ALTERATIONS AID INCOME; East 62d St. Building Remodeled to Bring Higher Return | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/john-erskines-vivid-portrait-of-villon-the-brief-hour-of-francois.html | John Erskine's Vivid Portrait of Villon; THE BRIEF HOUR OF FRANCOIS VILLON. By John Erskine. 365 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | K. W. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/consumer-purchasing-lags-figures-on-trade-dip-in-most-areas.html | CONSUMER PURCHASING LAGS; FIGURES ON TRADE DIP IN MOST AREAS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/camps-beauty-awes-boys-childrens-aid-society-finds-city-lads.html | CAMP'S BEAUTY AWES BOYS; Children's Aid Society Finds City Lads Impressed by Nature | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/brief-reviews-the-wayfarers-companion-by-arnold-fellows-with.html | Brief Reviews; THE WAYFARER'S COMPANION. By Arnold Fellows. With photographs and maps. 325 pp. New York: Oxford University Press. $2.50. | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ships-collide-600-saved-belgian-steamer-reaches-french-port-in.html | SHIPS COLLIDE, 600 SAVED; Belgian Steamer Reaches French Port in Sinking Condition | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/polish-girl-victor-in-final-by-62-63-mlle-jedrzejowska-defeats-mrs.html | POLISH GIRL VICTOR IN FINAL BY 6-2, 6-3; Mlle. Jedrzejowska Defeats Mrs. Fabyan for Maidstone Club Tennis Laurels | True | From a Staff Correspondent. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/miss-margaret-fitzgerald-named-chairman-of-committee-arranging.html | Miss Margaret Fitzgerald Named Chairman Of Committee Arranging Penwomen's Tea | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/u-s-stamps-under-fire-critics-among-philatelists-say-american.html | U. S. STAMPS UNDER FIRE; Critics Among Philatelists Say American Issues Are Often Inferior in Design Use of Rotogravure Urged The Northwest Stamp STAMPS TO HONOR AMERICAN INDIAN | True | K. B. S. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/500-teachers-lose-dignity-at-outing-columbia-summer-students-revel.html | 500 TEACHERS LOSE DIGNITY AT OUTING; Columbia Summer Students Revel in Annual Ritual of Hand-Fed Steak KNIVES AND FORKS TABOO Neither Rain Nor High Price of Meat Dampens Traditional Event for Visitors | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/says-unions-will-run-mexican-railroads-leader-states-president-will.html | SAYS UNIONS WILL RUN MEXICAN RAILROADS; Leader States President Will Turn Over 13,000 Miles of Expropriated Lines | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/jersey-city-drew-195515.html | Jersey City Drew 195,515 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/the-week-in-science-new-chemistry-of-surfaces-experiments-with.html | THE WEEK IN SCIENCE; NEW CHEMISTRY OF SURFACES; Experiments With Films One Molecule Thick Promise Aid in Important Fields Effects of Metal-Salts Artificial Cell Walls Elasticity of Protein Films Making "Color" Gauges WELDING STEEL TOWERS Process Now Permitted Would Eliminate Noisy Riveting Questions on Welding SUNSPOTS DISAPPEAR Only Two Groups Are Known .to Have Been Larger COMET VISIBLE IN NORTH All Eyes of the Astronomical World Turned Toward It | True | By William L. Laurance | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wedding-in-albany-for-jessie-griffin-marriage-to-dr-hugh-francis.html | WEDDING IN ALBANY FOR JESSIE GRIFFIN; Marriage to Dr. Hugh Francis Leahy Takes Place in the St. Vincent de Paul Church | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/nyu-offers-course-in-public-service-program-covering-ten-fields-of.html | N.Y.U. OFFERS COURSE IN PUBLIC SERVICE; Program Covering Ten Fields of Government Provides Advanced Training for City Employes | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/neutrality-talks-go-on-britain-only-major-power-to-pay-share-of.html | NEUTRALITY TALKS GO ON; Britain Only Major Power to Pay Share of Spain Patrol | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/moving-scout-camp-gains-popularity.html | MOVING SCOUT CAMP GAINS POPULARITY | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/e-h-schniewinds-sugal-hill-hosts-greenwich-couple-give-large-party.html | E. H. SCHNIEWINDS SUGAL HILL HOSTS; Greenwich Couple Give Large Party in White Mountains--Dinners Follow | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/man-losing-sight-ends-life.html | Man, Losing Sight, Ends Life | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/two-slain-in-jail-break-guards-bullets-end-attempt-to-escape-from.html | TWO SLAIN IN JAIL BREAK; Guards' Bullets End Attempt to Escape From Kentucky Prison | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/san-jose-poloists-held-even-at-77-blue-side-with-2-of-invaders.html | SAN JOSE POLOISTS HELD EVEN AT 7-7; Blue Side, With 2 of Invaders' Spares, Gives Argentines a Hard Workout | True | By Kingsley Ciids | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/workers-describe-strike-reactions-inland-employes-are-divided-on.html | WORKERS DESCRIBE STRIKE REACTIONS; Inland Employes Are Divided on Value of Stoppage That Cost Each $185 'GLAD' TO BE AT WORK Superintendent Reports That Their Efficiency Is 'Normal'--C.I.O. Men Wear Buttons | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/federal-contracts-amount-to-4620283-concerns-in-this-state-receive.html | FEDERAL CONTRACTS AMOUNT TO $4,620,283; Concerns in This State Receive $714,902 of Awards for Supplies in Week | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/van-ryn-mcneil-and-sabin-among-victors-as-eastern-net-tournament.html | Van Ryn, McNeil and Sabin Among Victors as Eastern Net Tournament Opens; SABIN TOPS DAILEY IN A 3-SET BATTLE | True | By Lincoln A. Werden | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-caleb-crane.html | MRS. CALEB CRANE | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/predict-new-type-sport-shirt.html | Predict New Type Sport Shirt | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/passes-arms-seizure-bill.html | Passes Arms Seizure Bill | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/worker-will-head-huge-soviet-plant-jacob-yussim-stakhanoffist-new.html | WORKER WILL HEAD HUGE SOVIET PLANT; Jacob Yussim, Stakhanoffist, New Director of Kaganovitch Ball-Bearing Factory STARTED AS A LABORER He Devised Simple Mechanism That Doubled Production of His Forge in the Mill Carried Heavy Steel Shafts Directing Entire Plant | True | Wireless to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/washington-girl-missing-police-believe-hotel-cigarette-vendor-may.html | WASHINGTON GIRL MISSING; Police Believe Hotel Cigarette Vendor May Be Amnesia Victim | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/summer-theatres-have-the-honor-to-offer-this-week.html | SUMMER THEATRES HAVE THE HONOR TO OFFER THIS WEEK-- | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sugar-bill-is-sped-at-senate-hearing-control-measure-passed-by.html | SUGAR BILL IS SPED AT SENATE HEARING; Control Measure, Passed by House, Is to Be Reported by Middle of Week HAWAIIAN PROTEST HEARD King Makes Plea for Islands' Product--Pocket Veto Is Now Held Possible Veto Threat Again Ignored Hawaii's Taxes Are Cited Clash Over State Quotas | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/home-loans-in-june-rose-14-in-a-year-126095800-total-brings-the.html | HOME LOANS IN JUNE ROSE 14% IN A YEAR; $126,095,800 Total Brings the Volume for Six Months to $637,482,700 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/to-entertain-at-placid-mrs-w-h-carpenter-and-mrs-p-g-cole-to-give-p.html | TO ENTERTAIN AT PLACID; Mrs. W. H. Carpenter and Mrs. P. G. Cole to Give Party | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/entry-of-icc-into-western-pacific-case-seen-as-impetus-to.html | Entry of I.C.C. Into Western Pacific Case Seen as Impetus to Reorganization Moves | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/engagements.html | Engagements | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/policeman-is-shot-by-campers-rifle-gravely-wounded-at-yonkers-golf.html | POLICEMAN IS SHOT BY CAMPER'S RIFLE; Gravely Wounded at Yonkers Golf Links While Tracing Bullets Near Players NEW YORK BOY, 16, IS HELD Cleared of Malice in Shooting Caused When Two Reached for Weapon at Once | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/du-pont-cited-to-nlrb-c-i-o-charges-discrimination-to-and-this.html | DU PONT CITED TO NLRB; C. I. O. Charges Discrimination to and this Electrical-Metallurgical Also | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/golf-sites-are-announced.html | Golf Sites Are Announced | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/the-new-books-for-bovs-and-girls-things-to-eat.html | The New Books for Bovs and Girls; Things to Eat | True | By Anne T. Eaton | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/archives/marilyn-brown-becomes-a-bride-marriage-to-walter-manson-jr-takes.html | MARILYN BROWN BECOMES A BRIDE; Marriage to Walter Manson Jr. Takes Place in Women's Faculty Club at Columbia | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/girl-of-5-rated-as-genius-test-gives-seattle-child-an-intelligence.html | GIRL OF 5 RATED AS GENIUS; Test Gives Seattle Child an Intelligence Quotient of 170 | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/sleepy-bees-robbed-batavia-man-says-thieves-took-nearly-ton-of.html | SLEEPY BEES ROBBED; Batavia Man Says Thieves Took Nearly Ton of Honey | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/london-debates-the-painted-nail-when-the-practice-is-laid-to-u-s.html | London Debates the Painted Nail When the Practice Is Laid to U. S.; Letter to Paper Says Custom Originated Here to Conceal Traces of Negro Blood--Reply Disputes This, Declaring Chinese Indulged in Such Decoration 3,000 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bungalow-group-at-bayside.html | Bungalow Group at Bayside | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mineola-trotting-card-off.html | Mineola Trotting Card Off | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/bridge-title-goes-to-lochridge-pair-realty-broker-and-churchill.html | BRIDGE TITLE GOES TO LOCHRIDGE PAIR; Realty Broker and Churchill, Lawyer, Both of New York, Win in Final Spurt FULLER-VOGEL TEAM NEXT Becker and Lightner One Point has Behind--Anne Leary Four Victorious in Dispute Winners Not Professionals Finesse Makes Unusual Score | True | From a Staff Correspondent | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/wasps-sting-kills-woman.html | Wasp's Sting Kills Woman | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/plan-to-publicize-merits-of-grocers-independents-planning-to-show.html | PLAN TO PUBLICIZE MERITS OF GROCERS; Independents Planning to Show They Are in Strong Position to Meet Competition DRIVE OPENS NEXT MONTH National Association Will Push Merchandising, Advertising and Other Activities To Market Surplus Stocks Plan Merchandising Service | True | By Charles E. Egan | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/mrs-harry-m-keller-hazleton-pa-y-w-c-a-president-is-stricken-there.html | MRS. HARRY M. KELLER; Hazleton, Pa., Y. W. C. A. President Is Stricken There | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/americas-passion-for-correct-speech-is-held-stimulated-by.html | AMERICA'S PASSION FOR CORRECT SPEECH IS HELD STIMULATED BY BROADCASTING; Some "Fighting Words" Simplicity Is Important | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/16-policemen-questioned-examined-as-start-of-inquiry-on-ambulance.html | 16 POLICEMEN QUESTIONED; Examined as 'Start' of Inquiry on Ambulance Chasing | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ausable-holds-water-sports-meet-dinners-are-given-later-for.html | AUSABLE CLUB HOLDS WATER SPORTS MEET; Dinners Are Given Later for the Competitors and Guests of Summer Residents | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/campers-assemble-nature-museums-children-collect-specimens-study.html | CAMPERS ASSEMBLE NATURE MUSEUMS; Children Collect Specimens, Study Them and Set Them Free at Season's Close MAKE MODELS OF EXHIBITS American Camping Association Records Growth of Youth in Varied Activities | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/failure-to-repair-penalizes-landlord-court-awards-2955-damages-to.html | FAILURE TO REPAIR PENALIZES LANDLORD; Court Awards $2,955 Damages to Tenant Despite Clause for Exemption | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/pickets-photographed-new-tactics-used-in-serving-subpoenas-in-coast.html | PICKETS PHOTOGRAPHED; New Tactics Used In Serving Subpoenas in Coast Strike | True | | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-08 | 1937-08-08 | https://www.nytimes.com/1937/08/08/archives/ambassador-joseph-e-davies-among-group-elected-members-of-st-regis.html | Ambassador Joseph E. Davies Among Group Elected Members of St. Regis Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 346695,C1B 346696,C1B 346697,C1B 346698,C1B 346699,C1B 346700,C1B 346701,C1B 346702,C1B 346703 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hollisters-hosts-at-east-hampton-entertain-200-guests-after.html | HOLLISTERS HOSTS AT EAST HAMPTON; Entertain 200 Guests After. Christening Service for Their Daughter, Hope DONALD COOKES ENTERTAIN They Have Beach Supper for Ten-Parties Are Planned for Lucrezia Bori | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/ministries-may-be-moved.html | Ministries May Be Moved | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/police-plane-crashes-pilot-is-slightly-hurt.html | Police Plane Crashes; Pilot Is Slightly Hurt | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/reichasbanks-gain-in-credit-traced-expansion-last-week-in-july-laid.html | REICHASBANK'S GAIN IN CREDIT TRACED; Expansion Last Week in July Laid to Unloading of Bills by Gold Discount Bank PRICE STABILITY FORECAST Inflationary Effect Impossible, Say Officials, Linking Circulation to Trade Only | True | By Robert Crozier Longwireless To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sports-of-the-times-baseballs-circuit-court-decisions-no-order-in.html | Sports of the Times; Baseball's Circuit Court Decisions No Order in the Court On Appeal The Court in a Dither | True | By John Kieran | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/our-irrational-sisters.html | OUR IRRATIONAL SISTERS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mme-sun-believes-war-on-japan-sure-widow-of-chinese-nationalist.html | MME. SUN BELIEVES WAR ON JAPAN SURE; Widow of Chinese Nationalist Leader Expects Chiang to Act on People's Insistence | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/the-new-liner.html | THE NEW LINER | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bridges-to-ask-debate-plans-to-challenge-ryan-at-mass-meeting-here.html | BRIDGES TO ASK DEBATE; Plans to Challenge Ryan at Mass Meeting Here Thursday | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/victory-ball-nov-12-event-heretofore-on-armistice-eve-set-for-two.html | VICTORY BALL NOV. 12; Event, Heretofore on Armistice Eve, Set for Two Days Later | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/news-and-notes-of-the-advertising-world-named-amos-parrish-manager.html | News and Notes of the Advertising World; Named Amos Parrish Manager Lee Hat Ads in Newspapers Skin Cleanser in Roto Direct Mail Judges Named Midsummer Broadcast Sales Up Account Personnel Note | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/news-of-the-stage-concerning-mr-geddess-and-mr-connellys-plans-a.html | NEWS, OF THE STAGE; Concerning Mr. Geddes's and Mr. Connelly's Plans A New Title for the Kaufman-Hart Show | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wall-paper-show-today.html | Wall Paper Show Today | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/c-i-o-to-organize-architects.html | C. I. O. to Organize Architects | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kents-go-to-austrain-lakes.html | Kents Go to Austrain Lakes | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/long-island-four-downs-greentree-open-polo-champions-beaten-107.html | LONG ISLAND FOUR DOWNS GREENTREE; Open Polo Champions Beaten, 10-7, Despite Excellent Play of Hitchcock AKNUSTI IS WINNER, 10-3 Takes the Measure of Woodbury, Clinching Decision With Four Goals in Third Period A Well-Balanced Team Ebby Gerry Does Well LONG ISLAMD TEAL REWARDED AFTER VIICTORY AT HOSTWICK FIELD YESTEDAY | True | By Kingsley Childsspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/n-y-a-c-nine-scores-40-blanks-hoboken-with-dempsey-as-leary-and.html | N. Y. A. C. NINE SCORES, 4-0; Blanks Hoboken With Dempsey as Leary and Hanlon Lead Attack | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/british-plane-off-for-home.html | British Plane Off for Home | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/government-maturities-4669268400-in-year.html | Government Maturities $4,669,268,400 in Year | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tweedsmuir-visits-mine-descends-into-radiumsilver-workings-in-great.html | TWEEDSMUIR VISITS MINE; Descends Into Radium-Silver Workings in Great Bear Lake Area | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/the-screen-at-the-central.html | THE SCREEN; At the Central | True | By Frank S. Nugent | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/german-prices-stable-weekly-wholesale-level-unchanged-in-period-to.html | GERMAN PRICES STABLE; Weekly Wholesale Level Unchanged in Period to July 28 | True | Wireless to THE NEW YORK TIMES | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-tweedy-offers-cures-for-the-blues-rest-seek-a-change-and-affirm.html | DR. TWEEDY OFFERS CURES FOR THE 'BLUES; Rest, Seek a Change and Affirm Faith in God, Yale Professor Advises | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/answer-in-mans-soul-no-problem-is-beyond-solution-the-rev-austin.html | ANSWER IN MAN'S SOUL; No Problem Is Beyond Solution, the Rev. Austin Pardue Says | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/storms-hit-arctic-ship-schooner-carrying-expedition-is-swept-by.html | STORMS HIT ARCTIC SHIP; Schooner Carrying Expedition Is Swept by Heavy Gales | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/traeger-breaks-100-to-win-skeet-honors-roseland-star-takes-eastern.html | TRAEGER BREAKS 100 TO WIN SKEET HONORS; Roseland Star Takes Eastern SatesTitle—Shaughnessy Scores in Class A | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/reds-stop-dodgers-then-play-11-tie-brooklyn-lapses-in-8th-lose.html | REDS STOP DODGERS, THEN PLAY 1-1 TIE; Brooklyn Lapses in 8th Lose Opener, 6 to 4-Darkness Ends Second After l0th HOYT HURLS BRILLIANTLY Schott Keeps Pace Through 9 Scoreless Innings, Each Giving Run in First | True | By Roscoe McGowenspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mexico-to-run-railroad-for-benefit-of-workers.html | Mexico to Run Railroad For Benefit of Workers | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fascist-salute-brings-attack.html | Fascist Salute Brings Attack | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/two-of-quadruplets-live-only-26-hourss-oldest-and-youngest-die-a.html | TWO OF QUADRUPLETS LIVE ONLY 26 HOURSS; Oldest and Youngest Die a Few Minutes After Pictures Are Taken in English Hospital | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/2100-infantrymen-quit-camp-smith-tenth-and-108th-regiments-of.html | 2,100 INFANTRYMEN QUIT CAMP SMITH; Tenth and 108th Regiments of Albany and Syracuse Complete Training Tour SPECIAL TROOPS ARRIVE Staff Officers and Detachments of the 27th Division to Study Tactical Problems in Area | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/insurance-concerns-gain-provident-mutual-and-fidelity-mutual-life.html | INSURANCE CONCERNS GAIN; Provident Mutual and Fidelity Mutual Life Add Policies | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/laurels-in-hunter-division-won-by-mrs-registers-brookhaven.html | Laurels in Hunter Division Won By Mrs. Register's Brookhaven; Appropriate Victory Recorded by Gelding in Final Competition At the Brookhaven Fixture--Top Notch and Lucky Strike Annex Titles-Hard Lines Takes Robbins Trophy Hard Lines Gains Prize Plaut Champion Horseman | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/3-whites-adopted-by-indian-tribes-mayor-of-southampton-pastor-and-a.html | 3 WHITES ADOPTED BY INDIAN TRIBES; Mayor of Southampton, Pastor and a Woman Artist Take 'Blood-Brother' Test POWWOW COMES TO END More Chiefs Are Welcomed to Council Fire in Ceremonies on Shinnecock Reservation | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/oil-leaders-back-huge-fair-exhibit-institute-leases-plot-for-a-big.html | OIL LEADERS BACK HUGE FAIR EXHIBIT; Institute Leases Plot for a Big Building to Contain an Industry-Wide Display 13 CONCERNS IN PROJECT They Abandon Individual Plans to Present United Story of Their Public Service | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/4-hurt-at-jersey-fire-investigation-started-of-origin-of-union-city.html | 4 HURT AT JERSEY FIRE; Investigation Started of Origin of Union City Blaze | True | Special to THE NNW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bar-assails-tammany-scores-failure-to-designate-justice-lewis-for.html | BAR ASSAILS TAMMANY; Scores Failure to Designate Justice Lewis for Re-election | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/-fire-victims-hadnt-been-home.html | ' Fire Victims' Hadn't Been Home | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tows-crippled-schooner-coast-guard-aids-ship-without-food-and-water.html | TOWS CRIPPLED SCHOONER; Coast Guard Aids Ship, Without Food and Water for Week | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/rites-today-for-darwin-r-james.html | Rites Today for Darwin R. James | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/salzburg-revives-work-by-strauss-rose-pauly-sings-the-title-role-in.html | SALZBURG REVIVES WORK BY STRAUSS; Rose Pauly Sings the Title Role in 'Elektra' at the Austrian Festival YOUNG PIANIST IN DEBUT Yvonne Le Febvre, French Artist, Is Soloist at Morning Concert Devoted to Mozart | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/religion-held-vital-in-curing-world-ills-proper-interpretation-of.html | RELIGION HELD VITAL IN CURING WORLD ILLS; Proper Interpretation of the Divine Law Is Necessary, Says Father Sloane | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/flaw-discerned-in-way-we-think-god-is-left-out-says-bishop-johnson.html | FLAW DISCERNED IN WAY WE THINK; God Is Left Out, Says Bishop Johnson of Colorado in Sermon at St. John's FINDS THEORY EXPLODED It Is Not Necessary to Acquire an Education to Be Useful, Prelate Declares | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/a-german-view-of-lewis-journalist-thinks-he-will-set-up-a-party-and.html | A GERMAN VIEW OF LEWIS; Journalist Thinks He Will Set Up a Party and Seek Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-dudley-davis-newport-hostess-entertains-a-large-luncheon.html | MRS. DUDLEY DAVIS NEWPORT HOSTESS; Entertains a Large Luncheon Group--Mr. and Mrs. Nicholas Holmsen Have Guests | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sports-today-baseball-dog-racing-golf-harness-racing-polo-tennis.html | Sports Today; BASEBALL DOG RACING GOLF HARNESS RACING POLO TENNIS YACHTING | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/circulation-a-record-at-bank-of-england-exceeds-pound500000000-and.html | CIRCULATION A RECORD AT BANK OF ENGLAND; Exceeds [Pound]500,000,000 and Reserve Ratio, 16.6%, Is the Lowest in 11 1/2 Years | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/gov-aiken-assails-federal-dam-plan-attempt-to-dominate-people-of.html | GOV. AIKEN ASSAILS FEDERAL DAM PLAN; Attempt to 'Dominate' People of States by Power Control Is Charged by Vermonter | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/county-bills-opposed-lyonssullivan-reform-measures-condemned-by.html | COUNTY BILLS OPPOSED; Lyons-Sullivan Reform Measures Condemned by Women's Group | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/oats-hits-seasons-low-but-rally-develops-from-bottom-last-weekrye.html | OATS HITS SEASON'S LOW; But Rally Develops From Bottom Last Week-Rye Fairly Steady | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wheat-disappoints-bull-speculators-expected-losses-from-black-rust.html | WHEAT DISAPPOINTS BULL SPECULATORS; Expected Losses From Black Rust Much Smaller Than First Estimates FOREIGN BIDS STILL FEW Demand From Abroad Was Counted On--Prices Off in Chicago Last Week European Demand Inactive Mills Appear With Flour Bids WHEAT DISAPPOINTS BULL SPECULATORS TRADERS IN CORN PUZZLED Likely Large Crop and the Current Shortage Are Problem | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-j-a-yereance-is-91.html | Mrs. J. A. Yereance Is 91 | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/berkshires-scene-of-gay-weekend-dinners-luncheons-and-other-parties.html | BERKSHIRES SCENE OF GAY WEEK-END; Dinners, Luncheons and Other Parties Mark the Annual Music Fete in Hills | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/philip-h-fleck-ossining-water-commissioner-and-former-village.html | PHILIP H. FLECK; Ossining Water Commissioner and Former Village Trustee | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/news-of-the-screen-paramounts-souls-at-sea-will-have-its-premiere.html | NEWS OF THE SCREEN; Paramount's 'Souls at Sea' Will Have Its Premiere at the Globe Tonight-Notes From Hollywood News From Hollywood | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fred-j-eddy.html | FRED J. EDDY | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/darwin-r-james.html | DARWIN R. JAMES | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/new-stock-offering-basic-dolomite-inc.html | NEW STOCK OFFERING; Basic Dolomite, Inc. | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mlle-jedrzejowskas-hardearned-triumph-features-title-tennis-at-rye.html | Mlle. Jedrzejowska's Hard-Earned Triumph Features Title Tennis at Rye; POLISH CHAMPION CARRIED TO 3 SETS Mlle. Jedrzejowska Conquers Miss Taubele, 4-6, 6-3, 6-2, Loser Making Game Stand PARKER SUBDUES COGHLAN McNeill Springs Surprise by Downing Sabin in Eastern Turf Court Tournament Plenty of Excitement Draws Even at 5-5 Goes Into Third Round THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/3000-cheer-king-george-scottish-throng-watch-the-royal-family-drive.html | 3,000 CHEER KING GEORGE; Scottish Throng Watch the Royal Family Drive to Church | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/assails-bias-here-against-germany-ambassador-tells-assembly-in.html | ASSAILS BIAS HERE AGAINST GERMANY; Ambassador Tells Assembly in Buffalo That the Reich Is Again a Strong Nation PICKET KENOSHA MEETING Men March With Banners as Uniformed Nazi Picnickers Hear Talk in Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/protest-planned-at-german-camp-10000-to-15000-expected-at-nordland.html | PROTEST PLANNED AT GERMAN CAMP; 10,000 to 15,000 Expected at Nordland Sept. 5.to Reply to Charges of Nazism DICKSTEIN IS ASSAILED His List of Nazi Leaders Called 'Absurd'-5,000 See Athletic Program at Jersey Center | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/yugoslav-leaders-face-church-trial-premier-and-8-other-members-of.html | YUGOSLAV LEADERS FACE CHURCH TRIAL; Premier and 8 Other Members of Cabinet Are Denied All Rites and Privileges ACTION IS UNPRECEDENTED Conflict Caused by Government's Support of the Concordat With the Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/exconvict-admits-slaying-girl-of-8-twice-in-prison-for-attacking.html | EX-CONVICT ADMITS SLAYING GIRL OF 8; Twice In Prison for Attacking Children, He Tells of Luring Paula Magogna to Cellar EXPECTS TO GO TO CHAIR Trapped on Story of Woman Who Found Him Molesting Her Small Daughter In the Line-up Today Indifferent to His Fate EX-CONVICT ADMITS SLAYING GIRL OF 8 Fingerprints His Undoing Crowd Is Herded Away | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/unconscious-religion-strong.html | Unconscious' Religion Strong | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/esposito-bergna-bike-winners.html | Esposito, Bergna, Bike Winners | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/neurath-in-autrian-talk-confers-with-foreign-minister-schmidt-for.html | NEURATH IN AUTRIAN TALK; Confers With Foreign Minister Schmidt for Hour and a Half | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lines-in-confusion-over-rival-unions-even-labor-leaders-puzzled-as.html | LINES IN CONFUSION OVER RIVAL UNIONS; Even Labor Leaders Puzzled as to Whether Men Belong to New or Old Groups SOME SIGN UP WITH BOTH Will Join Any to Keep Jobs, One Official Says--Conflicting Threats Obscure Issue | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/heat-is-fatal-to-2-5-bathers-drown-mercury-rises-to-82-degrees-and.html | HEAT IS FATAL TO 2; 5 BATHERS DROWN; Mercury Rises to 82 Degrees and High Humidity Makes Day Oppressive BEACH CROWDS REDUCED Freakish Storms Keep Many Away From Shore--Accidents to Swimmers | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/insurgents-report-new-gains-in-east-say-advance-guard-menaces-a-key.html | INSURGENTS REPORT NEW GAINS IN EAST; Say Advance Guard Menaces a Key Point on Cuenca Road in Drive to Cut Off Madrid LOYALISTS MASS NEAR BY They Claim Successes on That Front-Rebels Assert Street Fighting Is On in Barcelona Capture of Village Claimed INSURGENTS REPORT NEW GAINS IN EAST | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dutch-more-hopeful-on-france.html | Dutch More Hopeful on France. | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/anderson-memorial-golf-tournament-honors-won-by-driggs-and.html | Anderson Memorial Golf Tournament Honors Won by Driggs and Fulkerson; DRIGGS-FULKERSON TRIUMPH ON LINKS Vanquish Lauckner-Flohr ir Thrilling 36-Hole Final at Winged Foot Club BIRDIE DECIDES CONTEST Match Won by Cherry Valley Pair as Chip Shot Drops on the Final Green Flohr's Putt Is Short Chips for Birdie 4 | True | By William D. Richardsonspecial To the New York Times | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/power-production-held-under-nlrb-board-rules-that-if-a-g-e-lines.html | POWER PRODUCTION HELD UNDER NLRB; Board Rules That if A. G. E. Lines Cross State Borders It Has Jurisdiction ORDERS MEN REINSTATED Discrimination Over Union Is Charged--Cleveland Knitting Mills Must Hold Elections | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/goshen-track-opens-harness-meet-today-langhorne-stake-is-inaugural.html | GOSHEN TRACK OPENS HARNESS MEET TODAY; Langhorne Stake Is Inaugural Feature--Hambletonian to Be Decided Wednesday | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/valencia-criticized-by-largo-caballero-french-interview-reports-the.html | VALENCIA CRITICIZED BY LARGO CABALLERO; French Interview Reports the Ex-Premier Decrying Regime's 'Erroneous Military Policy' | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/prices-in-france-harden-wholesale-level-was-579-on-july-31-against.html | PRICES IN FRANCE HARDEN; Wholesale Level Was 579 on July 31, Against 576 July 24 | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/reich-tells-owners-of-untapped-ore-fields-their-claims-belong-to.html | Reich Tells Owners of Untapped Ore Fields Their Claims Belong to Government Venture | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/noisy-pickets-jam-broadway-again-din-draws-throngs-in-times-square.html | NOISY PICKETS JAM BROADWAY AGAIN; Din Draws Throngs in Times Square as Automat Strikers Resume Demonstrations POLICE KEEP LINES MOVING Walkout Will Be Extended to Philadelphia, Spokesman for Union Asserts Police Scatter Crowd NOISY PICKETS JAM BROADWAY AGAIN Joined by Baseball Team rickets in Quarrel | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/foreign-policy-the-neutrality-act-and-the-reciprocal-trade-compact.html | Foreign Policy; The Neutrality Act and the Reciprocal Trade Compact No Neutrality Under the Law Contradiction in Two Policies | True | By Anne O'Hare McCormick | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mccluskey-home-first-takes-threemile-handicap-race-at-macombs-dam.html | McCLUSKEY HOME FIRST; Takes Three-Mile Handicap Race at Macombs Dam Park | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/vanderbilt-feted-at-southampton-fulton-cuttings-entertain-with.html | VANDERBILT FETED AT SOUTHAMPTON; Fulton Cuttings Entertain With Luncheon and Supper for Yachtsman and Wife LARGE MUSICALE IS GIVEN Mr. and Mrs. Ben A. Haggin Are Hosts at Organ Event-Goodhue Livingstons Have Guests H. M. Polhemuses Entertain Buffet Luncheons Also Held | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/south-shore-scores-62-defeats-squadron-c-yellows-in-long-island.html | SOUTH SHORE SCORES, 6-2; Defeats Squadron C Yellows In Long Island League Polo | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/roosevelt-talks-to-flynn-of-bronx-strategy-on-mayoralty-race-is.html | ROOSEVELT TALKS TO FLYNN OF BRONX; Strategy on Mayoralty Race Is Supposed to Have Been Discussed With Party Leader TRIP TO CAPITAL PUT OFF Encouraging Reports From Far East Allow President to Stay at Hyde Park Till Today Visit New Postoffice Shown Field to Seed Dealer Flynn's Call Stirs Talk | True | From a Staff Correspondent | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/girl-flogs-man-tied-to-tree-for-slander-while-100-new-orleans.html | Girl Flogs Man, Tied to Tree, for Slander While 100 New Orleans Neighbors Look On | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/james-ransom-walker-retired-chicago-realty-man-is-dead-in.html | JAMES RANSOM WALKER; Retired Chicago Realty Man Is Dead in Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/in-church-pension-post-j-b-maclean-named-consulting-actuary-for.html | IN CHURCH PENSION POST; J. B. Maclean Named Consulting Actuary for Episcopal Fund | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS National League YESTERDAY'S RESULTS STANDING OF THE CLUBS | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mine-union-official-shot-dead-in-illinois-slaying-of-p-m-a.html | MINE UNION OFFICIAL SHOT DEAD IN ILLINOIS; Slaying of P. M. A. Organizer at Springfield Laid to Outbreak of Labor Rivalry | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/aloha-is-victor-in-canoe-sailing-takes-atlantic-coast-title-in.html | ALOHA IS VICTOR IN CANOE SAILING; Takes Atlantic Coast Title in Class A, Knee Deep and Slats in Classes B and C UPSETS MARK AFTERNOON Winners Are Beaten in Races for Metropolitan Honors--4 Capsize in Squall Rainstorm Strikes Fleet Runners-Up Are Named | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/christianity-urged-as-a-world-unifier-spirit-of-nationalism-is.html | CHRISTIANITY URGED AS A WORLD UNIFIER; Spirit of Nationalism Is Creating New "Seas of Separation,' Dr. Bainton Asserts | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/the-dies-bill.html | THE DIES BILL | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/german-driver-in-front-von-brauchitsch-takes-200mile-monaco.html | GERMAN DRIVER IN FRONT; Von Brauchitsch Takes 200-Mile Monaco Race- Caracciola Next | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-killis-campbell-an-authority-on-poe-english-professor-at.html | DR. KILLIS CAMPBELL, AN AUTHORITY ON POE; English Professor at University of Texas Since 1899 Dead There at Age of 65 | True | Special to THE NEW YORK TIMES | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kenosha-meeting-is-picketed.html | Kenosha Meeting Is Picketed | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-f-c-schreiner-jersey-professor-member-of-seton-hall-college.html | DR. F. C. SCHREINER, JERSEY PROFESSOR; Member of Seton Hall College Faculty for 56 Years Dies in Orange WAS ORGANIST OF NOTE Substituted for His Father at the Age of 11 in Church on Staten Island Native of Germany His Golden Anniversary | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/disbeliefs-vogue-viewed-as-tragic-dr-norwood-deplores-fashion-of.html | DISBELIEF'S VOGUE VIEWED AS TRAGIC; Dr. Norwood Deplores 'Fashion' of Flaunting in Public One's Lack of Faith SEES AUTHORITY WANING London Evangelist Finds Few Who Admit Responsibility for Others' Welfare | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kidnap-trial-in-11th-week-defense-lawyer-will-sum-up-in-the.html | KIDNAP TRIAL IN 11TH WEEK; Defense Lawyer Will Sum Up. in the O'Connell Case Today | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/diver-to-aid-hunt-for-murder-pistol-new-magn-t-device-to-seek.html | DIVER TO AID HUNT FOR MURDER PISTOL; New Magn t Device to Seek Weapon Thrown in Harlem by Accused Policeman VICTIM'S MONEY TRACED Police Try to Account for Her $1,000-Pea-Green Car Led to Detection of Suspect Dark-Haired Woman Sought Traced on Vacation Trip | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/missing-jersey-boy-just-out-for-a-walk-teaneck-youngster-9-found.html | MISSING JERSEY BOY JUST OUT FOR A WALK; Teaneck Youngster, 9, Found After Police of Eight States Search for Ten Hours | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/alfred-wooler.html | ALFRED WOOLER | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/albert-e-ehler-president-of-state-restaurant-liquor-dealers.html | ALBERT E. EHLER; President of State Restaurant Liquor Dealers Association | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/morality-held-secret-of-life.html | Morality Held Secret of Life | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/loriesl-m-johnson-to-become-a-bride-parents-announce-betrothal-of.html | LORIESL M. JOHNSON TO BECOME A BRIDE; Parents Announce Betrothal of the Bronxville Girl to William L. Desloge AUTUMN WEDDING PLANNED Bride-Elect Is Brantwood Hall Graduate--Fiance an Alumnus of Williams Coilege | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/son-to-mrs-o-l-st-john.html | Son to Mrs. O. L. St. John | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/books-of-the-times-the-besiegers-three-reasons-a-skilled-reporter.html | BOOKS OF THE TIMES; The Besiegrs Three Reasons A Skilled Reporter | True | By Robert van Gelder | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/chile-japan-in-new-pact-increased-trade-expected-as-result-of.html | CHILE, JAPAN IN NEW PACT; Increased Trade Expected as Result of Recent Study | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/snow-flurries-at-north-pole.html | Snow Flurries at North Pole | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hospital-to-erect-annex-in-harlem-institute-for-joint-diseases-buys.html | HOSPITAL TO ERECT ANNEX IN HARLEM; Institute for Joint Diseases Buys Site in 123d St. for Out-Patient Building 12 HOUSS WILL BE RAZED $150,000 Paid for More Land Adjoining Main Structure on Madison Avenue | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/edward-c-r-bagley-boston-penologist-deputy-commissioner-of-staf.html | EDWARD C. R. BAGLEY, BOSTON PENOLOGIST; Deputy Commissioner of Staf Department of Correction Dies at Age of 62 | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/u-s-team-choice-to-retain-title-american-experts-undefeated-thus.html | U. S. TEAM CHOICE TO RETAIN TITLE; American Experts Undefeated Thus Far in International Chess Tournament DAY OF REST FOR PLAYERS Ninety-five Masters Enjoy a Holiday Before Engaging in 13th Round Matches | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/nazis-warn-farmers-of-heavy-penalties-face-heavy-fines-or-prison.html | NAZIS WARN FARMERS OF HEAVY PENALTIES; Face Heavy Fines or Prison for Failing to Turn Wheat and Rye Over to State | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/flood-halts-rush-of-tokyos-troops-typhoons-damage-to-railway.html | FLOOD HALTS RUSH OF TOKYO'S TROOPS; Typhoon's Damage to Railway; Demoralizes Traffic Between Manchuria and China TIENTSIN NOW IS ISOLATED Correspondent Unable to Get Out by Rail to Mukden or by Ship to Shanghai Condition Kept Secret Foreigners Kept on Train | True | By Hallett Abendwireless To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/revive-soldier-found-hanged.html | Revive Soldier Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fiscal-confidence-inspired-in-france-better-tone-prevails-in-both.html | FISCAL CONFIDENCE INSPIRED IN FRANCE; Better Tone Prevails in Both the Bourse and Money Market Circles RENTE SUPPORT A FACTOR But Lumping of Reports on Official Operation Funds Obscures Their Activities No Criterion in Bank Report Bourse's Response Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/carleton-pitches-onehit-game-as-cubs-capture-two-from-bees-crowd-of.html | Carleton Pitches One-Hit Game As Cubs Capture Two From Bees; Crowd of 28,072 Sees Chicago Triumph by 3-0 and 3-2 and Increase Lead Over the Giants to Six Contests- Fletcher's Double Only Boston Blow in Opener-Cavarretta Stars Hits With Bases Filled The Box Scores | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/house-chiefs-map-work-to-adjourn-congress-by-aug-21-way-is-clear.html | HOUSE CHIEFS MAP WORK TO ADJOURN CONGRESS BY AUG, 21; Way Is Clear for Court and Wage Bills, but Housing Faces Stiff Opposition SUGAR HEARING ON TODAY Senate Committee Expects Measure Will Reach the Floor by Wednesday No Serious Delay Likely Wage Bill Obstacles Few HOUSE CHIEFS MAP CLEAN-UP OF WORK Bonneville Bill in Senate House May Not Debate Court Bill | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fare-hearing-sought-i-c-c-to-be-asked-today-to-delay-new-tube-rates.html | FARE HEARING SOUGHT; I. C. C. to Be Asked Today to Delay New Tube Rates | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/johnny-mize-weds-jene-adams.html | Johnny Mize Weds Jene Adams | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/e-l-pearson-rites-set-for-tomorrow-librarian-and-noted-crime-writer.html | E. L. PEARSON RITES SET FOR TOMORROW; Librarian and Noted Crime Writer to Be Buried in Newburyport, Mass. ' STUDENT OF DIME NOVEL' Wrote a Book on His Findings in 1929-Produced Studies of Leading Crimes Entered Library Work Early Studied Dime-Novel Era | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/deals-on-long-island-corner-in-lawrence-purchased-by-builder-for.html | DEALS ON LONG ISLAND; Corner in Lawrence Purchased by Builder for Houses | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/held-as-childs-annoyer-man-arrested-near-scene-of-slaying-of-paula.html | HELD AS CHILD'S ANNOYER; Man Arrested Near Scene of Slaying of Paula Magagna | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/auto-industry-lags-soviet-hits-wreckers-pravda-denounces-management.html | AUTO INDUSTRY LAGS; SOVIET HITS WRECKERS; Pravda Denounces Management of Gutap-Clean-Up of Factories Held Under Way | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/rochester-beaten-twice-by-newark-bears-capture-opener-8-to-4-three.html | ROCHESTER BEATEN TWICE BY NEWARK; Bears Capture Opener, 8 to 4, Three Homers Featuring Their Bombardment SUNDRA VICTOR ON MOUND Tamulis Allows Only Five Hits as Mates Annex Nightcap by Score of 4 to 1 | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/azana-envisatges-a-liberal-spain-president-declares-in-future-there.html | AZANA ENVISATGES A LIBERAL SPAIN; President Declares in Future There Must Be Room for All Shades of Opinion FEELS U. S. CAN AID PEACE ' Call' by Roosevelt Might Help, He Says, Praising the Moral Authority of Executive Shows Old Vigor Mentions "Moral Authority" | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/malaria-in-canal-zone-brought-to-record-low.html | Malaria in Canal Zone Brought to Record Low | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/opens-own-agency.html | OPENS OWN AGENCY | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/loves-triumph-vital-school-chaplain-says-it-marks-dally-kingdom-of.html | LOVE'S TRIUMPH VITAL; School Chaplain Says It Marks Dally Kingdom of God | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/briton-coming-today-may-bid-on-leviathan-executive-of-shipbreaking.html | BRITON COMING TODAY MAY BID ON LEVIATHAN; Executive of Shipbreaking Firm Due on Queen Mary-Seeks Several Ships Here | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/shipping-and-malls-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MALLS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Foreign Air Mail From New York | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/ready-for-mimic-war-on-coast.html | Ready for Mimic War on Coast | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/cecile-goldstein-a-bride.html | Cecile Goldstein a Bride | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/u-s-trade-in-orient-involved-in-fighting-experts-uncertain-over.html | U. S. TRADE IN ORIENT INVOLVED IN FIGHTING; Experts Uncertain Over Future of $500,000,000 Business With China and Japan | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/soy-beans-off-in-chicago.html | Soy Beans Off in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/owners-of-radios-benefit-under-salvador-decree.html | Owners of Radios Benefit Under Salvador Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-michael-kehoe.html | MRS. MICHAEL KEHOE | True | Special to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mountain-festival-opened-by-tokatyan-tenor-of-metropolitan-opera-is.html | MOUNTAIN FESTIVAL OPENED. BY TOKATYAN; Tenor of Metropolitan Opera Is Warmly Received by an Audience at Whitefield | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/constitution-parley-in-ecuador-to-open-proposal-to-elect-president.html | CONSTITUTION PARLEY IN ECUADOR TO OPEN; Proposal to Elect President by Special Assembly Will Be Considered at Meeting | True | Special Cable to THE NEW YORK TIEMS. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-a-v-w-jackson-of-columbia-dies-professor-emeritus-of-indoiranian.html | DR. A. V. W. JACKSON OF COLUMBIA DIES; Professor Emeritus of IndoIranian Languages, 75, Retired in 1935 FIFTY YEARS ON CAMPUS Was Absent Only for Research and Study-Dr. Butler Pays Tribute to His Work He Retired Two Years Ago Decorated by Persia | True |  | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/florence-fischer-married.html | Florence Fischer Married | True |  | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-v-l-kellogg-scientist-was-69-educator-writer-and-leader-in.html | DR. V. L. KELLOGG, SCIENTIST, WAS 69; Educator, Writer and Leader in National Research Body Dies in Hartford, Conn. 25 YEARS AT STANFORD Was Long a Friend and Fishing Companion of Hoover--Honored by Foreign Governments Started on a Kansas Farm Married in Italy | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/homerun-hitters.html | Home-Run Hitters | True |  | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/court-upholds-basis-of-annuity-insurance-challenge-of.html | COURT UPHOLDS BASIS OF ANNUITY INSURANCE; Challenge of Average-Expectancy Rate in National Life Policies Fails in Illinois | True | Special to THE NEW YORK TIES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/jones-beach-program-gershwins-of-thee-i-sing-opens-weeks-run-this.html | JONES BEACH PROGRAM; Gershwin's 'Of Thee I Sing' Opens Week's Run This Evening | True |  | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wounded-policeman-better.html | Wounded Policeman Better | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/whittelsey-first-in-yacht-regatta-sails-star-craft-to-triumph-in-in.html | WHITTELSEY FIRST IN YACHT REGATTA; Sails Star Craft to Triumph in Initial Invitation Races of Narrasketuck Club BEATS FINK, EX-CHAMPION Brewster, Van Nostrand, Torrey and Picken Among Victors in the Other Classes | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tinkham-for-inquiry-on-u-s-aim-in-orient-plans-resolution-for.html | TINKHAM FOR INQUIRY ON U. S. AIM IN ORIENT; Plans Resolution for Investigation of British Efforts to Get Help in the Far East | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/haile-selassie-active-emperor-said-to-plan-to-appeal-to-league-next.html | HAILE SELASSIE ACTIVE; Emperor Said to Plan to Appeal to League Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/budget-rise-urged-for-civil-service-allotment-to-the-commission.html | BUDGET RISE URGED FOR CIVIL SERVICE; Allotment to the Commission Much Too Low, Citizens Union Report Says PERMANENT STAFF ASKED Large Enough Salaries to Keep Efficient Men in Posts Also Recommended Features of Program Active Director Required Larger Staff of Juniors | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/doctors-defend-battle-for-baby-defeated-in-boccawsini-death-they.html | DOCTORS DEFEND BATTLE FOR BABY; Defeated in Boccawsini Death, They Say They Would Follow Same Course in Future NO AUTOPSY WILL BE MADE Child and Mother Will Lie in Same Coffin at Funeral Tomorrow in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/plymouth-truce-ratified-by-union-acceptance-of-5point-accord-by.html | PLYMOUTH TRUCE RATIFIED BY UNION; Acceptance of 5-Point Accord by Mass Meeting Sends 20,000 Back to Auto Plants Today HEARING ON SCUFFLE SET ' Fair Trial' on Tuesday Assured to Four Accused in Clash With Independent Body | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/croupiers-on-strike-roulette-operators-at-nice-stage-sympathy.html | CROUPIERS ON STRIKE; Roulette Operators at Nice Stage Sympathy Sit-Down | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/welsh-eisteddfod-ends-mrs-olwen-price-is-adjudged-best-soloist-of.html | WELSH EISTEDDFOD ENDS; Mrs. Olwen Price Is Adjudged Best Soloist of Festival | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/yu-denounces-japan-chinese-consul-general-talks-on-radio-of-new.html | YU DENOUNCES JAPAN; Chinese Consul General Talks on Radio of New 'Undeclared War' | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/taxi-men-vote-tomorrow-3200-parmelee-workers-to-choose-bargaining.html | TAXI MEN VOTE TOMORROW; 3,200 Parmelee Workers to Choose Bargaining Union | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fosdick-appraises-civilizations-ills-unless-bridled-by-culture-its.html | FOSDICK APPRAISES CIVILIZATION'S ILLS; Unless Bridled by Culture, Its Implements May Destroy Us, He Declares TRUE IDEALS HELD LACKING Marvelous Devices May Be Used for War or for Selfish Ends if Right View Is Absent | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/nicaraguan-fugitive-seized.html | Nicaraguan Fugitive Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/annie-horniman-a-play-producer-her-early-experience-with-theatre-a.html | ANNIE HORNIMAN, A PLAY PRODUCER; Her Early Experience With Theatre a 'Fruitful Failure'--Dies in London AN ASSOCIATE OF YEATS Helped Establish Abbey Theatre in Dublin--Won Success in Manchester Career Began in 1894 Opened Theatre in Manchester | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/carol-bullard-engaged-california-girl-to-be-wed-to-r-h-howland-of.html | CAROL BULLARD ENGAGED; California Girl to Be Wed to R. H. Howland of Providence, R. I. | True | Special to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kilkenny-hurlers-win-86.html | Kilkenny Hurlers Win, 8-6 | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kennedy-in-charge-of-lifeboat-races-plans-are-perfected-for-contest.html | KENNEDY IN CHARGE OF LIFEBOAT RACES; Plans Are Perfected for Contest to Be Held Off Bay Ridge on Sept. 11 NEW EVENT IS POPULAR Use of Uniform Craft Will Provide Competition Based on Merit of Crews | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN. LEAGUE NEW YORK-PENN. LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/money-stringengy-abates-in-paris-easier-conditions-follow-the.html | MONEY STRINGENGY ABATES IN PARIS; Easier Conditions Follow the Month-End Settlements, With Exchange a Factor MEETS LONG-TERM POLICY Current Situation is More in Keeping With Government's Recent Financial Moves | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/japan-regrets-attack-on-soviet-consulate.html | Japan Regrets Attack On Soviet Consulate | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/resident-offices-report-on-trade-statements-in-market-conflict-on.html | RESIDENT OFFICES REPORT ON TRADE; Statements in Market Conflict on the Consumer Response. to August Features MERCHANDISE REORDERED Sports Coats in Active Demand in Stores-- Three-Piece Suits Are Also Popular Dry Goods Trading Dull Fur Garments Reordered | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bars-art-dealers-advertising.html | Bars Art Dealers' Advertising | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/brooklyn-victor-at-cricket.html | Brooklyn Victor at Cricket | True | Special to THE NEW YORK TIMES | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bologna-question-baloney-to-police-newarks-finest-sidestep-on.html | BOLOGNA QUESTION BALONEY TO POLICE; Newark's 'Finest' Sidestep on Deciding 'When is a Grocery a Delicatessan' or What? HELPED OUT BY OWNERS 11, Asked to Decide if They Are Breaking New Sunday Law, Put:Up the Shutters | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/115-seized-in-niemoeller-parade-believed-first-antinazi-massing-75.html | 115 Seized in Niemoeller Parade, Believed First Anti-Nazi Massing 75 Women and 40 Men, Arrested for Demonstration Against Ban on Prayer Service for Imprisoned Pastor, Are Freed--Clergyman Goes on Trial Tomorrow 115 IN REICH SEIZED IN PROTEST PARADE Feared by Nazi "Bosses" Mueller Now Discredited | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/luncheon-at-spa-given-by-g-h-bull-racing-association-president.html | LUNCHEON AT SPA GIVEN BY G. H. BULL; Racing Association President Entertains Large Group of Saratoga Visitors SEVERAL OTHERS HOSTS Miss Ruth Thompson Wallace and Mrs. Elkins Wetherill Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lambs-see-guard-review-parade-at-sea-girt-is-curtailed-however-by.html | LAMBS SEE GUARD REVIEW; Parade at Sea Girt Is Curtailed, However by Heavy Rain | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/spanish-envoy-to-speak-de-los-rios-to-open-fiesta-for-aid-of.html | SPANISH ENVOY TO SPEAK; De los Rios to Open Fiesta for Aid of Spanish Milk Fund | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/burk-of-penn-a-c-wins-rowing-title-beats-campbell-3-lengths-in-mile.html | BURK OF PENN A. C. WINS ROWING TITLE; Beats Campbell 3 Lengths in Mile and Quarter Race at National Regatta SILVIO DETHRONES KONRAD New York A. C. Sculler Takes Quarter-Mile Dash-Team Honors to Buffalo Reid Finishes Third Regatta Record Equaled | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/cord-resigns-from-board-formally-quits-as-director-of-concern.html | CORD RESIGNS FROM BOARD; Formally Quits as Director of Concern Bearlng His Name | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/decisive-victory-is-registered-by-santa-barbara-in-u-s-junior-polo.html | Decisive Victory Is Registered by Santa Barbara in U. S. Junior Polo Final; CALIFORNIA TEAM TRIUMPHS BY 12-7 Santa Barbara Makes a Fast Start and Strong Finish to Down Narragansett TYRRELL-MARTIN IS STAR East, Bullock, Jackson Furnish Good Support as Cup Goes to Coast for 2d Time East a Flashing No. 1 Line-up Is Changed | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wood-field-and-stream-will-be-permanent-trophy-no-trouble-hooking.html | Wood, Field and Stream; Will Be Permanent Trophy No Trouble Hooking Tuna Non-Resident Fee Reduced Move for Deer Control | True | By Raymond B. Camp | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/french-tunnel-to-alsace-is-opened-by-president.html | French Tunnel to Alsace Is Opened by President | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hospital-plan-hit-for-philadelphia-county-medical-society-assails-3.html | HOSPITAL PLAN HIT FOR PHILADELPHIA; County Medical Society Assails 3 Cents a Day Group System as Developed Here | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/many-at-wpa-concert-third-in-wagner-series-is-given-under.html | MANY AT WPA CONCERT; Third in Wagner Series Is Given Under Plotnikoff's Direction | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/boerse-has-week-of-saffing-prices-bank-shares-rise-however-on.html | BOERSE HAS WEEK OF SAFFING PRICES; Bank Shares Rise, However, on Return of Private ControlHome Bonds Hold Firm | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/simon-decries-hotel-snub-to-u-s-negro-in-scotland.html | Simon Decries Hotel Snub To U. S. Negro in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/-enemy-planes-will-test-londons-vital-defenses.html | ' Enemy' Planes Will Test London's Vital Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-angelica-frink-bar-harbor-hostess-gives-party-at-her-northeast.html | MRS. ANGELICA FRINK BAR HARBOR HOSTESS; Gives Party at Her Northeast Harbor Home--Miss Suzanne Sturgis Entertains | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/u-s-chapel-is-dedicated-in-flanders-belgians-honor-heroes-at.html | U. S. Chapel Is Dedicated in Flanders; Belgians Honor Heroes at Waereghem | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tigers-score-again-51-defeat-senators-in-fiveinning-game-behind.html | TIGERS SCORE AGAIN, 5-1; Defeat Senators In Five-Inning Game Behind Poffenberger | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/28-to-36-members-due-in-new-council-vote-for-city-legislators-is.html | 28 TO 36 MEMBERS DUE IN NEW COUNCIL; Vote for City Legislators Is Expected to Be Betwepn 1936 and-- 1933 Figures BROOKLYN TO HAVE MOST Merchants See 3 or 4 More There Than for ManhattanHigh Caliber Held Likely | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/farm-tenancy-act-can-aid-only-2000-operations-will-be-limited-to.html | FARM TENANCY ACT CAN AID ONLY 2,000; Operations Will Be Limited to 500 Counties Under Appropriation of $10,000,000 FIRST-YEAR PROGRAM SET In the Corn Belt a Minimum of $10,000 Will Be Required for 120 Acres | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/new-pool-formally-opened.html | New Pool Formally Opened | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/best-sellers-new-york-boston-philadelphia-washington-atlanta.html | BEST SELLERS; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/confidence-holds-up-in-british-markets-investors-again-in-buying.html | CONFIDENCE HOLDS UP IN BRITISH MARKETS; Investors Again in Buying Mood, Auguring Brisk and Buoyant Trading Early in Fall | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/roosevelts-protectors-will-vie-on-pistol-range.html | Roosevelt's Protectors Will Vie on Pistol Range | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/esperanto-jubilee-celebrated-in-warsaw-thirty-nations-represented.html | Esperanto Jubilee Celebrated in Warsaw; Thirty Nations Represented at Congress | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/plans-student-exchange-southern-california-educator-to-ask.html | PLANS STUDENT EXCHANGE; Southern California Educator to Ask Australian Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/alice-wolfe-weds-today-to-become-bride-of-brian-f-turner-in-london.html | ALICE WOLFE WEDS TODAY; To Become Bride of Brian F. Turner in London Ceremony | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIEN& | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/carol-ends-stay-in-yuaoslavia.html | Carol Ends Stay in Yuaoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/theatre-panic-averted-policemen-quietly-put-out-fire-uptown-and.html | THEATRE PANIC AVERTED; Policemen Quietly Put Out Fire Uptown and Reassure Audience | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/motor-cycle-test-arranged.html | Motor Cycle Test Arranged | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/festivities-at-montauk-new-riding-club-opens-with-a-buffet-supper.html | FESTIVITIES AT MONTAUK; New Riding Club Opens With a Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/gets-hotel-taft-trustee-role.html | Gets Hotel Taft Trustee Role | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/miss-mary-de-lano.html | MISS MARY DE LANO | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/c-i-o-denies-losing-completely-in-idaho-organizer-claims-contracts.html | C. I. O. DENIES LOSING COMPLETELY IN IDAHO; Organizer Claims Contracts With 2 Mines--Challenged by Sunshine Workers | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/man-and-wife-killed-in-auto-collision-four-others-injured-in-crash.html | MAN AND WIFE KILLED IN AUTO COLLISION; Four Others Injured in Crash at Mountainside-Woman Is Motor Cycle Victim Woman Dies of Injuries Two Hit-Run Victims | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/a-russian-trade-pact.html | A RUSSIAN TRADE PACT | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/labrador-fishermen-import-ice.html | Labrador Fishermen Import Ice | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/burnt-mills-beaten-in-polo-contest-86-shrewsbury-defeats-rambles-to.html | BURNT MILLS BEATEN IN POLO CONTEST, 8-6; Shrewsbury Defeats Rambles to Reach Semi-Finals in Intra-Circuit Tourney | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/miss-beardsley-engaged-to-wed-plainfield-n-j-girl-will-be-married-t.html | MISS BEARDSLEY ENGAGED TO WED; Plainfield, N. J., Girl Will Be Married to Buckley Crist, Graduate of M. I. T. ALUMNA OF FINCH SCHOOL She Also Attends Hartridge School--Bridegroom-Elect Son of Former Editor | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/government-will-sell-five-old-employes-realism-marks-ads-for-3.html | Government Will Sell Five Old Employes; Realism Marks Ads for 3 Mules, 2 Horses | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/new-toledo-revolt-reports.html | New Toledo Revolt Reports | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/34000-watch-pirates-shut-out-giants-30-after-bowing-102-melton.html | 34,000 Watch Pirates Shut Out Giants, 3-0, After Bowing, 10-2; ' Melton Breezes to His Twelfth Hurling Triumph for New Yorkers With Aid of Ott's Twenty-third Homer in Opener-Then Weaver Gives Only 3 Hits, Outpitching Gumbert Gumbert Is Outpitched. Smith Hurls Eighth The Box Scores Bowman Pounded in Third | True | By John Drebingerspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/church-to-open-play-area-holy-cross-parish-tohold-formal-exercises.html | CHURCH TO OPEN PLAY AREA; Holy Cross Parish to-Hold Formal Exercises on Aug 17 | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/famed-leader-to-aid-nanking-in-war-crisis-defender-of-shanghai-in.html | FAMED LEADER TO AID NANKING IN WAR CRISIS; Defender of Shanghai in 1932 Arrives From South to Give Support to Government | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/2-to-be-santa-barbara-teachers-chosen-to-be-enshrined-for.html | 2 TO BE SANTA BARBARA; Teachers Chosen to Be Enshrined for California Ceremonies | True | Special to THE NEW YORK TIES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/gain-for-reich-railroads.html | Gain for Reich Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/men-far-in-lead-as-stutterers-their-tongues-in-a-twist-two-to-ten.html | MEN FAR IN LEAD AS STUTTERERS; Their Tongues in a Twist Two to Ten Times as Often as Women's, Expert Says LACK BRAIN NIMBLENESS Dr. Milisen of Indiana U. Speech Clinic Declares Over a Million in Nation Are Afflicted | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/diving-laurels-to-smith-columbus-ohio-entrant-captures-junior.html | DIVING LAURELS TO SMITH; Columbus, Ohio, Entrant Captures Junior Highboard Title | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sales-in-new-jersey-flats-for-forty-families-in-weehawken.html | SALES IN NEW JERSEY; Flats for Forty Families in Weehawken Transferred | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/jersey-city-bows-then-wins-in-13th-montreal-scores-shutout-in-first.html | JERSEY CITY BOWS, THEN WINS IN 13TH; Montreal Scores Shut-Out in First, 2-0, but Is Blanked in Nightcap, 1-0 POLLI AND RADON IN DUEL But Glen Gabler Relieves Latter in Last Frame, Getting Credit for Extra-Inning Victory | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fire-hits-mexican-city.html | Fire Hits Mexican City | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/miss-edna-m-dudley-is-engaged-to-marry-pleasantville-girl-a.html | MISS EDNA M. DUDLEY IS ENGAGED TO MARRY; Pleasantville Girl, a Graduate of Spence School, to Be Wed to Burr V. Brower | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/philharmonic-forced-indoors-by-weather-van-hoogstraten-leads.html | PHILHARMONIC FORCED INDOORS BY WEATHER; Van Hoogstraten Leads Program Including the Beethoven Fifth in City College Hall | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/trainwreck-plot-seen-in-derailment-b-o-express-off-tracks-near.html | TRAIN-WRECK PLOT SEEN IN DERAILMENT; B. & O. Express Off Tracks Near Carlyle, Ill.--No One Hurt--Obstruction Found | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/715-law-students-pass-state-bar-examinations-first-department.html | 715 Law Students Pass State Bar Examinations; First Department Second Department Third Department Fourth Department | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hunted-in-everglades-negro-suspected-of-killing-a-policeman-sought.html | HUNTED IN EVERGLADES; Negro Suspected of Killing a Policeman Sought by Posse | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/parillomobaldi.html | Parillo-Mobaldi | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lists-women-for-office-league-picks-95-in-city-as-eligible-for.html | LISTS WOMEN FOR OFFICE; League Picks 95 in City as Eligible for Public Posts | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/divorce-stand-held-wrong.html | Divorce Stand Held Wrong | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/inglis-memory-honored-150th-anniversary-of-bishops-appointment-is.html | INGLIS MEMORY HONORED; 150th Anniversary of Bishop's Appointment Is Observed | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/outboard-record-set-by-ferguson-establishes-world-mark-of-47481-m-p.html | OUTBOARD RECORD SET BY FERGUSON; Establishes World Mark of 47.481 M. P. H. in Class B Amateur Contest GAR WOOD JR. ALSO STARS Pilots Craft at 47.393 Clip in the First Heat--Jack Wood Leads Pro Drivers Chicago Driver First Neal Has Poor Luck | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/coney-island-no-haven-from-citys-turmoil-rev-c-n-hogle-warns-urging.html | Coney Island No Haven From City's Turmoil, Rev. C. N. Hogle Warns, Urging Real 'Escape' | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/letters-to-the-times-transient-problem-grows-governmental-units-it.html | Letters to The Times; Transient Problem Grows Governmental Units, It Is Asserted, Are Dodging Responsibility Observations on Congressmen Benny Has Companions Broadcasting in Britain It Is not Be Compared to Ours, an Englishman Asserts The Course of Assessed Valuations PICCANINNY STREET | True | PHILIP E. RYANHENRY WARE ALLEN.HELEN HALL.B. CHARLES-DEANJ. B. MILGRAM.JEAN C. COCHRAN. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/rebel-nazi-pastor-lauded-for-ideals-dr-osborn-praises-niemoeller.html | REBEL NAZI PASTOR LAUDED FOR IDEALS; Dr. Osborn Praises Niemoeller for Effort to Adhere to Spiritual Convictions WOULD SET UP STANDARD Canadian Preacher Says Need for Moral Emphasis Is Challenge to Church | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/evernormal-cash-for-relief-proposed-treasury-would-store-public.html | Ever-Normal Cash for Relief Proposed; Treasury Would Store Public Works Fund | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/the-new-3500000-franklin-k-lane-high-school.html | THE NEW $3,500,000 FRANKLIN K. LANE HIGH SCHOOL | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/acts-on-pay-standards-new-state-board-will-consult-department-heads.html | ACTS ON PAY STANDARDS; New State Board Will Consult Department Heads Wednesday | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/philadelphia-gets-new-strike-truce-yellow-cab-union-drivers-extend.html | PHILADELPHIA GETS NEW STRIKE TRUCE; Yellow Cab Union Drivers Extend Deadline for Contract Until 6 P. M. Today BUT WARN OF A WALKOUT Declare Tie-Up Will Be Called if Demands Are RefusedMayor Expected to Act | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/the-reorganization-plan.html | THE REORGANIZATION PLAN | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/horst-adoption-held-up-chicago-court-will-check-on-fitness-of.html | HORST ADOPTION HELD UP; Chicago Court Will Check on Fitness of Foster-Parents | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/crash-off-france-veiled-in-mystery-belgian-and-british-ships-were.html | CRASH OFF FRANCE VEILED IN MYSTERY; Belgian and British Ships Were in Collision Despite Clear Weather-4 Women Hart | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dick-corroons-goal-wins.html | Dick Corroon's Goal Wins | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/charles-h-wilson-head-of-glens-falls-gas-and-oil-co-and-a-civic.html | CHARLES H. WILSON; Head of Glens Falls Gas and Oil Co. and a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/frnk-j-tappen-former-deputy-chief-of-the-nassau-county-police.html | FRNK J. TAPPEN; Former Deputy Chief of the Nassau County Police | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/japanese-occupy-peiping-to-set-up-rule-by-army-nankings-threat.html | JAPANESE OCCUPY PEIPING TO SET UP RULE BY ARMY; NANKING'S THREAT DEFIED; ENTRY IMPRESSIVE Airplanes Drop Leaflets Promising to Defend City Against Nanking FLOODS HALT ARMY TRAINS Typhoon Damage in Manchuria Has Disorganized Traffic Since Wednesday PEACE MOVE IS BLOCKED Army's Leaders in Tokyo Are Believed to Have Ended All Diplomatic Parleys The Chinese Situation Japanese March Into Peiping Entire City Is Watched JAPANESE TROOPS NOW RULE PEIPING Peace Rumors Revived Tokyo Press Sees War Chinese Still Seek Peace | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/100000-fewer-jobless-total-reduced-to-6082000-from-may-to-june.html | 100,000 FEWER JOBLESS; Total Reduced to 6,082,000 From May to June, Board Reports | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wedding-date-is-set-by-virginia-terlinde-marriage-to-t-wesley.html | WEDDING DATE IS SET BY VIRGINIA TERLINDE; Marriage to T. Wesley Wright to Be Held Sept. 11 in Glen Ridge, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/strike-of-silk-workers-begins-today-in-paterson.html | Strike of Silk Workers Begins Today in Paterson | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/8-saved-in-crash-of-plane-off-china-3-crew-members-missingafter.html | 8 SAVED IN CRASH OF PLANE OFF CHINA; 3 Crew Members MissingAfter Passenger Liner Alights in Sea Near Hong Kong AMERICAN PILOT RESCUED British Destroyer Rushes to Aid Wrecked Ship--5 Die in Air Mishap Off Portugal Plane Crash Kills Five | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/polo-results-national-junior-championship-eastern-league.html | Polo Results; NATIONAL JUNIOR CHAMPIONSHIP EASTERN LEAGUE INTRA-CIRCUIT TOURNAMENT OTHER GAMES. | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/london-analyzes-dollars-outlook-feeling-grows-that-perhaps-u-s.html | LONDON ANALYZES DOLLAR'S OUTLOOK; Feeling Grows That Perhaps U. S. Currency Unit Is Not Really Undervalued FACTORS HELD TEMPORARY Japanese Gold Exports and General Flux of Capital Seen in Passing Role | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fire-record.html | Fire Record | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/held-in-subway-assault-youth-charged-with-knifing-conductor-who-put.html | HELD IN SUBWAY ASSAULT; Youth Charged With Knifing Conductor Who Put Him Off Train | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/charles-e-havens-superintendent-of-art-studio-of-mrs-gertrude-v.html | CHARLES E. HAVENS; Superintendent of Art Studio of Mrs. Gertrude V. Whitney | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lightning-kills-3-fells-14-on-beach-near-riis-park-throws-bathers.html | LIGHTNING KILLS 3, FELLS 14 ON BEACH NEAR RIIS PARK; THROWS BATHERS IN PANIC; BOLT HITS 3 GROUPS Prongs of One Great Lightning Fork Strike Mile-Wide Area IT COMES WITH SQUALL Mows Down Fishermen and Bathers Huddled in Shack and Under Umbrellas BOY, 5, ONE OF VICTIMS Coast Guard Struck in Boat—Heat Kills Two and Five Drown in City  Area Bolt Hits a Coast Guard Strange Bolt Described LIGHTNING KILLS 3, FELLS 14 ON BEACH Scene "Like a Battlefield" Knocked Down In Boat Girl. Hit by Bolt, Dies | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/judith-chausmer-is-wed-in-jersey-newark-girl-and-rev-i-h-perlman.html | JUDITH CHAUSMER IS WED IN JERSEY; Newark Girl and Rev. I. H. Perlman Married in Home of Her Uncle and Aunt | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/deplores-nazi-prejudice-e-e-hausamann-urges-germans-to-recreate.html | DEPLORES NAZI PREJUDICE; E. E. Hausamann Urges Germans to Recreate Respect Due Them | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/2-new-york-teams-in-bridge-finals-four-aces-and-kaplan-group-will.html | 2 NEW YORK TEAMS IN BRIDGE FINALS; ' Four Aces' and Kaplan Group Will Meet Today for the League Championship SHIFT OF PLAY IS REFUSED Will Not Move Here for Last Round--President's Cup to Henry and Miller Shift to New York Refused | True | From a Staff Correspondent. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/use-of-gold-urged-for-reducing-debt-republicans-of-house-banking.html | USE OF GOLD URGED FOR REDUCING DEBT; Republicans of House Banking Committee Say Treasury Could Ease Taxation PROTEST ADDING TO HOARD Ask Effort First to 'Harmonize' World Currencies-U. S. Holdings at $12,470,651,718 Statement by Republicans USE OF GOLD URGED FOR REDUCING DEBT | True | Special to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/steel-makers-set-for-heavy-buying-expect-orders-to-require-all.html | STEEL MAKERS SET FOR HEAVY BUYING; Expect Orders to Require All Their Resources-Hurry to Clear Up Backlogs SCRAP STOCKS BUILT UF Trade Journal Cites Efforts to Get Enough Iron Ore Out to Last Through Winter | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/daytime-concert-is-held-at-lenox-audience-of-5000-on-hand-for-third.html | DAYTIME CONCERT IS HELD AT LENOX; Audience of 5,000 on Hand for Third Program of Berkshire Festival CONDUCTOR IS PRAISED Koussevitzky Leads the Boston Orchestra in Rendition of Schubert Compositions Schubert Muslo playedd Tribute to Acoustics | True | By H. Howard Taubmanspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/johnson-is-winner-in-brussels-meet-first-in-100-meters-in-0106-as.html | JOHNSON IS WINNER IN BRUSSELS MEET; First in 100 Meters in 0:10.6 as Other Americans Score-San Romani Victor in Sweden | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/rfc-lists-grants-at-11813479922-1799984880-of-total-to-end-of-july.html | RFC LISTS GRANTS AT $11,813,479,922; $1,799,984,880 of Total to End of July Aided Relief92% of Bank Loans Repaid | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/miss-leboutillier-in-lineup.html | Miss LeBoutillier In Line-up | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sharwsbury-four-in-top-conquers-monmouth-quartet-52-as-harrison.html | SHARWSBURY FOUR IN TOP; Conquers Monmouth Quartet, 5-2, as Harrison Excels | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/warns-against-pride-rev-w-e-darnell-urges-charity-toward-mistakes.html | WARNS AGAINST PRIDE; Rev. W. E. Darnell Urges Charity Toward Mistakes of Others | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/easts-nine-scores-72.html | East's Nine Scores, 7-2 | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/says-milk-strikers-gain-upstate-union-leader-reports-sales-diverted.html | SAYS MILK STRIKERS GAIN; Up-State Union Leader Reports Sales Diverted From Sheffield | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kennedys-erins-son-impressive-at-annual-sagamore-horse-show.html | Kennedy's Erin's Son Impressive At Annual Sagamore Horse Show; Captures the Hunter Championship and Annexes Honors in Two important Stake Events--Golden Brew Adds Jumper Crown for Stable--Gorgeous Beats Adare in Sixth Jump-Off | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/40253620-bet-on-races-figure-on-massachusetts-season-indicates.html | $40,253,620 BET ON RACES; Figure on Massachusetts Season Indicates $2,000,000 State Taxes | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/nice-doubts-roosevelt-3d-term.html | Nice Doubts Roosevelt 3d Term | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/prudencebond-plan-plea-committee-also-claims-87-of-needed-twothirds.html | PRUDENCE-BOND PLAN PLEA; Committee Also Claims 87% of Needed Two-thirds Deposit | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/brazil-is-told-u-s-lends-destroyers-press-release-asserts-six-old.html | BRAZIL IS TOLD U. S. LENDS DESTROYERS; Press Release Asserts Six Old Vessels Are Involved in Deal Seen as a Beau Geste HULL IN FAVOR OF PLAN But Washington Says the Actual Transfer Will Have to Wait for Government Approval U. S. Denies Ceding Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hit-by-miniaturetrain-girl-3-walks-onto-the-tracks-at-rockaway.html | HIT BY MINIATURETRAIN; Girl, 3, Walks Onto the Tracks at Rockaway Beach | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/moses-denounces-shut-sihool-yvards-locking-so-many-of-themin-face.html | MOSES DENOUNCES SHUT SiHOOL YVARDS; Locking So Many. of Them-in Face of the Public, Need Is 'Scandalous,' He Asserts SCORES 'INERTIA, RED TAPE' Also Cites 'Janitor-Custodian Racket' and Tells of Grass Growing in Play Fields Says He Speaks for Public Examples in Other Boroughs | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/man-stabbed-in-argument.html | Man Stabbed in Argument | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/steel-output-rate-increases-to-86-nationwide-production-index-for.html | STEEL OUTPUT RATE INCREASES TO 86%; Nation-Wide Production Index for Ingots Last Week 4 Points Up in Fortnight CONSUMPTION AT RECORD High Levels in March and April Due to Special SituationScrap Market Firm Auto Production Holds Well Rails Order Freely for Repairs | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dr-s-s-wise-scores-palestine-splitup-tells-zionist-congress-answer.html | DR. S. S. WISE SCORES PALESTINE SPLIT-UP; Tells Zionist Congress Answer to Britain on Partition Plan Must Be, 'We Cannot' DOUBTS ITS AID TO PEACE Rabbi, Fighting Losing Battle, Makes Clear He Will Bow to Majority Decision Outlines Reply to Britain Sees Peace Postponed Arabs in Chile Protest | True | By Clarence K. Streitwireless To the New York Times | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/salvationist-leader-urges-faith-in-god-it-would-solve-more-problems.html | SALVATIONIST LEADER URGES FAITH IN GOD; It Would Solve More Problems Than Reliance on Ingenuity, He Says at Ocean Grove | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/honors-to-ross-spaniel-cocker-ch-nonquitt-notable-is-best-at-wilkes.html | HONORS TO ROSS SPANIEL; Cocker Ch. Nonquitt Notable Is Best at Wilkes Barre | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/handball-final-put-off.html | Handball Final Put Off | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT WHITE MOUNTAINS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/kelly-spurns-bar-in-judges-choice-philadelphia-democratic-chief.html | KELLY SPURNS BAR IN JUDGES CHOICE; Philadelphia Democratic Chief Adheres to Plan of Backing Slates of 2 Major Parties INQUIRER IS SARCASTIC Editorial Accuses Him of Attempting 'a Polical CourtPacking Program' Kelly Cites Tradition Editorial Scores Action | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/commodity-average-declined-last-week-index-918-of-1926-compares.html | COMMODITY AVERAGE DECLINED LAST WEEK; Index, 91.8% of 1926, Compares With Year's High Level of 94.7 | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/fort-hamilton-game-off.html | Fort Hamilton Game Off | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sir-frederick-gardiner-former-head-of-chamber-of-commerce-in.html | SIR FREDERICK GARDINER; Former Head of Chamber of Commerce in Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/rural-physicians.html | RURAL PHYSICIANS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/brendy-home-first-in-echo-bay-event-millars-craft-close-winner-over.html | BRENDY HOME FIRST IN ECHO BAY EVENT; Millar's Craft Close Winner Over Aileen and Frolic in Highlight of Regatta LIGHT WIND IS HANDICAP Bobkat, Caprice and Minkie Also Are Victors--43 Boats Compete in Eight Classes Brendy Ahead by 16 Seconds An Imposing Lead THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hails-irish-in-america-whalen-is-speaker-at-hibernians-fete-in.html | HAILS IRISH IN AMERICA; Whalen Is Speaker at Hibernians' Fete in Lackawanna County, Pa. | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/theodore-peyser-congressman-dies-represented-the-silk-stocking-17th.html | THEODORE PEYSER, CONGRESSMAN, DIES; Represented the Silk Stocking 17th District After Defeat of Ruth Baker Pratt FORMER INSURANCE MAN Credited With Having Sold Million-Dollar Life Policies to 33 Clients Entered Politics in 1932 Aided by Wagner Native of West Virginia. | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/arbitration-plan-urged-essex-bar-group-would-keep-commercial.html | ARBITRATION PLAN URGED; Essex Bar Group Would Keep Commercial Disputes From Courts | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/governors-island-blues-bow.html | Governors Island Blues Bow | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/u-s-corporations-lead-among-reich-investors.html | U. S. Corporations Lead Among Reich Investors | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dewey-still-firm-in-refusal-to-seek-prosecutors-post-resists-strong.html | DEWEY STILL FIRM IN REFUSAL TO SEEK PROSECUTOR'S POST; Resists Strong Effort to Put Him on Fusion Ticket as Mayor's Running Mate COOPER PETITIONS READY La Guardia Group Also Set for Filing Tomorrow-- Flynn of Bronx Sees Roosevelt To File Petitions for Cooper DEWEY STILL FIRM IN REFUSAL TO RUN Ingersoll Is Opposed Untermyer Backs Mahoney Democrats Gird for Fight Fight on Sullivan Pressed | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/hangs-himself-from-tree.html | Hangs Himself From Tree | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/charles-s-mgregor-former-new-york-realty-dealer-is-stricken-at.html | CHARLES S. M'GREGOR; Former New York Realty Dealer Is Stricken at Saranac Lake | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/cotton-men-await-crop-report-today-interest-centers-in-first.html | COTTON MEN AWAIT CROP REPORT TODAY; Interest Centers in First Estimate of Season by the Government COTTON MEN LOOK TO CROP REPORT COTTON HIGHER IN SOUTH Prices in New Orleans Rise 4 to 14 Points in Week | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/john-f-thomas-union-veteran-who-fought-in-several-battles-dies-at.html | JOHN F. THOMAS; Union Veteran Who Fought in Several Battles Dies at 96 | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/five-persons-killed-as-two-cars-crash-retired-upstate-banker-is.html | FIVE PERSONS KILLED AS TWO CARS CRASH; Retired Up-State Banker Is Among Victims in Head-On Collision Near Rome, N. Y. | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/bronxville-women-fatally-hurt.html | Bronxville Women Fatally Hurt | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/william-h-tuck-steel-man-stricken-controller-for-20-years-of-the.html | WILLIAM H. TUCK, STEEL MAN, STRICKEN; Controller for 20 Years of the Ludlam Steel Company An Efficiency Expert | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/cards-triumph-32-then-tie-phils-66-medwick-hits-3-homers-2-in.html | CARDS TRIUMPH, 3-2, THEN TIE PHILS, 6-6; Medwick Hits 3 Homers, 2 in Opener--Dean Retires in 6th of 12-Inning Nightcapp | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/dutch-view-money-pact-favor-something-less-frail-than-the.html | DUTCH VIEW MONEY PACT; Favor Something Less 'Frail' Than the Tripartite Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/normandie-tops-own-atlantic-speed-mark-makes-eastward-crossing-at.html | Normandie Tops Own Atlantic Speed Mark; Makes Eastward Crossing at 31.20 Knots | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/books-published-today.html | Books Published Today | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/yonkers-club-triumphs-takes-u-s-canoe-championshippendleton-team.html | YONKERS CLUB TRIUMPHS; Takes U. S. Canoe Championship-- Pendleton Team Second | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/child-bride-switched-two-days-of-school-discipline-end-her.html | CHILD BRIDE SWITCHED; Two Days of School Discipline End Her Education in Tennessee | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/man-said-to-be-121-to-be-feted-again-home-inmate-awaiting-birthday.html | MAN, SAID TO BE 121, TO BE FETED AGAIN; Home Inmate, Awaiting Birthday Party, Ambitious to Travel-Still in Sound Health | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/famed-bermuda-cedars-suffer-disease-attack.html | Famed Bermuda Cedars Suffer Disease Attack | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-p-m-brett-has-a-son.html | Mrs. P. M. Brett Has a Son | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/sea-scout-trophy-won-by-glen-cove-boys-of-ship-barracuda-get-cup.html | SEA SCOUT TROPHY WON BY GLEN COVE; Boys of Ship Barracuda Get Cup Permanently for Victory in Nassau County Regatta 100 BOYS PARTICIPATE Prize WinnersAlsoTake a Challenge Rowing Contest From Floral Park Crew | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/vocational-guidance-forum.html | Vocational Guidance Forum | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/charles-r-smith.html | CHARLES R. SMITH | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/murphys-relief-work-again-saves-yanks-dodgers-lose-and-tie-giants.html | Murphy's Relief Work Again Saves Yanks; Dodgers Lose and Tie; Giants Split; YANKS TOP INDIANS 6-5, FOR 8TH IN ROW But Champions Go Without a Home Run for First Time in Eleven Games CHANDLER WINS ON MOUND Lazzeri's Fine Fielding Aids Youngster and Also Helps Murphy in Ninth Allen Replaces Whitehill Fine Record on Home Stand AS THE YANKEES BEAT THE INDIANS YESTERDAY TO SWEEP THE SERIES | True | By James P. Dawson | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/henkel-takes-net-title-beats-mcgrath-in-german-final-16-63-86-36-61.html | HENKEL TAKES NET TITLE; Beats McGrath in German Final, 1-6, 6-3, 8-6, 3-6, 6-1 | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/deaths.html | Deaths | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/lindbergh-visits-france-makes-surprise-flight-to-see-dr-carrel-his.html | LINDBERGH VISITS FRANCE; Makes Surprise Flight to See Dr. Carrel, His Collaborator | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/henry-w-whitehead.html | HENRY W. WHITEHEAD | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/teaser-beats-vixen-in-star-class-race-grover-leads-lloyd-to-finish.html | TEASER BEATS VIXEN IN STAR CLASS RACE; Grover Leads Lloyd to Finish in Seaside Park RegattaStorm Hampers Fleet | True | Special to THE NEW YORK TIMES. | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/steamer-races-disaster-lake-skipper-daughter-as-mate-saves-25.html | STEAMER RACES DISASTER; Lake Skipper, Daughter as Mate, Saves 25 Passengers | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/value-of-college-affirmed-at-ny-u-survey-there-tends-to-refute.html | VALUE OF COLLEGE AFFIRMED AT N.Y. U; Survey There Tends to Refute 'Depressing' Conclusions of a Recent Book CLASS OF 1911 IS STUDIED Of 48 Commerce Alumni Who Reply, Only One Is Jobless-Average Income $11,440 Only One in Forty-eight Is Jobless Factors Other Than Economic | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/governors-island-victor-at-polo-96-yellows-3-in-fifth-chukker-top.html | GOVERNORS ISLAND VICTOR AT POLO, 9-6; Yellows' 3 in Fifth Chukker Top Blind Brook Esquires in Eastern League SOUTH SHORE SCORES, 12-4 Floyd Is Star Against Ramapo Blues--Blind Brook Knights and Bethpage Also Win | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/red-sox-lose-130-after-a-76-victory-take-12th-straight-then-bow-to.html | RED SOX LOSE, 13-0, AFTER A 7-6 VICTORY; Take 12th Straight, Then Bow to Whitehead as White Sox Collect 16 Hits | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/wins-chemistry-award.html | WINS CHEMISTRY AWARD | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/money-easy-on-berlin-market.html | Money Easy on Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/museum-expedition-sails-from-seattle-group-going-to-alaska-on-field.html | MUSEUM EXPEDITION SAILS FROM SEATTLE; Group Going to Alaska on Field Work for New Hall of North Auto American Mammals Here- | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/held-on-extortion-charge.html | Held on Extortion Charge | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-robert-w-bonygne-wife-of-new-york-lawyer-was-at-graduate-of.html | MRS. ROBERT W. BONYGNE; Wife of New York Lawyer Was at Graduate of Hunter | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/holland-reports-foreign-trade-rise-both-exports-and-imports-higher.html | HOLLAND REPORTS FOREIGN TRADE RISE; Both Exports and Imports Higher in June and HalfYear Than in 1936 TREATIES ARE NEGOTIATED Further Commercial Improvement Is Seen as a Result of Recent Bilateral Agreements | True | By Paul Catzwireless To the New York Times. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/tells-of-hunt-for-nin-minister-of-justice-says-search-continues-for.html | TELLS OF HUNT FOR NIN; Minister of Justice Says Search Continues for Slain Leader | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/new-empire-view-predicted.html | New Empire View Predicted | True | | C1B 348107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/athletics-win-54-73-turn-back-browns-in-twin-billtwo-homers-for.html | ATHLETICS WIN, 5-4, 7-3; Turn Back Browns In Twin Bill-Two Homers for Moses | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/28-saved-from-ship-off-british-columbia-captain-and-five-remain-on.html | 28 SAVED FROM SHIP OFF BRITISH COLUMBIA; Captain and Five Remain on the Freighter Nereus, Stranded on Rocks in Fog | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/farmer-11-seeks-top-onion-market-r-a-porter-jr-son-of-state.html | FARMER, 11, SEEKS TOP ONION MARKET; R. A. Porter Jr., Son of State Commissioner, Harvests 82 Bushels From Acre FINDS FATHER'S PRICE LOW Solved Part of Labor Problem, He Reveals, by Hiring Brother, 8, With Ice Cream Cones | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/score-in-monmouth-polo.html | Score in Monmouth Polo | True | Special to THE NEW YORK TIMES. | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/troth-announced-for-linda-leeds-new-york-girl-spence-school.html | TROTH ANNOUNCED FOR LINDA LEEDS; New York Girl, Spence School Graduate, to Be Married to Thomas R. Bassett SHE ALSO STUDIED ABROAD Bride-Elect Is an Alumna of Vassar--Fiance Graduated at Princeton in 1934 | True | | C1B 348107 |
| 1937-08-09 | 1937-08-09 | https://www.nytimes.com/1937/08/09/archives/mrs-norton-says-the-men-in-congress-tell-secrets.html | Mrs. Norton Says the Men In Congress Tell Secrets | True | | C1B 348107 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/slow-of-speech.html | SLOW OF SPEECH | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/japanese-navy-men-slain-by-chinese-near-airfield-shanghai-situation.html | JAPANESE NAVY MEN SLAIN BY CHINESE NEAR AIRFIELD; SHANGHAI SITUATION TENSE; CHAPEI NEAR PANIC | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/buying-office-adds-accounts.html | Buying Office Adds Accounts | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/consolidated-oil-earns-9434917-six-months-profit-compares-with.html | CONSOLIDATED OIL EARNS $9,434,917; Six Months' Profit Compares With $7,029,374 in the Same Period Last Year | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/publisher-takes-floor-review-of-reviews-concern-leases-at-114116.html | PUBLISHER TAKES FLOOR; Review of Reviews Concern Leases at 114-116 East 16th St. | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/katzphillips-tie-varirocatropa-with-65-in-amateurpro-tourney.html | Katz-Phillips Tie Variro-Catropa With 65 in Amateur-Pro Tourney; Oceanside and Links Club Partners Share Honors in Long Island Best-Ball Event With Peninsula Team-Karch-Pettigrew Return 66, Cavanagh-Cinci Next With 67 | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/trenton-valley-distillers-case.html | Trenton Valley Distillers Case | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/baltimore-post-to-j-d-coleman.html | Baltimore Post to J. D. Coleman | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/3year-negotiation-ends-65suite-house-in-post-avenue-sold-after.html | 3-YEAR NEGOTIATION ENDS; 65-Suite House in Post Avenue Sold After Foreclosure Contest | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/gets-voice-in-new-haven-case.html | Gets Voice in New Haven Case | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/motor-cycle-racing-thursday.html | Motor Cycle Racing Thursday | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/strikes-this-year-setting-new-mark-state-chamber-lists-2512-in.html | STRIKES THIS YEAR SETTING NEW MARK; State Chamber Lists 2,512 in First Half, Against 1,077 in Like Period of 1936 | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/kaufman-wins-at-bay-ridge.html | Kaufman Wins at Bay Ridge | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/three-held-in-still-blast.html | Three Held in Still Blast | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/honduran-rebel-leaders-reported-shot-by-guatemalans-under-dictators.html | Honduran Rebel Leaders Reported Shot By Guatemalans Under Dictators' Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/scrap-dealers-arrive-britons-not-interested-in-the-leviathan-just.html | SCRAP DEALERS ARRIVE; Britons Not Interested in the Leviathan, Just 'Looking Around' | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/charles-e-f-mcanns-hosts-at-bar-harbor-they-entertain-with-a.html | CHARLES E. F. M'CANNS HOSTS AT BAR HARBOR; They Entertain With a Luncheon on Yacht-William Procters Have Guests at Musicale | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reserve-balances-decrease-in-week-loans-increase-124000000-in-the.html | RESERVE BALANCES DECREASE IN WEEK; Loans Increase $124,000,000 in the Period to Aug. 4, Member Banks Report | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/clinton-trusty-flees-returns.html | Clinton Trusty Flees, Returns | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/dance-in-greenwich-to-benefit-hospital-mrs-edward-thordgray-and.html | DANCE IN GREENWICH TO BENEFIT HOSPITAL; Mrs. Edward Thord-Gray and Miss Harriet Malley Lead in Planning Aug. 27 Fete | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/erickson-with-67-leads-for-medal-californian-5-under-par-in-u-s.html | ERICKSON, WITH 67 LEADS FOR MEDAL; Californian 5 Under Par in U. S. Public Links Play at San Francisco | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lets-burlington-expand-i-c-c-consents-to-roads-merging-of-north.html | LETS BURLINGTON EXPAND; I. C. C. Consents to Road's Merging of North Platte Valley Lines | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/primary-slates-due-by-midnight-tonight-elections-board-prepares-for.html | Primary Slates Due by Midnight Tonight; Elections Board Prepares for Final Rush | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/approve-companys-dissolution.html | Approve Company's Dissolution | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/worlds-fastest-lens-snaps-rays-of-nebulae-80000000-lightyears-from.html | World's Fastest Lens Snaps Rays of Nebulae 80,000,000 Light-Years From the Earth | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/miss-lizzie-jane-maulay.html | MISS LIZZIE JANE M'AULAY | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/candy-peak-for-1936-per-capita-consumption-in-year-at-16-pounds.html | CANDY PEAK FOR 1936; Per Capita Consumption in Year, at 16 Pounds, Topped 1929 | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/old-babe-beloved-elephant-dying-of-age-in-washington-zoo-with-chum.html | Old Babe, Beloved Elephant, Dying of Age In Washington Zoo With Chum Far Away | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/-dressed-frys-for-sale-offered-by-landon-in-ad.html | " Dressed Frys for Sale" Offered by Landon in Ad | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/kilmer-yearlings-sold-average-of-3107-realized-for-52-head-at.html | KILMER YEARLINGS SOLD; Average of $3,107 Realized for 52 Head at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/carlton-defends-policy-tells-nlrb-in-seattle-western-union-aims-at.html | CARLTON DEFENDS POLICY; Tells NLRB in Seattle Western Union Aims at Fairness | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/new-paris-gowns-flare-below-knee-princess-dresses-notable-for.html | NEW PARIS GOWNS FLARE BELOW KNEE; Princess Dresses Notable for Extravagant Pink Flounces on Black Satin | True | By Virginia Pope | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/douglas-to-head-sec-washington-hears-but-wall-st-is-said-to-hold.html | Douglas to Head SEC, Washington Hears, But Wall St. Is Said to Hold Him Radical | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/davila-leases-suite-former-chilean-envoy-among-those-taking.html | DAVILA LEASES SUITE; Former Chilean Envoy Among Those Taking Apartments Here | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/d-c-cooley.html | D. C. COOLEY | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wood-field-and-stream-blues-in-nearby-waters.html | Wood, Field and Stream; Blues in Near-by Waters | True | By Raymond R. Camp | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/kilpatrick-urges-freer-education-retiring-teacher-of-teachers-calls.html | KILPATRICK URGES FREER EDUCATION; Retiring 'Teacher of Teachers' Calls for More Democracy in School Principies | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/parcell-artist-to-wed-bride-will-be-the-subject-of-his-prizewinning.html | PARCELL, ARTIST, TO WED; Bride Will Be the Subject of His Prize-Winning Portrait | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bridges-and-10000-ila-ousted-by-afl-on-coast.html | Bridges and 10,000 I.L.A. Ousted by A.F.L. on Coast | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pequot-yacht-club-crew-wins-stetson-triumphs-in-junior-sailing.html | Pequot Yacht Club Crew Wins; STETSON TRIUMPHS IN JUNIOR SAILING | True | By John Rendel | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lockedup-playgrounds.html | LOCKED-UP PLAYGROUNDS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/revised-wage-bill-offered-to-house-committee-makes-59-changes-in.html | REVISED WAGE BILL OFFERED TO HOUSE; Committee Makes 59 Changes in Senate Version, Chiefly on Child Labor and Import Ban | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pompoon-out-for-year.html | POMPOON OUT FOR YEAR | True | Special to THE NEW YORK TIMES. | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/gold-suggestion-for-debt-assailed-wall-st-bankers-also-hitplan-to.html | GOLD SUGGESTION FOR DEBT ASSAILED; Wall St. Bankers Also Hit-Plan to End Buying Pending Some, Currency 'Harmony' | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/court-bars-strike-by-hospital-union-issues-temporary-injunction-in.html | COURT BARS STRIKE BY HOSPITAL UNION; Issues Temporary Injunction in Brooklyn Against Employes of Jewish Institution | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/hearing-set-on-club-deal-hearing-set-on-club-deal.html | HEARING SET ON CLUB DEAL; HEARING SET ON CLUB DEAL | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/brazil-gains-on-cotton-exports-in-first-half-are-21-more-than.html | BRAZIL GAINS ON COTTON; Exports in First Half Are 21% More Than Similarly in 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/warns-on-wickwire-steel-rights.html | Warns on Wickwire Steel Rights | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/a-b-see-elevator-co-is-formally-ended-all-stockholders-meet-in.html | A. B. SEE ELEVATOR CO. IS FORMALLY ENDED; All Stockholders Meet in Jersey City and Finish Details for Sale to Westinghouse | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sales-of-mine-stock-shown-by-the-sec-testimony-in-austin-silver-co.html | SALES OF MINE STOCK SHOWN BY THE SEC; Testimony in Austin Silver Co. Hearing Reveals Prices Were Below Those on Curb | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/schriver-scores-ace-in-tourney-orange-county-exprosecutor-sinks.html | SCHRIVER SCORES ACE IN TOURNEY; Orange County Ex-Prosecutor Sinks Second 135-Yard Shot at the Forest Hill Club | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lead-thief-cuts-cable-disrupting-200-phones.html | Lead Thief Cuts Cable Disrupting 200 Phones | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/deaths.html | Deaths | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/parker-and-miss-marble-lead-way-in-eastern-turf-court-tennis.html | Parker and Miss Marble Lead Way in Eastern Turf Court Tennis Tournament; YOUNG GOAST STAR IS VICTOR IN UPSET | True | By Allison Danzig | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cotton-estimate-slows-dry-goods-u-s-report-of-15593000-bales-cuts.html | COTTON ESTIMATE SLOWS DRY GOODS; U. S. Report of 15,593,000 Bales Cuts Buying at Domestics and Linen Showing | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/edgewater-normal-aguin-strikers-in-2-plants-return-and-ford-company.html | EDGEWATER NORMAL AGAIN; Strikers in 2 Plants Return and Ford Company Resumes | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cricketers-in-bermuda-touring-new-york-team-will-play-first-of-six.html | CRICKETERS IN BERMUDA; Touring New York Team Will Play First of Six Matches Today | True | Special Cabel to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/soviet-girl-quadruplets-born-in-may-surviving.html | Soviet Girl Quadruplets, Born in May, Surviving | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/apartment-to-rise-at-955-5th-avenuee-15story-structure-planned-as.html | APARTMENT TO RISE AT 955 5TH AVENUE; 15-Story Structure Planned as Residence of Late J. Horace Harding Is Purchased | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/japanese-exodus-helps-strategy-evacuation-of-nationals-at-inland.html | JAPANESE EXODUS HELPS STRATEGY; Evacuation of Nationals at Inland Ports in China Now Is an Aid to Japan's Navy | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/new-air-service-forecast-by-pruss-captain-of-hindenburg-asserts.html | NEW AIR SERVICE FORECAST BY PRUSS; Captain of Hindenburg Asserts Helium-Inflated Zeppelins Will Make Bi-Weekly Trips | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/london-hearspoison-pen-a-fine-study-of-havoc-wrought-by-anonymous.html | LONDON HEARSPOISON PEN; A Fine Study of Havoc Wrought by Anonymous Letters | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mountain-party-for-joseph-mkee-former-acting-mayor-of-this-city.html | MOUNTAIN PARTY FOR JOSEPH M'KEE; Former Acting Mayor of This City Celebrates Birthday at Bretton Woods Hotel | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/goodyears-profit-jumps-8068352-made-in-six-months3598683-a-year.html | GOODYEAR'S PROFIT JUMPS; $8,068,352 Made in Six Months$3,598,683 a Year Before | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-r-f-satterley-has-son.html | Mrs. R. F. Satterley Has Son | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/george-kline.html | GEORGE KLINE | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/john-p-carmody-assistant-secretary-of-city-tunnel-authority-dies-at.html | JOHN P. CARMODY; Assistant Secretary of City Tunnel Authority Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/utility-auction-put-off-court-stays-banks-plan-to-selljersey.html | UTILITY AUCTION PUT OFF; Court Stays Bank's Plan to Sell--Jersey Central Power Stock | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/win-harmonica-contest-three-queens-boys-chosen-for-citywide.html | WIN HARMONICA CONTEST; Three Queens Boys Chosen for City-Wide Competition | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cotton-yield-set-at-15593000-bales-indicated-output-an-acre-tops.html | COTTON YIELD SET AT 15,593,000 BALES; Indicated Output an Acre Tops the 10-Year Average at 223.3 Pounds | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/british-idleness-rises-a-little.html | British Idleness Rises a Little | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/japan-protects-peiping.html | JAPAN "PROTECTS" PEIPING | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/congress-pushes-drive-to-adjourn-committees-work-fast-and-barkley.html | CONGRESS PUSHES DRIVE TO ADJOURN; Committees Work Fast and Barkley Even Mentions Aug. 17 as a Time to Quit | True | By Turner Catledge | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/weeks-failures-higher-total-of-156-tops-1936-by-76-dun-bradstreet.html | WEEK'S FAILURES HIGHER; Total of 156 Tops 1936 by 7.6%, Dun & Bradstreet Reports | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bohack-trustees-attacked-in-suit-three-nieces-and-a-nephew-demand-a.html | BOHACK TRUSTEES ATTACKED IN SUIT; Three Nieces and a Nephew Demand Accounting and Removal of Seven | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-hauptmann-visits-trenton.html | Mrs. Hauptmann Visits Trenton | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/drakes-restaurant-closed-by-walkout-had-kept-open-night-and-day-for.html | Drake's Restaurant Closed by Walkout; Had Kept Open Night and Day for 37 Years | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/jacksons-favored-wise-mentor-romps-to-fivelength-triumph-at.html | Jackson's Favored Wise Mentor Romps to Five-Length Triumph at Saratoga; WISE MENTOR WINS $3,025 TROY STAKES | True | By Bryan Field | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/newark-defeats-montreal-11-to-1-beggs-holds-rivals-to-4-hits-for.html | NEWARK DEFEATS MONTREAL 11 TO 1; Beggs Holds Rivals to 4 Hits for 16th Victory-Team's Lead Now 25 Games | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/births.html | Births | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lowryfranklin.html | Lowry-Franklin | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wallpaper-sales-put-ahead-of-1929-volume-likely-to-reach-50000000.html | WALLPAPER SALES PUT AHEAD OF 1929; Volume Likely to Reach $50,000,000 in 3 Years, Institute Head Declares at Show Here | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/miss-frances-tomes-will-be-bride-sept-18-brooklyn-girl-will-be.html | MISS FRANCES TOMES WILL BE BRIDE SEPT. 18; Brooklyn Girl Will Be Married to Paul Seward in Church at Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/shirley-carter-industrialist-and-chairman-of-virginia-hospital.html | SHIRLEY CARTER; Industrialist and Chairman of Virginia Hospital Board | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/jersey-city-beaten-by-toronto-7-to-2-mangum-routed-by-maple-leafs.html | JERSEY CITY BEATEN BY TORONTO, 7 TO 2; Mangum Routed by Maple Leafs in Series Opener-Nekola Holds Losers to 8 Blows | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/troth-announced-of-louise-de-wolf-alumna-of-kendall-hall-and.html | TROTH ANNOUNCED OF LOUISE DE WOLF; Alumna of Kendall Hall and Kinyon's School to Be Bride of Emil Arthur Kratovil | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/evergreen-farms-beats-rumson-158-combs-with-7-goals-paces-victors.html | EVERGREEN FARMS BEATS RUMSON, 15-8; Combs, With 7 Goals, Paces Victors in Northeastern Intra-Circuit Polo | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/eight-nations-favor-newworld-money-parley.html | Eight Nations Favor New-World Money Parley | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/rockaway-bus-line-halted.html | Rockaway Bus Line Halted | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/investors-in-trust-wiped-out-says-sec-15000000-put-into-american.html | INVESTORS IN TRUST WIPED OUT, SAYS SEC; $15,000,000 Put Into American Utilities & General in 1929 Gone in 1933, Is Charge | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pepsicola-order-denied-court-bare-examination-before-trial-of.html | PEPSI-COLA ORDER DENIED; Court Bare Examination Before Trial of Investor's Suit | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/weizmann-drafts-program-for-zion-special-committee-debates-plan-on.html | WEIZMANN DRAFTS PROGRAM FOR ZION; Special Committee Debates Plan on Partition in an All-Night Session | True | By Clarence K. Streit | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cycle-cards-set-semiweekly.html | Cycle Cards Set Semi-Weekly | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/howard-g-brooks.html | HOWARD G. BROOKS | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/babson-sees-decline-in-protestant-rolls-he-asserts-christian-herald.html | BABSON SEES DECLINE IN PROTESTANT ROLLS; He Asserts Christian Herald Totals. Carry Names of 'Millions' Gone From Church | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/witness-is-found-in-pradier-killing-woman-is-said-to-have-taken.html | WITNESS IS FOUND IN PRADIER KILLING; Woman Is Said to Have Taken 8-Day Trip With Policeman Who Is Held as Slayer | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/automat-strikers-warned-by-mayor-must-not-impede-traffic-he-says.html | AUTOMAT STRIKERS WARNED BY MAYOR; Must Not Impede Traffic, He Says, but 500 Again March Noisily in Times Square | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/dr-frederick-crounse.html | DR. FREDERICK CROUNSE | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fastest-pace-set-in-world-industry-bureau-of-agricultural-economics.html | FASTEST PACE SET IN WORLD INDUSTRY; Bureau of Agricultural Economics Says 1929 Top Was Passed in December | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-a-f-walker.html | MRS. A. F. WALKER | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/state-golf-begins-today-ninetythree-women-will-compete-for-title-at.html | STATE GOLF BEGINS TODAY; Ninety-three Women Will Compete for Title at Syracuse | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bond-market-dull-treasuries-mixed-trading-generally-is-highly.html | BOND MARKET DULL; TREASURIES MIXED; Trading, Generally, Is Highly Selective, With No Group Outstanding | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reports-china-purchase-newspaper-tells-of-contract-for-20000000.html | REPORTS CHINA PURCHASE; Newspaper Tells of Contract for 20,000,000 Gallons. of Gasoline | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/japan-closes-grip-on-all-north-china-only-two-foreign-concessions.html | JAPAN CLOSES GRIP ON ALL NORTH CHINA; Only Two Foreign Concessions Remain Free of Domination in Hopeh and Chahar | True | By Anthony Billingham | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-bonynges-funeral.html | Mrs. Bonynge's Funeral | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/9-fined-under-new-law-truck-drivers-up-for-violating-statute-on.html | 9 FINED UNDER NEW LAW; Truck Drivers Up for Violating Statute on Working Hours | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/treasury-urges-tax-leak-plug-now-magill-meets-attack-by-house.html | TREASURY URGES TAX LEAK PLUG NOW; Magill Meets Attack by House Committee Republicans on 'Hurried' Step | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS. N. Y. | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/maiani-owner-of-trotting-star-arrives-to-arrange-match-race-italian.html | Maiani, Owner of Trotting Star, Arrives to Arrange Match Race; Italian Believes His Muscletone Can Beat Baker's Greyhound--Horsemen Are to Decide Later on the Place, Date and Distance of International Contest | True | By Arthur J. Daley | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/louis-a-finnerty.html | LOUIS A. FINNERTY | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/i-c-c-peril-is-seen-in-reorganization-eastman-tells-senate-group.html | I. C. C. PERIL IS SEEN IN REORGANIZATION; Eastman Tells Senate Group Safeguards Are Threatened by Robinson Bill | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/unallied-unions-reveal-objectives-tribute-to-racketeers-violence.html | UN-ALLIED UNIONS REVEAL OBJECTIVES; 'Tribute to Racketeers,' Violence, Coercion, Intimidation Barred in By-Laws | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/tinder-box-first-at-suffolk-downs-leads-teddy-patic-to-wire-in.html | TINDER BOX FIRST AT SUFFOLK DOWNS; Leads Teddy Patic to Wire In Brookline Purse, With I'm So Dry Third | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/end-strike-at-ra-homesteads.html | End Strike at RA Homesteads | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/thugs-strip-actor-of-clothes-on-street-two-suspects-seizedsaid-by.html | THUGS STRIP ACTOR OF CLOTHES ON- STREET; Two Suspects Seized-Said by Police to Have Been Carrying Victim's Garments | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cara-fights-baron-tonight.html | Cara Fights Baron Tonight | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fire-imperils-3-french-towns.html | Fire Imperils 3 French Towns | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/loyalists-dig-in-for-cuenca-stand-rebel-guns-and-planes-launch-push.html | LOYALISTS DIG IN FOR CUENCA STAND; Rebel Guns and Planes Launch Push in Northwest-Firing Is Reported in Toledo | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/german-plane-ready-for-atlantic-flight-test-hop-will-start-tonight.html | GERMAN PLANE READY FOR ATLANTIC FLIGHT; Test Hop Will Start Tonight at Midnight-Craft to Arrive Here Saturday | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/girl-scout-camp-babel-of-tongues-international-jamboree-gets-under.html | GIRL SCOUT CAMP BABEL OF TONGUES; International Jamboree Gets Under Way in Westchester by Use of Sign Language | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/giants-open-against-bees-today-with-hope-of-cutting-cubs-lead.html | Giants Open Against Bees Today With Hope of Cutting Cubs' Lead; Schedule for Next Six Days Favors Terrymen, Phils Following Boston to Polo Grounds Friday, While Pirates and Reds Play Be at Chicago-Cantwell Goes to Dodgers in Cash Deal | True | By Louis Effrat | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/dr-f-w-shepherdson-national-fraternity-head-and-editorial-writer.html | DR. F. W. SHEPHERDSON; National Fraternity Head and Editorial Writer Dies on Bus | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/394-war-planes-test-londons-defenses-172-bombers-stage-attack-at.html | 394 WAR PLANES TEST LONDON'S DEFENSES; 172 Bombers Stage 'Attack' at Night in Opening of the Two-Day Manoeauvres | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/neutrality-in-city-race-is-pledged-by-roosevelt-as-copeland-assails.html | NEUTRALITY IN CITY RACE IS PLEDGED BY ROOSEVELT AS COPELAND ASSAILS HIM; STAND IS REPEATED | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reich-backs-hull-plan-expresses-accord-with-idea-of-nonuse-of-force.html | REICH BACKS HULL PLAN; Expresses Accord With Idea of Non-Use of Force Between Nations | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/boy-scouts-close-world-jamboree-28000-march-in-review-before.html | BOY SCOUTS CLOSE WORLD JAMBOREE; 28,000 March in Review Before Baden-Powell--Netherlands Praised for Hospitality | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/son-to-mrs-edward-d-burns.html | Son to Mrs. Edward D. Burns | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wadsworth-is-appointed-named-on-fair-commission-as-last.html | WADSWORTH IS APPOINTED; Named on Fair Commission as Last Congressional Designee | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/apartment-in-bronx-changes-ownership-48suite-house-in-elder-ave.html | APARTMENT IN BRONX CHANGES OWNERSHIP; 48-Suite House in Elder Ave. Among Properties Listed in Day's Transactions | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/22-bank-robberies-cleared-by-arrest-j-edgar-hoover-says-leader-of.html | 22 BANK ROBBERIES CLEARED' BY ARREST; J. Edgar Hoover Says Leader of Gibson Gang, Caught in Oregon, Admits $87,000 Thefts | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/automobile-output-dip-less-than-normal-separately-sprung-wheels-on.html | Automobile Output Dip Less Than Normal; Separately Sprung Wheels on New Models | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/funds-held-needed-to-open-play-sites-dr-campbell-replies-to-moses.html | FUNDS HELD NEEDED TO OPEN PLAY SITES; Dr. Campbell Replies to Moses, Who Scored Failure to Use Many School Areas | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/steel-production-falls-1-in-week-to-846.html | Steel Production Falls 1% in Week to 84.6% | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/riot-marks-strike-at-montreal-mill-one-man-hart-as-pickets-attempt.html | RIOT MARKS STRIKE AT MONTREAL MILL; One Man Hart as Pickets Attempt to Half Textile Trucks--Bale of Waste Is Burned | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/group-to-study-meteors-amateur-astronomers-will-record-fall-of.html | GROUP TO STUDY METEORS; Amateur Astronomers Will Record Fall of Perseids | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/queen-mary-brings-1844-master-under-orders-not-to-try-for-speed.html | QUEEN MARY BRINGS 1,844; Master Under Orders Not to Try for Speed Record | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/navy-postpones-cruise-of-warships-to-japan.html | Navy Postpones Cruise Of Warships to Japan | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/summaries-at-rye.html | Summaries at Rye | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/divorces-ranken-a-millard.html | Divorces Ranken A. Millard | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/the-play-new-jersey-federal-theatre-company-ferries-across-a.html | THE PLAY; New Jersey Federal Theatre Company Ferries Across a 'Whodunit' in Three Acts Set in a Court Room | True | By Brooks Atkinson | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pope-says-newlyweds-are-the-hope-of-society.html | Pope Says Newlyweds Are the Hope of Society | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/rebating-charged-to-koppers-united-wheeler-says-virginian-r-r.html | REBATING CHARGED TO KOPPERS UNITED; Wheeler Says Virginian R. R. 'Kicked Back' Part of Coal Tariffs to Company | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/topics-in-wall-street-the-cotton-report.html | TOPICS IN WALL STREET; The Cotton Report | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/asks-aid-for-justice-lewis.html | Asks Aid for Justice Lewis | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/showers-make-city-feel-all-the-hotter-rain-steams-as-it-strikes-the.html | SHOWERS MAKE CITY FEEL ALL THE HOTTER; Rain Steams as It Strikes the Pavements, Adding to the Oppressive Humidity | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sailor-gait-traps-murder-suspect-policemen-who-saw-paroled-convict.html | SAILOR GAIT TRAPS MURDER SUSPECT; Policemen Who Saw Paroled Convict Before Hold-Up Slaying Capture Him | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/first-cio-strike-in-textiles-opens-30000-quit-mills-half-of-the.html | FIRST C.I.O. STRIKE IN TEXTILES OPENS; 30,000 QUIT MILLS; Half of the Silk and Rayon Workers in East Reported Answering Union Call | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/east-hampton-show-the-weeks-feature-mr-and-mrs-henry-g-davis-among.html | EAST HAMPTON SHOW THE WEEK'S FEATURE; Mr. and Mrs. Henry G. Davis Among Those Entering Horses for Approaching Event | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/odd-lot-buying-led-on-friday.html | Odd Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/iturbi-cut-off-the-air-philadelphia-orchestra-leader-is.html | ITURBI CUT OFF THE AIR; Philadelphia Orchestra Leader Is Aroused-Program Shift Blamed | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/slayer-of-girl-8-quickly-indicted-court-later-rejects-markss.html | SLAYER OF GIRL, 8, QUICKLY INDICTED; Court Later Rejects Marks's Attempt to Plead Guilty to Second-Degree Murder | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/hold-tax-cut-cure-to-unemployment-officials-of-the-taxpayers-league.html | HOLD TAX CUT CURE TO UNEMPLOYMENT; Officials of the Taxpayers' League Discuss National Campaign for Action | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/advertising-news-and-notes-rug-campaign-in-roto.html | Advertising News and Notes; Rug Campaign in Roto | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/niemoeller-trial-put-off-by-reich-postponement-in-case-of-the.html | NIEMOELLER TRIAL PUT OFF BY REICH; Postponement in Case of the Protestant Leader Laid to Acquittal of Dr. Dibelius | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/stella-j-condon-becomes-a-bride-her-marriage-to-floyd-dwight.html | STELLA J. CONDON BECOMES A BRIDE; Her Marriage to Floyd Dwight Rodgers Jr. Takes Place in St. Stephen's Church Here | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/toronto-broker-is-held-surrenders-here-on-indictment-in-46000-theft.html | TORONTO BROKER IS HELD; Surrenders Here on' Indictment In $46,000 Theft Case | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/china-and-glass-buyers-here.html | China and Glass Buyers Here | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/immigration-is-planned-to-start-in-south-wales.html | Immigration Is Planned To Start in South Wales | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/12-nations-discuss-coffee-problems-ban-on-export-of-lower-grades.html | 12 NATIONS DISCUSS COFFEE PROBLEMS; Ban on Export of Lower Grades and Promotion Campaign Are on Havana Agenda | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/rev-f-s-griffin-81-maspeth-clergyman-rector-of-st-saviours.html | REV. F. S. GRIFFIN, 81, MASPETH CLERGYMAN; Rector of St. Saviour's Episcopal Church Since 1892 Dies in Brooklyn Hospital | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/study-use-of-mails-in-e-l-cord-case-aides-to-federal-prosecutor-in.html | STUDY USE OF MAILS IN E. L. CORD CASE; Aides to Federal Prosecutor in Chicago Go Over SEC's Bill of Complaint | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/news-of-the-screen-conquest-sent-to-retake-stageromance-to-the.html | NEWS OF THE SCREEN; ' Conquest' Sent to Retake Stage- 'Romance to the Rescue' Will Be Preston Foster's Next | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/named-aide-to-hull-edward-yardley-mexican-claims-counsel-made-chief.html | NAMED AIDE TO HULL; Edward Yardley, Mexican Claims Counsel, Made Chief Clerk | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/16-in-ring-indicted-in-garment-racket-reputed-terrorists-accused-of.html | 16 IN 'RING' INDICTED IN GARMENT RACKET; Reputed Terrorists Accused of Levying Tribute on Pain of Damage to Plants | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/huge-cotton-crop-and-market-drop-alarm-congress-forecast-of.html | HUGE COTTON CROP AND MARKET DROP ALARM CONGRESS; Forecast of 15,593,000 Bales Spurs 17-Cent Price and Loan Demands From South | True | Special to THE NEW YORK TIMES. | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/court-conference-releases-2-ships-west-african-lines-suit-to-oust-a.html | COURT CONFERENCE RELEASES 2 SHIPS; West African Line's Suit to Oust a Crew Is Interrupted by Peace Proposal | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/menden-suggestion-rejected-by-lewis-in-reply-to-b-m-t-head-he-calls.html | MENDEN SUGGESTION REJECTED BY LEWIS; In Reply to B. M. T. Head He Calls for Prompt Negotiations--Scores 'Company' Union | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mexico-faces-buyers-strike.html | Mexico Faces Buyers' Strike | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/yugoslav-peasants-riot-over-concordat-battle-police-in-bosnian.html | YUGOSLAV PEASANTS RIOT OVER CONCORDAT; Battle Police in Bosnian Town-Repressive Acts Against Orthodox Priests Reported | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/300-dead-in-korean-floods.html | 300 Dead in Korean Floods | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/southampton-fete-by-mrs-a-m-brown-entertains-at-her-seaside-home.html | SOUTHAMPTON FETE BY MRS. A. M. BROWN; Entertains at Her Seaside Home for Mrs. Duncan S. Ellsworth and Others | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/length-of-tails-on-shirts-german-textile-problem.html | Length of Tails on Shirts German Textile Problem | True | Special Cable to the Chicago Tribune | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/gov-quinn-opposes-third-term.html | Gov. Quinn Opposes Third Term | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/filer-joins-allstars-bucknell-end-named-to-play-in-game-against.html | FILER JOINS ALL-STARS; Bucknell End Named to Play in Game Against Giants | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fastener-concern-faces-ftc-charge-conspiracy-in-paper-clip-trade.html | FASTENER CONCERN FACES FTC CHARGE; Conspiracy in Paper - Clip Trade Alleged inComplaint Against Acco | True | Spcial to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/the-screen-souls-at-sea-an-adventurous-film-of-the-slavers-has-its.html | THE SCREEN; ' Souls at Sea,' an Adventurous Film of the Slavers, Has Its Premiere at the Globe Theatre | True | By Frank S. Nugent | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/vernon-l-kellogg.html | VERNON L. KELLOGG | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/revolt-threatens-spains-loyalists-ousted-anarchists-support-largo.html | REVOLT THREATENS SPAIN'S LOYALISTS; Ousted Anarchists Support Largo Caballero in Fight to Return to Power | True | By Herbert L. Matthews | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/seek-women-and-man-in-mystery-robbery-trio-holds-up-a-maid-and.html | SEEK WOMEN AND MAN IN MYSTERY 'ROBBERY'; Trio Holds Up a Maid and Ransacks Manufacturer's Home but Takes No Loot | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/robbers-raid-new-haven-get-3500-cash-25-adding-machines-and-jewelry.html | ROBBERS RAID NEW HAVEN; Get $3,500 Cash, 25 Adding Machines and Jewelry at 3 Places | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/repaid-50238316-to-rfcc-central-republic-banks-liquidators-also.html | REPAID $50,238,316 TO RFCC; Central Republic Bank's Liquidators Also Remitted Interest | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/eightfamily-house-bought-in-brooklyn-property-at-963-jefferson-ave.html | EIGHT-FAMILY HOUSE BOUGHT IN BROOKLYN; Property at 963 Jefferson Ave. in New Hands--Vacant Plot Also Figures in Trading | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/dedications-end-for-u-s-war-dead-memorials-at-bellicourt-aisne-and.html | DEDICATIONS END FOR U. S. WAR DEAD; Memorials at Bellicourt Aisne and Cantigny Will Honor Our Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/tuners-find-bonds-in-pianos.html | Tuners Find Bonds in Pianos | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/house-in-east-62d-st-bought-by-ina-claire.html | House in East 62d St. Bought by Ina Claire | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/helen-keller-drops-china-visit.html | Helen Keller Drops China Visit | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/leopold-joseph.html | LEOPOLD JOSEPH | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mussolini-cruises-to-messina.html | Mussolini Cruises to Messina | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/court-gets-plan-of-brown-company-85yearold-paper-concern-of-new.html | COURT GETS PLAN OF BROWN COMPANY; 85-Year-Old Paper Concern of New England Proposes Two Loans in Canada | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pirates-beat-semipros-conquer-west-michigan-team-72-with-tobin.html | PIRATES BEAT SEMI-PROS; Conquer West Michigan Team, 7-2, With Tobin, Rookie, Hurling | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/comet-will-shine-brightest-tonight-will-reach-point-nearest-to.html | COMET WILL SHINE BRIGHTEST TONIGHT; Will Reach Point Nearest to Earth Some Time Today, Then Recede Again | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sugar-bill-accord-put-to-roosevelt-harrison-taking-compromise-on.html | SUGAR BILL ACCORD PUT TO ROOSEVELT; Harrison Taking Compromise on Islands Restrictions to the President | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/weirton-crash-fatal-pilot-hurt.html | Weirton Crash Fatal; Pilot Hurt | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/winifred-f-glenn-married-to-ensign-becomes-bride-of-john-robert.html | WINIFRED F. GLENN MARRIED TO ENSIGN; Becomes Bride of John Robert Middleton Jr. in St. George's Church, Hempstead, L. I. | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/news-of-the-stage-new-maxwell-anderson-play-to-arrive-sept-29-at.html | NEWS OF THE STAGE; New Maxwell Anderson Play to Arrive Sept. 29 at the Empire-- The Merivales to Act in London | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/world-chamber-delegate-back.html | World Chamber Delegate Back | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/private-house-leased-dwelling-at-14-hamilton-terrace-taken-over-for.html | PRIVATE HOUSE LEASED; Dwelling at 14 Hamilton Terrace Taken Over for Occupancy | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/stowaways-plea-denied-glasgow-court-sends-back-here-girl-who-hates.html | STOWAWAY'S PLEA DENIED; Glasgow Court Sends Back Here Girl Who 'Hates America' | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/copeland-assails-reprisal-policy-accuses-roosevelt-of-taking-part.html | COPELAND ASSAILS 'REPRISAL POLICY'; Accuses Roosevelt of Taking Part in City Fight to Punish Him and Aid La Guardia | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/advance-golf-tourney-dates.html | Advance Golf Tourney Dates | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/french-agree-to-aid-china-with-credit-dr-kung-completes-second.html | FRENCH AGREE TO AID CHINA WITH CREDIT; Dr. Kung Completes Second Series of Loan Talks and Goes on to Berlin | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sterling-products-gains-earns-5172680-in-six-months-up-from-5024909.html | STERLING PRODUCTS GAINS; Earns $5,172,680 in Six Months, Up From $5,024,909 a Year Before | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/vienna-gets-mein-kampf-austria-lifts-4year-ban-on-book-by.html | VIENNA GETS 'MEIN KAMPF'; Austria Lifts 4-Year Ban on Book by Hitler-Crowds See Displays | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/spring-wheat-lowest-in-30-years-in-canada-crop-on-july-31-found-to.html | SPRING WHEAT LOWEST IN 30 YEARS IN CANADA; Crop on July 31 Found to Be Only 35% of the Average Yield to the Acre | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/treasury-pays-more-for-273day-bills-rate-is-478-against-467-last.html | TREASURY PAYS MORE FOR 273-DAY BILLS; Rate Is .478 Against .467 Last Week--129-Day Issue Goes for .211 | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/change-in-p-g-a-sought-illinois-group-opens-campaign-to-replace.html | CHANGE IN P. G. A. SOUGHT; Illinois Group Opens Campaign to Replace Jacobus | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/agaitnst-sterilized-gold.html | AGAITNST "STERILIZED GOLD" | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/housing-plan-is-scored-amendment-restricting-unit-cost-called.html | HOUSING PLAN IS SCORED; Amendment Restricting Unit Cost Called Discriminatory | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/books-of-the-times-bigbillthompsonitis.html | BOOKS OF THE TIMES; Big-Bill-Thompsonitis | True | By Charles Poore | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/only-one-auto-death-over-the-weekend-decreases-in-accidents-and.html | ONLY ONE AUTO DEATH OVER THE WEEK-END; Decreases in Accidents and Deaths During Last Month Also Are Recorded | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/six-cities-in-jersey-protest-fare-rise-hadson-county-group-files.html | SIX CITIES IN JERSEY PROTEST FARE RISE; Hadson County Group Files Petitions With I. C. C. Against Increased Rates for TUbes | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-edgar-m-hatton.html | MRS. EDGAR M. HATTON | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/chemical-imports-up-42-materials-for-paint-and-varnish-caused-most.html | CHEMICAL IMPORTS UP 42%; Materials for Paint and Varnish Caused Most of Increase | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/lloyd-lowe-shaffer.html | LLOYD LOWE SHAFFER | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/miss-anna-w-peck-pittsfield-hostess-holds-reception-honoring-mrs.html | MISS ANNA W. PECK PITTSFIELD HOSTESS; Holds Reception Honoring Mrs. Louis Lombard--Garden Club to Hear Mrs. D. J. Gould | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/letters-to-the-times-another-aaa-not-desired.html | Letters to The Times; Another AAA Not Desired | True | HELEN S. K. WILLCOX. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/findings-are-upheld-on-old-colony-trust-court-agrees-trustees-are.html | FINDINGS ARE UPHELD ON OLD COLONY TRUST,; Court Agrees Trustees Are Liable for $40,000 as Held by Master | True | Special to THE NEW YORK TIMES. | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/intervene-in-bacardi-suit-two-rum-manufacturers-in-puerto-rico.html | INTERVENE IN BACARDI SUIT; Two Rum Manufacturers In Puerto Rico Enter Into Action | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/pena-in-ring-tonight.html | Pena in Ring Tonight | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/gershwin-concert-has-record-crowd-more-than-20000-in-lewisohn.html | GERSHWIN CONCERT HAS RECORD CROWD; More Than 20,000 in Lewisohn Stadium for Memorial to Modernistic Composer | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/for-homeloan-rate-cut-representative-barry-has-bills-sponsored-by.html | FOR HOME-LOAN RATE CUT; Representative Barry Has Bills Sponsored by 45 Members | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/road-plans-debt-shift-lehigh-valley-would-reduce-4000000-note-held.html | ROAD PLANS DEBT SHIFT; Lehigh Valley Would Reduce $4,000,000 Note Held by Bank | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/miss-larrimore-back-american-actress-plans-a-stage-appearance-in.html | MISS LARRIMORE BACK; American Actress Plans a Stage Appearance in the Autumn | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/roth-on-canarsie-card.html | Roth on Canarsie Card | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/central-park-pickets-freed.html | Central Park Pickets Freed | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-ladenburg-social-leader-dies-entertained-extensively-here-and.html | MRS. LADENBURG, SOCIAL LEADER, DIES; Entertained Extensively Here and in London During the 'Four Hundred' Era | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/howland-spencer-sues-for-a-divorce-charges-in-florida-that-former.html | HOWLAND SPENCER SUES FOR A DIVORCE; Charges in Florida That Former Emeline Harriman Conspired to Malign Him | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fair-trade-exemptions-asked.html | Fair Trade Exemptions Asked | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/dougald-macgillivray.html | DOUGALD MACGILLIVRAY | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/filipinos-admit-killing-four-confess-attack-on-americanfive-others.html | FILIPINOS ADMIT KILLING; Four Confess Attack on American--Five Others Held In Robbery | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/steel-erectors-strike-outdoor-workers-in-newark-join-400-indoor.html | STEEL ERECTORS STRIKE; Outdoor Workers In Newark Join 400 Indoor Employes in Walkout | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/john-alban-burns-retired-pilot-84-served-more-than-50-years-in.html | JOHN ALBAN BURNS, RETIRED PILOT, 84; Served More Than 50 Years in Harbor Here-Stricken in Elizabeth Home | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/170000-resume-auto-plant-jobs-end-of-the-chryslerplymouth-strike.html | 170,000 RESUME AUTO PLANT JOBS; End of the Chrysler-Plymouth Strike and Reopening of Ford Units Speed Production | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/victor-chemical-files-stock-issue-sec-asked-to-register-696000.html | VICTOR CHEMICAL FILES STOCK ISSUE; SEC Asked to Register 696,000 Shares of $5 Par-Sale to Aid in Expansion | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/davenport-backs-mayor-as-rare-in-political-life.html | Davenport Backs Mayor As 'Rare' in Political Life | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-sarah-a-myers-she-sat-on-platform-with-lincoln-at.html | MRS. SARAH A. MYERS; She Sat on Platform With Lincoln at Gettysburg-Dies at 93 | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/topics-of-the-times-thunder-over-the-capitol.html | Topics of The Times; Thunder Over the Capitol | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fire-record.html | Fire Record | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/grounded-greek-ship-total-loss.html | Grounded Greek Ship Total Loss | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/brazilian-bank-held-assured.html | Brazilian Bank Held Assured | True | Special Cable to THE YORK NEW TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cunningham-in-admiralty-post.html | Cunningham in Admiralty Post | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/struck-plant-stays-shut-pickets-block-fourth-attempt-to-reopen.html | STRUCK PLANT STAYS SHUT; Pickets Block Fourth Attempt to Reopen Despite Court Order | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/loan-renewal-opposed-foreign-trade-group-tells-smith-crop-control.html | LOAN RENEWAL OPPOSED; Foreign Trade Group Tells Smith Crop Control Hurts Farmers | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/unlisted-privileges-denied-in-two-issues-sec-withholds-approval-to.html | UNLISTED PRIVILEGES DENIED IN TWO ISSUES; SEC Withholds Approval to San Francisco Curb on Atlas Corp. 6% Preferred | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/verdis-opera-on-aug-27-la-traviata-to-open-season-of-hippodrome.html | VERDI'S OPERA ON AUG. 27; ' La Traviata to Open Season of Hippodrome Company | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/rev-george-n-leslie.html | REV. GEORGE N, LESLIE | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/margaret-c-weber-has-home-wedding-former-student-of-william-and.html | MARGARET C. WEBER HAS HOME WEDDING; Former Student of William and Mary College Bride of Melvin Diem in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/150000-narcotics-seized-on-a-liner-heroin-on-board-manhattffan.html | $150,000 NARCOTICS SEIZED ON A LINER; Heroin on Board Manhattffan Since Last November Finally Located-Steward Arrested | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bars-ticket-speculators-mayor-places-special-police-in-area-of.html | BARS TICKET SPECULATORS; Mayor Places Special Police in Area of Giershwin Concert | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sidney-j-white-64-stock-broker-here-special-partner-in-new-york.html | SIDNEY J. WHITE, 64, STOCK BROKER HERE; Special Partner in New York Concern of E. A. Pierce & Co. Stricken in New Orleans | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/news-guild-orders-c-i-o-referendum-members-also-to-vote-on-six.html | NEWS GUILD ORDERS C. I. O. REFERENDUM; Members Also to Vote on Six Other Convention Issues, Executive Board Rules | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/circulation-up-in-month-treasury-reports-6460099147-on-july-31-4992.html | CIRCULATION UP IN MONTH; Treasury Reports $6,460,099,147 on July 31, $49.92 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/four-aces-capture-bridge-team-title-defeat-kaplan-group-by-3190.html | FOUR ACES CAPTURE BRIDGE TEAM TITLE; Defeat Kaplan Group by 3,190 Points in Final Round of Asbury Park Event | True | From a Staff Correspondent | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/leads-in-printers-golf-klein-of-lancaster-shoots-77-in-first-round.html | LEADS IN PRINTERS' GOLF; Klein of Lancaster Shoots 77 In First Round of Tourney | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/penn-books-north-carolina.html | Penn Books North Carolina | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/392-craft-only-10-under-world-record-sail-in-eastern-regatta-off.html | 392 Craft, Only 10 Under World Record, Sail in Eastern Regatta Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/architects-file-building-plans-submit-changes-to-be-made-in.html | ARCHITECTS FILE BUILDING PLANS; Submit Changes to Be Made in Structures in Brooklyn and Manhattan | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/stock-market-indices-international-average-rises-in-week-from-753.html | STOCK MARKET INDICES; International Average Rises in Week From 75.3 to 76.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/w-p-stewarts-give-party-in-saratoga-the-john-r-fells-jr-and-mr-and.html | W. P. STEWARTS GIVE PARTY IN SARATOGA; The John R. Fells Jr. and Mr. and Mrs. George U. Harris Entertain at Suppers | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/ivy-l-lee-jr-gives-dinner.html | Ivy L. Lee Jr. Gives Dinner | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/less-wheat-sold-marketings-in-western-canada-off-50000000-bushels.html | LESS WHEAT SOLD; Marketings in Western Canada Off 50,000,000 Bushels in Year | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/biggers-picked-for-f-c-c-glass-company-head-reported-chosen-to.html | BIGGERS PICKED FOR F. C. C.; Glass Company Head Reported Chosen to Succeed Prall | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/natalja-willard-wed-at-newport-daughter-of-late-col-and-mrs-j-h.html | NATALJA WILLARD WED AT NEWPORT; Daughter of Late Col. and Mrs. J. H. Willard Married to Capt. James C. White | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bequest-of-200000-is-left-to-columbia-mrs-sara-m-frank-gave-fund.html | BEQUEST OF $200,000 IS LEFT TO COLUMBIA; Mrs. Sara M. Frank Gave Fund 'for Study of Eye DiseasesCharities Also Aided | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/gwladys-whitney-gets-estate.html | Gwladys Whitney Gets Estate | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/a-f-l-turns-to-court-on-national-electric-seeks-contempt-ruling-to.html | A. F. L. TURNS TO COURT ON NATIONAL ELECTRIC; Seeks Contempt Ruling to Back Ambridge Contract, Fought by C. 1. O. Before NLRB | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/court-cuts-price-on-fair-site-land-awards-1423632-to-owners-of.html | COURT CUTS PRICE ON FAIR SITE LAND; Awards $1,423,632 to Owners of Flushing Ground-Their Claim Was $5,146,036 | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/skowhegan-sees-premiere-of-reno-selena-royle-grant-mills-and.html | SKOWHEGAN SEES PREMIERE OF 'RENO'; Selena Royle, Grant Mills and Charles Farrell Head Cast in John Haggart's Play | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/business-world-commiercial-paper.html | Business World; COMMIERCIAL PAPER | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mayor-offers-plan-to-end-sex-crimes-mental-tests-at-bellevue-after.html | MAYOR OFFERS PLAN TO END SEX CRIMES; Mental Tests at Bellevue After Prisoners Complete Sentences Ordered | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/made-editor-of-newark-call.html | Made Editor of Newark 'Call' | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/fares-go-up-in-paris-taxi-bus-subway-railroad-phone-and-telegraph.html | FARES GO UP IN PARIS; Taxi, Bus, Subway, Railroad, Phone and Telegraph Rates Rise | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/boy-shoots-brother-as-prowler.html | Boy Shoots Brother as Prowler | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/brooklyn-pier-space-leased.html | Brooklyn Pier Space Leased | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/snell-informed-of-book-inquiry-cummings-writes-him-that-justice.html | SNELL INFORMED OF BOOK INQUIRY; Cummings Writes Him That Justice Department Is Sifting Legality of Democratic Sales | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/in-washington-further-obscurity-for-the-cabinet-is-seen.html | In Washington; Further Obscurity for the Cabinet Is Seen | True | By Arthur Krock | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/football-coaches-chosen-for-navy-wilson-and-miller-to-assist.html | FOOTBALL COACHES CHOSEN FOR NAVY; Wilson and Miller to Assist Hardwick in Directing the Varsity Squad | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/48-cows-burned-to-death.html | 48 Cows Burned to Death | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/would-alter-truck-bill-merchants-group-urges-exemption-for.html | WOULD ALTER TRUCK BILL; Merchants' Group Urges Exemption for Metropolitan Carriers | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/quebec-bans-radio-liquor-ads.html | Quebec Bans Radio Liquor 'Ads' | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/3-seized-on-french-ship-spaniards-taken-by-rebels-at-canaries-for.html | 3 SEIZED ON FRENCH SHIP; Spaniards Taken by Rebels at Canaries for Military Service | True | Wireless to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/navy-orders-15-amphibians.html | Navy Orders 15 Amphibians | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/large-apartment-is-sold-at-auction-14story-building-in-5th-ave-at.html | LARGE APARTMENT IS SOLD AT AUCTION; 14-Story Building in 5th Ave. at 96th St. Brings $200,000 in Foreclosure Action | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/auto-sales-in-july-third-best-in-year-general-motors-sold-in-the.html | AUTO SALES IN JULY THIRD BEST IN YEAR; General Motors Sold in the United States, Canada and Overseas 226,681 Cars | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/curb-admits-three-issues.html | Curb Admits Three Issues | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wife-has-tucker-arrested-aaain.html | Wife Has Tucker Arrested Aaain | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/charles-romano-38-actor-served-in-war-member-of-virginia-company.html | CHARLES ROMANO, 38; ACTOR SERVED IN WAR; Member of 'Virginia' Company, Soon to Open Here, Is Heart Stroke Victim | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/jean-gosselin.html | JEAN GOSSELIN | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/other-dionnes-get-colds-emilie-quite-well-again-her-four-sisters.html | OTHER DIONNES GET COLDS; Emilie Quite Well Again, Her Four Sisters Now Are Slightly Ill | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mines-to-protest-new-mexican-law-say-the-act-will-discourage.html | MINES TO PROTEST NEW MEXICAN LAW; Say the Act Will Discourage Foreign Investments and Upset Mining Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/sports-today.html | Sports Today | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/britain-and-france-protest-ship-raids-paris-asserts-responsibility.html | BRITAIN AND FRANCE PROTEST SHIP RAIDS; Paris Asserts Responsibility of Spanish Rebels Is Proved for Attacks Off Algeria | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/not-to-be-powell-manager.html | Not to Be Powell Manager | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/naomi-schreibers-troth-i-will-be-bride-of-jack-spring-an-executive.html | NAOMI SCHREIBER'S TROTH I; Will Be Bride of Jack Spring, an Executive of Chemical Firm | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/newport-colony-attends-pinafore-large-audience-hears-gilbert-and.html | NEWPORT COLONY ATTENDS 'PINAFORE'; Large Audience Hears Gilbert and Sullivan Opera Given by Swanhurst Choral Society | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/jones-beach-throng-sees-of-thee-i-sing-largest-monday-night.html | JONES BEACH THRONG SEES 'OF THEE I SING'; Largest Monday Night Audience in Existence of Marine Stage at Shubert Revival | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/langhorne-stake-inaugural-feature-at-good-time-park-goes-to-the.html | Langhorne Stake, Inaugural Feature at Good Time Park, Goes to The Widower; PACING COLT VICTOR IN STRAIGHT HEATS | True | By Henry R. Ilsley | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/labor-board-gets-plea-for-schools-gibbsboro-n-j-officials-say.html | LABOR BOARD GETS PLEA FOR SCHOOLS; Gibbsboro, N. J., Officials Say Unless Strike Is Settled Classes Will Not Resume | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/cards-to-try-out-baugh.html | Cards to Try Out Baugh | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/federal-circus-returns-savage-africa-a-new-spectacle-is-added-to.html | FEDERAL CIRCUS RETURNS; ' Savage Africa,' a New Spectacle, Is Added to the Show | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/betty-grant-bellows-engaged.html | Betty Grant Bellows Engaged | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/a-count-of-the-jobless.html | A COUNT OF THE JOBLESS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/philadelphia-pact-averts-taxi-tieup-closed-shop-and-pay-rise-for.html | PHILADELPHIA PACT AVERTS TAXI TIE-UP; Closed Shop and Pay Rise for 1,100 Drivers Agreed Upon 4 Hours Before 'Deadline' | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/col-w-j-crookston-medical-office-head-spanish-bureau-executive-here.html | COL. W. J. CROOKSTON, MEDICAL OFFICE HEAD; Spanish Bureau Executive Here and World War Hospital Leader Dead at 57 | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/mrs-pratt-opposes-la-guardial.html | Mrs. Pratt Opposes La Guardial | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/forced-sales-cut-farm-debt.html | Forced Sales Cut Farm Debt | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/notables-at-rites-for-darwin-james-tribute-paid-by-dr-peter-a.html | NOTABLES AT RITES FOR DARWIN JAMES; Tribute Paid by Dr. Peter A. McDonald for Banker's Work in Behalf of Poor | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/abraham-a-wiener-insurance-man-and-a-leader-in-masonry-is-stricken.html | ABRAHAM A. WIENER; Insurance Man and a Leader in Masonry Is Stricken at 52 | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/article-2-no-title-suffolk-downs-entries.html | Article 2 -- No Title; Suffolk Downs Entries | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/newark-would-bar-tavern-hostesses-police-recommend-ordinance-after.html | NEWARK WOULD BAR TAVERN HOSTESSES; Police Recommend Ordinance After Survey-Find Women Urge Men to Drink | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/smith-spiteful-mahoney-charges-exgovernor-trying-to-turn-tammany.html | SMITH 'SPITEFUL,' MAHONEY CHARGES; Ex-Governor Trying to Turn Tammany Over to Liberty League, Candidate Says | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bow-to-me-takes-sixth-race-in-row-pulls-up-lame-after-beating.html | BOW TO ME TAKES SIXTH RACE IN ROW; Pulls Up Lame After Beating Watersplash in Mile at Lincoln Fieldss | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/foreign-exchanges-ease-sterling-off-12-cent-and-the-franc-loses-18.html | FOREIGN EXCHANGES EASE; Sterling Off 1/2 Cent and the Franc Loses 1/8 Point | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/3-prepare-to-run-for-peysers-post-greenman-and-osserman-are-picked.html | 3 PREPARE TO RUN FOR PEYSER'S POST; Greenman and Osserman Are Picked by Parties--R. W. Staderman a Candidate | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/col-w-c-babcock-retired-army-man-part-of-his-career-passed-as.html | COL. W. C. BABCOCK, RETIRED ARMY MAN; Part of His Career Passed as Instructor at West Point and War College | True | Special to THE NEW YORK TIMES. | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/curtinpark.html | Curtin-Park | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reshevsky-meets-dr-euwe-at-chess-honors-are-even-when-play-is.html | RESHEVSKY MEETS DR. EUWE AT CHESS; Honors Are Even When. Play Is Adjourned in Contest at Stockholm Tourney | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/vote-to-establish-bonneville-board-senators-act-unanimously-on.html | VOTE TO ESTABLISH BONNEVILLE BOARD; Senators Act Unanimously on McNary Bill for Operation of the Power Project | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/vessels-at-sea-warned-of-big-gun-practice.html | Vessels at Sea Warned Of Big Gun Practice | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/low-scores-mark-proamateur-tournament-at-the-sleepy-hollow-country.html | Low Scores Mark Pro-Amateur Tournament at the Sleepy Hollow Country Club; TWO GOLF TEAMS TIE WITH FINE 65S | True | By Maureen Orcutt | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/wheat-ends-off-as-buying-lags-closing-trades-near-bottom-for.html | WHEAT ENDS OFF AS BUYING LAGS; Closing Trades Near Bottom for Session With Net Losses of 21/2 to 25/8c | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/record-fleet-of-156-craft-opens-22d-great-south-bay-race-week.html | Record Fleet of 156 Craft Opens 22d Great South Bay Race Week; Competition Starts at Babylon and Will Continue Daily at Five Other Ports--Foster and Thorne Annex Star Contests--Carpenter Leads New One-Design Zephyrs | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/miss-miley-leads-in-chicago-golf-winner-in-1935-and-1936-cuts-four.html | MISS MILEY LEADS IN CHICAGO GOLF; Winner in 1935 and 1936 Cuts Four Off Par With a 76 for First Round | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/7-rescued-in-sound-after-sloop-upsets-excursion-steamers-signals.html | 7 Rescued in Sound After Sloop Upsets; Excursion Steamer's Signals Bring Aid | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/c-i-o-tells-of-fear-in-republic-plants-organizers-inform-labor.html | C. I. O. TELLS OF 'FEAR' IN REPUBLIC PLANTS; Organizers Inform Labor Board Hearing They Were Trailed by Company Police | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/soviet-camp-drifts-toward-greenland-russians-on-ice-floe-expected.html | SOVIET CAMP DRIFTS TOWARD GREENLAND; Russians on Ice Floe Expected Now to Be Off That Coast by Next Spring | True | By Harold Denny | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/reich-to-oust-london-times-man-complains-of-british-expulsions.html | Reich to Oust London Times Man; Complains of British Expulsions; Envoy, Making 'Representations' on Order Against 3 Germans, Asks That British Daily Send Correspondent 'Who Will Pay Less Attention to Trivialities'-- Paper Bars Replacement | True | By Charles W. Hurd | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/otto-timme-head-of-textile-firm-here-and-two-nearby-mills-dies-at.html | OTTO TIMME; Head of Textile Firm Here and Two Near-by Mills Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/new-import-curbs-drafted-in-japan-restrictions-made-necessary-by.html | NEW IMPORT CURBS DRAFTED IN JAPAN; Restrictions Made Necessary by Cost of Campaign in China and Adverse Trade Balance | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/28-years-a-truck-driver-fire-chief-fails-in-test.html | 28 Years a Truck Driver, Fire Chief Fails in Test | True | Special Cable to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/export-copper-in-heavy-demand.html | Export Copper in Heavy Demand | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/rock-island-falls-in-new-signal-plea-i-c-c-blocks-proposal-by-road.html | ROCK- ISLAND FAILS IN NEW SIGNAL PLEA; I. C. C. Blocks Proposal by Road to Drop Present System for Another | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/republicans-wary-on-38-convention-landon-men-at-washington-say-he.html | REPUBLICANS WARY ON '38 CONVENTION; Landon Men at Washington Say He Opposes Plan, Attributed to Hoover | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/princeton-loses-many-letter-men-oelsner-sandbach-and-rawls-among.html | PRINCETON LOSES MANY LETTER MEN; Oelsner, Sandbach and Rawls Among the 77 Who Were Graduated in Spring | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bernsteinfriedson.html | Bernstein-Friedson | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/isabel-piedra-engaged-she-will-be-wed-in-autumn-to-dr-a-m-faris-of.html | ISABEL PIEDRA ENGAGED; She Will Be Wed in Autumn to Dr. A. M. Faris of Texas | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/two-women-killed-when-auto-hits-tree-two-sailor-hitchhikers-in-the.html | TWO WOMEN KILLED WHEN AUTO HITS TREE; Two Sailor Hitch-Hikers in the Machine Critically Hurt in Crash at Tomkins Cove | True | Special to THE NEW YORK TIMES. | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/abitibi-proxies-asked-ripley-bondholders-committee-mails-pleas-for.html | ABITIBI PROXIES ASKED; Ripley Bondholders' Committee Mails Pleas for Its Plan | True | | C1B 348151 |
| 1937-08-10 | 1937-08-10 | https://www.nytimes.com/1937/08/10/archives/bond-offerings-by-municipalities-maryland-to-open-bids-today-on.html | BOND OFFERINGS BY MUNICIPALITIES; Maryland to Open Bids Today on $3,408,000 of 2 3/4% General Obligations | True | | C1B 348151 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/nicaraguan-consul-70-is-robbed-in-elevator.html | Nicaraguan Consul, 70, Is Robbed in Elevator | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/montanez-to-box-cochrane.html | Montanez to Box Cochrane | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/topics-in-wall-street-higher-commissions.html | TOPICS IN WALL STREET; Higher Commissions | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/saul-rosenfelds-have-son.html | Saul Rosenfelds Have Son | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pena-holds-reid-to-8-round-draw-featherweights-fight-on-even-terms.html | PENA HOLDS REID TO 8-ROUND DRAW; Featherweights Fight on Even Terms at Queensboro-Roth Beats Chappie | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/police-curb-pickets-in-automat-strike-limit-number-of-demonstrators.html | POLICE CURB PICKETS IN AUTOMAT STRIKE; Limit Number of Demonstrators to 10-17 Arrested for Midtown Disorders | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/chicago-cricketers-play-today.html | Chicago Cricketers Play Today | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/decline-continues-in-cotton-market-list-ends-with-net-losses-of-3.html | DECLINE CONTINUES IN COTTON MARKET; List Ends With Net Losses of 3 to 6 Points After Early Drop of 10 Points | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/shakedown-charge-by-montana-sifted-inquiry-started-on-report-of.html | SHAKE-DOWN' CHARGE BY MONTANA SIFTED; Inquiry Started on Report of Vice Suspect's Accusation of Police and Prosecutor | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dorothy-gelhaus-plans-bridal.html | Dorothy Gelhaus Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/brooklyn-rifle-user-fined-10.html | Brooklyn Rifle User Fined $10 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/daughter-for-scott-hills.html | Daughter for Scott Hills | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pure-oil-plans-issue-of-44244300-stock-would-offer-common-holders.html | PURE OIL PLANS ISSUE OF $44,244,300 STOCK; Would Offer Common Holders Rights to Buy New Cumulative Convertible Preferred | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/worlds-fair-spirit-shown-in-sculpture-symbolic-female-figure-placed.html | WORLD'S FAIR SPIRIT SHOWN IN SCULPTURE; Symbolic Female Figure Placed on Administration Building to Welcome Visitors | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dye-milk-in-state-fight-rhode-island-aides-ordered-to-stop-coloring.html | DYE MILK IN STATE FIGHT; Rhode Island Aides Ordered to Stop Coloring Vermont Supply | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bethlehem-steel-files-new-issue-plans-to-offer-48000000-of.html | BETHLEHEM STEEL FILES NEW ISSUE; Plans to Offer $48,000,000 of Convertible Debentures- to Holders of Common Stock | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/police-department.html | Police Department | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/gets-election-buildings-board-rents-four-armories-to-count-votes.html | GETS ELECTION BUILDINGS; Board Rents Four Armories to Count Votes for Councilmen | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/appointed-belmar-n-j-mayor.html | Appointed Belmar, N. J., Mayor | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/big-fleet-drifts-through-regatta-but-every-class-finishes-off.html | BIG FLEET DRIFTS THROUGH REGATTA; But Every Class Finishes Off Marblehead as 388 Yachts Overcome Light Breeze | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sir-david-masson-scientist-dead-leading-australian-chemist-79.html | SIR DAVID MASSON, SCIENTIST, DEAD; leadingg Australian Chemist, : 79, Dies-Taught for 50 Years in Melbourne | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/may-appeal-for-dead-man-greenhut-counsel-study-plan-after-maryland.html | MAY APPEAL FOR DEAD MAN; Greenhut Counsel Study Plan After Maryland Conviction | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/weirton-employes-call-nlrb-unfair-leader-says-it-is-prejudiced-in.html | WEIRTON EMPLOYES CALL NLRB 'UNFAIR'; Leader Says It Is 'Prejudiced in Behalf of the C. I. O.--Plans Protest Meeting | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/equals-marquards-record.html | Equals Marquard's Record | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/nassau-communities-warned-on-trailers-villages-urged-to-adopt.html | NASSAU COMMUNITIES WARNED ON TRAILERS; Villages Urged to Adopt Uniform Ordinances to Curb Influx During World's Fair | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/burglaries-in-new-haven-put-police-on-overtime.html | Burglaries in New Haven Put Police on Overtime | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/letters-to-the-times-the-pwa-housing-program.html | Letters to The Times; The PWA Housing Program | True | MARY B. DURYEE | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/barrymore-divorce-dismissed.html | Barrymore Divorce Dismissed | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-g-c-stoddard-widow-of-former-head-of-society-of-civil-engineers.html | MRS. G. C. STODDARD; Widow of Former Head of Society of Civil Engineers | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sister-anna-forsyth.html | SISTER ANNA FORSYTH | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/president-sifts-schools-he-goes-over-applications-for-replacements.html | PRESIDENT SIFTS SCHOOLS; He Goes Over Applications for Replacements With Aides | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/berkshires-to-hear-allw-agner-program-boston-symphony-orchestra-to.html | BERKSHIRES TO HEAR ALL-W AGNER PROGRAM; Boston Symphony Orchestra to Present Works by German Composer Tomorrow | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mary-rheinberger-wed-dr-diego-benigno-martinez-takes-her-for-bride.html | MARY RHEINBERGER WED; Dr. Diego Benigno Martinez Takes Her for Bride in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/silk-strikers-rout-foes-in-a-city-hall-battle-nonstrikers-called-to.html | SILK STRIKERS ROUT FOES IN A CITY HALL; Battle Non-Strikers Called to Hazleton, Pa., Meeting by Hershey Union | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/school-board-gets-new-job-test-plan-way-is-mapped-by-committee-to.html | SCHOOL BOARD GETS NEW JOB TEST PLAN; Way Is Mapped by Committee to Widen Merit System and Minimize Favoritism | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/collins-is-injured-as-cubs-bow-by-65-fractured-ankle-suffered-in.html | COLLINS IS INJURED AS CUBS BOW BY 65; Fractured Ankle Suffered in Defeat by Pirates to Keep Star Out at Least Month | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dr-i-h-brumbaugh-exhead-of-college-president-of-juniata-from-1911.html | DR. I. H. BRUMBAUGH, EX-HEAD OF COLLEGE; President of Juniata From 1911 to 1923—Was a Professor of Latin--Dies on Holiday | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/statement-by-jacobus-p-g-a-president-comments-or-move-to-replace.html | STATEMENT BY JACOBUS; P. G. A. President Comments or Move to Replace Him | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fox-named-at-wisconsin-villanova-end-appointed-coach-on.html | FOX NAMED AT WISCONSIN; Villanova End Appointed Coach on Stuhldreher's Staff | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/12-reserve-banks-gain-5791603-profit-in-half-year-against-3277988.html | 12 RESERVE BANKS GAIN; $5,791,603 Profit in Half Year, Against $3,277,988 in 1936 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/baby-girl-killed-in-fall.html | Baby Girl Killed in Fall | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-leland-cofer-hostess-at-shore-mrs-charles-henry-mellon.html | MRS. LELAND COFER HOSTESS AT SHORE; Mrs. Charles Henry Mellon Entertains at The Shutters in Southampton | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pensions-offered-to-british-soldiers-men-are-urged-to-reenlist-for.html | PENSIONS OFFERED TO BRITISH SOLDIERS; Men Are Urged to Re-enlist for 21 Years to Become Eligible for 34 Shillings a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/settles-suit-against-fiermonte.html | Settles Suit Against Fiermonte | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mize-and-medwick-aid-in-cards-32-victory-single-by-former-and.html | MIZE AND MEDWICK AID IN CARDS' 3-2 VICTORY; Single by Former and Triple by Joe With Two On in Third Down Reds | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/matilda-belcher-becomes-engaged-parents-announce-her-troth-to-m-r.html | MATILDA BELCHER BECOMES ENGAGED; Parents Announce Her Troth to M. R. Swicegood at Party in New London, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/a-mixup-in-dates-irks-us-veterans-pilgrims-in-france-wonder-how.html | A MIX-UP IN DATES IRKS U. S. VETERANS; Pilgrims in France Wonder How They Will See Pope and Mussolini in Program | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/details-on-hambletonian.html | Details On Hambletonian | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bank-of-canada-report.html | BANK OF CANADA REPORT | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/two-receive-shares-in-elkins-27-million-g-d-widener-and-mrs-dixon.html | TWO RECEIVE SHARES IN ELKINS 27 MILLION; G. D. Widener and Mrs. Dixon of Pennsylvania to Get Income From $13,500,000 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bees-on-sitdown-strike.html | Bees on Sit-Down Strike | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/4-die-5-injured-in-airplane-crash-two-passengers-are-victims-when.html | 4 DIE, 5 INJURED, IN AIRPLANE CRASH; Two Passengers Are Victims When Liner Hits Daytona Beach Power Cable | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-sheer-net-victor-beats-miss-bernhard-top-seeded-in-eastern.html | MISS SHEER NET VICTOR; Beats Miss Bernhard, Top Seeded, In Eastern Junior Play, 6-4, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/convention-lists-filed-at-albany-candidates-for-districts-out-of.html | CONVENTION LISTS FILED AT ALBANY; Candidates for Districts Out of City Include Moses as Republican in 1st | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/plan-hearings-on-county-bills.html | Plan Hearings on County Bills | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/80000000-holdings-tied-up-in-spain-now-group-finds-americans-total.html | $80,000,000 HOLDINGS TIED UP IN SPAIN NOW; Group Finds Americans Total Is Far Above the Estimate When War Broke Out | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/boston-keyed-up-for-yankee-series-huge-crowd-to-see-twin-bill.html | BOSTON KEYED UP FOR YANKEE SERIES; Huge Crowd to See Twin Bill Today - Rain Makes Possible Two Games Tomorrow | True | By Jams P. Dawson | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/monmouth-polo-victor-defeats-governors-island-team-127-oliver.html | MONMOUTH POLO VICTOR; Defeats Governors Island Team, 12-7. Oliver Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/seized-for-attackinq-girl.html | Seized for Attackinq Girl | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/blind-and-deaf-cooks-for-20.html | Blind and Deaf, Cooks for 20 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/son-born-to-c-h-lawrences.html | Son Born to C. H. Lawrences | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/levine-is-indicted-in-smuggling-case-first-ocean-air-passenger.html | LEVINE IS INDICTED IN SMUGGLING CASE; First Ocean Air Passenger Accused of Plot to Bring Tungsten From Canada | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/babichbaumann.html | Babich-Baumann | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/albert-e-short-46-orchestra-leader-national-broadcasting-director.html | ALBERT E. SHORT, 46, ORCHESTRA LEADER; National Broadcasting Director Was an Ex-Soloist for Victor Herbert-Dies in Chicago | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fire-record.html | Fire Record | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/many-women-stars-falter-in-rain-as-miss-harrison-takes-state-golf.html | Many Women Stars Falter in Rain as Miss Harrison Takes State Golf Maedal; SUB-PAR 78 WINS FOR MISS HARRISON | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/apartment-leasing-holds-active-level-louis-malina-leases-duplex-of.html | APARTMENT LEASING HOLDS ACTIVE LEVEL; Louis Malina Leases Duplex of 12 Rooms and Terrace in Central Park West | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/edwin-denbys-hosts-at-bar-harbor-party-mr-and-mrs-william-mcnair.html | EDWIN DENBYS HOSTS AT BAR HARBOR PARTY; Mr. and Mrs. William McNair Give a Dinner-Younger Set Have Dutch Treat Gathering | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dance-is-planned-by-newport-group-harvest-moon-ball-will-be-held-on.html | DANCE IS PLANNED BY NEWPORT GROUP; Harvest Moon Ball Will Be Held on Sept. 10 for Benefit of Rocky Farm Camp | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/roads-and-autos-held-menaces-to-farm-life.html | Roads and Autos Held Menaces to Farm Life | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/roosevelt-scores-interior-fund-bill-signs-it-with-reluctance-as.html | ROOSEVELT SCORES INTERIOR FUND BILL; Signs It 'With Reluctance' as Exceeding Estimates by $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-bernhardt-to-wed-berlin-girl-becomes-engaged-to-henry-g.html | MISS BERNHARDT TO WED; Berlin Girl Becomes Engaged to Henry G. Salomon of This City | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/deals-in-brooklyn-epstein-firm-buys-taxpayer-on-flatbush-avenue.html | DEALS IN BROOKLYN; Epstein Firm Buys Taxpayer on Flatbush Avenue Corner | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/procter-dwelling-is-sold-in-e-52d-st-residential-landmark-will-be.html | PROCTER DWELLING IS SOLD IN E. 52D ST.; Residential Landmark Will Be Torn Down to Make Way for Business Building | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/shark-fight-films-here-barton-brings-undersea-scenes-of-staged.html | SHARK FIGHT FILMS HERE; Barton Brings Under-Sea Scenes of Staged Combats | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/senora-sert-is-ducked-she-falls-in-venice-canalmis-taken-for.html | SENORA SERT IS DUCKED; She Falls in Venice Canal-Mis. taken for Barbara Hutton | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/john-i-wilson.html | JOHN I. WILSON | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/swimmer-15-paralysis-victim.html | Swimmer, 15, Paralysis Victim | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/charles-h-goepfert.html | CHARLES H. GOEPFERT | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/ace-is-registered-by-second-golfer-menzel-sinks-shot-at-leewood.html | ACE IS REGISTERED BY SECOND GOLFER; Menzel Sinks Shot at Leewood, Duplicating Schriver's Feat in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mountain-colony-sees-jitney-play-hundreds-attend-new-troupes.html | MOUNTAIN COLONY SEES JITNEY PLAY; Hundreds Attend New Troupe's Showing at Sugar Hill of 'Lady Audley's Secrets' | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/erickson-is-medalist-with-139-in-public-links-championship-alhambra.html | Erickson Is Medalist With 139 In Public Links Championship; Alhambra Golfer Cards 72 in Second Qualifying Round and His Total Ties Mark Set 15 Years Ago-Sacramento Wins National Team Title With Record 587 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/100-women-qualify-as-jurors.html | 100 Women Qualify as Jurors | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/george-rassow-aide-in-east-greenland-governor-of-angmagssalik-who.html | GEORGE RASSOW, AIDE IN EAST GREENLAND; Governor of Angmagssalik, Who Had Been Host to Lindbergh and Other Fliers, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/rudolph-w-birdsell.html | RUDOLPH W. BIRDSELL | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/joseph-h-hough-former-manager-of-supplies-for-the-pennsylvania.html | JOSEPH H. HOUGH; Former Manager of Supplies for the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/ray-e-estes.html | RAY E. ESTES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/argentines-ride-to-103-triumph-san-jose-impressive-against-blue.html | ARGENTINES RIDE TO 10-3 TRIUMPH; San Jose Impressive Against Blue Side That Includes Its Two Spares | True | By Robert F. Kelley | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/westchester-due-for-primary-rows-republican-control-at-stake-in.html | WESTCHESTER DUE FOR PRIMARY ROWS; Republican Control at Stake in Yonkers, White Plains and Mt. Vernon Fights | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/merchants-oppose-wagner-bill.html | Merchants Oppose Wagner Bill | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/business-world-buyers-arrivals-higher.html | Business World; Buyers' Arrivals Higher | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/giants-lose-and-miss-change-to-gain-while-cubs-are-beaten-dodgers.html | Giants Lose and Miss Change to Gain While Cubs Are Beaten; Dodgers Win; M'FAYDEN OF BEES STOPS GIANTS, 6-1 | True | By John Drebinger | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/seamen-ballot-on-unions-i-m-m-voting-to-be-finished-by-aug-31-mrs.html | SEAMEN BALLOT ON UNIONS; I. M. M. Voting to Be Finished by Aug. 31, Mrs. Herrick Says | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/astors-lobsters-die-effort-to-stock-bermuda-waters-with-newport.html | ASTOR'S LOBSTERS DIE; Effort to Stock Bermuda Waters With Newport Catch Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/brooklyn-boy-8-drowned.html | Brooklyn Boy, 8, Drowned | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/echols-wins-marksmans-medal.html | Echols Wins Marksman's Medal | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/capt-thomas-j-delaney-new-haven-fireman-23-yearstwice-cited-for.html | CAPT. THOMAS J. DELANEY; New Haven Fireman 23 Years-Twice Cited for Bravery | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pleads-for-wpa-workers-la-guardia-says-large-percentage-cannot-find.html | PLEADS FOR WPA WORKERS; La Guardia Says Large Percentage Cannot Find Jobs Elsewhere | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/salvador-to-quit-league-of-nations-economic-reasons-are-given-in.html | SALVADOR TO QUIT LEAGUE OF NATIONS; 'Economic Reasons' Are Given in Customary Two-Year Notice of Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/smith-on-allstar-squad.html | Smith on All-Star Squad | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pilsudski-aide-arrested-general-roja-accusd-polish-leaders-of.html | PILSUDSKI AIDE ARRESTED; General Roja Accused Polish Leaders of Dictatorial Aims | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lays-fatal-ship-fire-to-cigar.html | Lays Fatal Ship Fire to Cigar | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-hope-a-gimbel-will-become-bride-of-d-m-solinger-an-attorney-in.html | Miss Hope A. Gimbel Will Become Bride of D. M. Solinger, an Attorney, in Authumn | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/horstman-beats-koloff-takes-decision-in-coliseum-main-boutmack.html | HORSTMAN BEATS KOLOFF; Takes Decision in Coliseum Main Bout-Mack Defeats Aizek | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sports-today.html | Sports Today | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/marylebone-club-scoresn.html | Marylebone Club Scoresn | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/w-l-edison-dies-son-of-inventor-had-done-experimental-work-in-radio.html | W. L. EDISON DIES; SON OF INVENTOR; Had Done Experimental Work in Radio and Was Holder of Several Patents | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/oil-burner-institute-issues-seal-no-125000.html | Oil Burner Institute Issues Seal No. 125,000 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/zionists-get-plan-of-partition-foes-zurich-congress-votes-today-on.html | ZIONISTS GET PLAN OF PARTITION FOES; Zurich Congress Votes Today on Resolutions to Consider or Reject Palestine Move | True | By Clarence K. Streit | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/8-in-c-i-o-indicted-in-shipyard-strike-two-officers-of-local.html | 8 IN C. I. O. INDICTED IN SHIPYARD STRIKE; Two Officers of Local Charged With Assault and Intimidation on Staten Island | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/scrap-sale-to-japan-is-attacked-by-nye-senator-warns-it-may-return.html | SCRAP SALE TO JAPAN IS ATTACKED BY NYE; Senator Warns It May Return as Missiles-Cites Firm With $32,000,000 Trade | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/b-m-t-sets-wage-parley-invites-c-i-o-group-to-discuss-a-contract-to.html | B. M. T. SETS WAGE PARLEY; Invites C. I. O. Group to Discuss a Contract Today | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/berlin-press-hints-at-new-expulsions-writers-who-fail-to-confine.html | BERLIN PRESS HINTS AT NEW EXPULSIONS; Writers Who Fail to 'Confine Themselves to Journalistic Work' Warned by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dr-c-m-anderson.html | DR. C. M. ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/yonkers-apartment-sold-60family-building-bought-by-investorother.html | YONKERS APARTMENT SOLD; 60-Family Building Bought by Investor-Other Transactions | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-cushing-gains-tourney-laurels-wins-low-gross-prize-with-82-in-a.html | MRS. CUSHING GAINS TOURNEY LAURELS; Wins Low Gross Prize With 82 in a Field of 102 Golfers at North Hempstead | True | By Maureen Orcutt | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/capt-harry-r-swift.html | CAPT. HARRY R. SWIFT | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/scouts-open-conference-swedish-crown-prince-presides-at-parley-at.html | SCOUTS OPEN CONFERENCE; Swedish Crown Prince Presides at Parley at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/births.html | Births | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/louise-anthonys-plans-garden-city-girl-to-be-wed-sept-18-to-henry-g.html | LOUISE ANTHONY'S PLANS; Garden City Girl to Be Wed Sept. 18 to Henry G. Castor | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/london-withstands-raid-mass-air-attacks-beaten-offtwo-killed-in.html | LONDON WITHSTANDS 'RAID'; Mass Air 'Attacks' Beaten OffTwo Killed in Crash | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/john-weld-peck-former-federal-judge-in-ohio-and-son-of-noted-jurist.html | JOHN WELD PECK; Former Federal Judge in Ohio and Son of Noted Jurist | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/william-b-ladd.html | WILLIAM B. LADD | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/chile-seeks-trade-pact-mission-will-meet-ecuadorians-monday-to-end.html | CHILE SEEKS TRADE PACT; Mission Will Meet Ecuadorians Monday to End Difficulties | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pope-appoints-two-to-american-sees-mgrs-duane-g-hunt-and-george-j.html | POPE APPOINTS TWO TO AMERICAN SEES; Mgrs. Duane G. Hunt and George J. Rehring Named Bishops of Salt Lake City and Cincinnati | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/books-published-today.html | Books Published Today | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/acutions-in-the-bronx.html | ACUTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/f-h-smith-leader-in-jersey-politics-former-state-commissioner-of.html | F. H. SMITH, LEADER IN JERSEY POLITICS; Former State Commissioner of Banking and Insurance Dies in Plainfield | True | Special to THE NEW YORK TIMES | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/prisoners-exchanged-american-flier-h-e-dahl-may-be-returned-to.html | PRISONERS EXCHANGED; American Flier, H. E. Dahl, May Be Returned to Madrid in Deals | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/john-w-cravens.html | JOHN W. CRAVENS | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hangs-himself-in-jail-after-25000-thefts-accountants-relatives-get.html | HANGS HIMSELF IN JAIL AFTER $25,000 THEFTS; Accountant's Relatives Get News of His Death as They Wait in Court for His Hearing | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/u-s-skiers-back-with-team-prize-all-eager-to-return-to-chile-after.html | U. S. SKIERS BACK WITH TEAM PRIZE; All Eager to Return to Chile After Winning First Meet Held Below Equator | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/polo-final-gained-by-santa-barbara-coast-riders-turn-back-san-mateo.html | POLO FINAL GAINED BY SANTA BARBARA; Coast Riders Turn Back San Mateo, 11-5, in Rathbone Memorial Tournament | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/first-lady-of-eucador-here-with-daughter.html | FIRST LADY OF EUCADOR HERE WITH DAUGHTER | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/the-acropolis-and-the-agora.html | THE ACROPOLIS AND THE AGORA | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/how-five-may-eat-on-805-a-week-food-budget-is-prepared-by-health.html | HOW FIVE MAY EAT ON $8.05 A WEEK; Food Budget Is Prepared by Health Department to Aid Families on Relief | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/rex-flag-71-beats-burning-star-two-jockeys-injured-at-saraoga-mrs.html | Rex Flag, 7-1, Beats Burning Star; Two Jockeys Injured at Saraoga; Mrs. Viau's Entry Finishes First in 48th Kenner Stakes, With Strabo Gaining Show Position-Christian Fractures Shoulder, Smoot Also Is Hart-Light Music Destroyed | True | By Bryan Field | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/soviet-aids-exconvicts-provides-jobs-for-5500-freed-after.html | SOVIET AIDS EX-CONVICTS; Provides Jobs for 5,500 Freed After Constructing Canal | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mother-dies-at-sons-bier.html | Mother Dies at Son's Bier | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/venezula-mourns-as-toll-in-boat-sinking-tops-60.html | Venezula Mourns as Toll In Boat Sinking Tops 60 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dreadnought-of-air-now-ready-for-navy-giant-bomber-is-to-take-its.html | DREADNOUGHT OF AIR NOW READY FOR NAVY; Giant Bomber Is to Take Its First Test Over Long Island Sound Today | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mcnary-gets-leave-to-go-home.html | McNary Gets Leave to Go Home | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/news-of-the-stage-blow-ye-winds-listed-to-open-here-sept-21new.html | NEWS OF THE STAGE; ' Blow Ye Winds' Listed to Open Here Sept. 21-New Reading Matter for Mr. Cohan-Various Tryouts | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sarron-in-title-bout-commission-to-recognize-winner-of-armstrong.html | SARRON IN TITLE BOUT; Commission to Recognize Winner of Armstrong Fight Here | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/cord-meeting-on-aug-20-policy-of-new-interests-to-be-determined.html | CORD MEETING ON AUG. 20; Policy of New Interests to Be Determined Then | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/green-bus-lines-sued-stockholders-action-charges-election-was-not.html | GREEN BUS LINES SUED; Stockholder's Action Charges Election Was Not Valid | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/jersey-city-houses-sold-four-6family-dwellings-pass-to-new.html | JERSEY CITY HOUSES SOLD; Four 6-Family Dwellings Pass to New Ownership | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/66350-for-51-yearlings-hirsch-buys-on-watch-colt-for-10000-at.html | $66,350 FOR 51 YEARLINGS; Hirsch Buys On Watch Colt for $10,000 at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/club-escapes-foreclosure.html | Club Escapes Foreclosure | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/norman-m-hotchkiss.html | NORMAN M. HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/larchmont-club-gains-on-pequot-in-yacht-title-series-pequot-wins.html | Larchmont Club Gains on Pequot in Yacht Title Series; PEQUOT WINS AGAIN, KEEPS SAILING LEAD | True | By John Rendel | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/flies-over-mount-mckinley.html | Flies Over Mount McKinley | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/new-jersey-loses-250000-road-aid-washington-imposes-penalty-because.html | NEW JERSEY LOSES $250,000 ROAD AID; Washington Imposes Penalty Because of Diversion of Auto and Gasoline Taxes | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pact-to-curb-offensive-films.html | Pact to Curb 'Offensive' Films | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/flat-is-purchased-in-upper-fifth-ave-w-p-doing-also-adds-to-his.html | FLAT IS PURCHASED IN UPPER FIFTH AVE.; W. P. Doing Also Adds to His Holdings by Washington Heights Transaction | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/twelve-are-named-to-trot-in-40000-hambletonian-stake-at-goshen.html | Twelve Are Named to Trot in $40,000 Hambletonian Stake at Goshen Today; GREYHOUND FAILS IN BID FOR RECORD | True | By Henry R. Ilsley | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/domestics-sales-slow-show-attendance-up-but-caution-rulesdry-goods.html | DOMESTICS SALES SLOW; Show Attendance Up -but Caution Rules-Dry Goods Unsettled | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/aaron-kaplan.html | AARON KAPLAN | True | Special to THE NEW YORK TIMIES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/jubilee-art-show-is-held-in-chicago-all-schools-represented-among.html | JUBILEE ART SHOW IS HELD IN CHICAGO; All Schools Represented Among 942 Entries-Exhibition to End Labor Day | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/william-r-adams-64-real-esate-lawyer-specialist-also-in-surrogate.html | WILLIAM R. ADAMS, 64, REAL ESATE LAWYER; Specialist Also in Surrogate Court Work and Member of Firm Here Dies | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/collision-of-divers-is-fatal.html | Collision of Divers Is Fatal | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hear-japan-has-polands-order.html | Hear Japan Has Poland's Order | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/architect-leases-home-h-p-robbins-signs-for-4story-dwelling-at-67-e.html | ARCHITECT LEASES HOME; H. P. Robbins Signs for 4-Story Dwelling at 67 E. 77th St. | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/corn-so-high-it-may-be-harvested-on-horseback.html | Corn So High It May Be Harvested on Horseback | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/carol-back-in-rumania-cabinet-upset-and-change-in-politics-are.html | CAROL BACK IN RUMANIA; Cabinet Upset and Change in Politics Are Expected | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-edgar-j-nathan-widow-of-new-york-lawyer-and-jewish-leader-dies.html | MRS. EDGAR J. NATHAN; Widow of New York Lawyer and Jewish Leader Dies | True | Special to THE NEW YORK TMIES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/defends-german-group-chairman-of-bund-here-protests-dickstein.html | DEFENDS GERMAN GROUP; Chairman of Bund Here Protests Dickstein Statementss | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/laundry-workers-win-agreement-is-signed-for-them-by-clothing-union.html | LAUNDRY WORKERS WIN; Agreement Is Signed for Them by Clothing Union | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/export-copper-up-to-15c-price-hits-peak-for-movement-then-recedes.html | EXPORT COPPER UP TO 15c; Price Hits Peak for Movement, Then Recedes to 14.90c a Pound | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lincoln-fields-results.html | Lincoln Fields Results | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/vast-ice-fields-found-explorers-report-discovery-in-the-canadian.html | VAST ICE FIELDS FOUND; Explorers Report Discovery In the Canadian Northwest | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/topics-of-the-times-those-busy-bees.html | Topics of The Times; Those Busy Bees | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/banks-to-settle-on-insull-items-to-pay-trustee-of-utility.html | BANKS TO SETTLE ON INSULL ITEMS; To Pay Trustee of Utility Investments, Inc., 10% of Value of Collateral 'Held Jan. 28 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/checker-title-to-rubin-detroit-player-beats-ryan-of-new-york-in.html | CHECKER TITLE TO RUBIN; Detroit Player Beats Ryan of New York in National Final | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/roosevelt-gives-views-on-government-unions.html | Roosevelt Gives Views On Government Unions | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/foreign-exchanges-off-pound-loses-58-cent-and-franc-58-pointmore.html | FOREIGN EXCHANGES OFF; Pound Loses 5/8 Cent and Franc 5/8 Point-More Gold Engaged | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/teacher-defends-evolution-story-mrs-morris-admits-at-pennsylvania.html | TEACHER DEFENDS EVOLUTION STORY; Mrs. Morris Admits at Pennsylvania School Trial That She Told Darwin Tale | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/yale-golfers-beat-aberdeen.html | Yale Golfers Beat Aberdeen | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/heintzvallender.html | Heintz--Vallender | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/senate-votes-finis-to-the-court-fight-adopts-in-less-than-a-minute.html | SENATE VOTES FINIS TO THE COURT FIGHT; Adopts in Less Than a Minute the Conference Report on Procedural Reforms | True | By Turner Catledge | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/divorces-o-b-james-new-york-woman-daughter-of-a-w-krech-gets-reno.html | DIVORCES O. B. JAMES; New York Woman, Daughter of A. W. Krech, Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/crowley-gains-golf-final.html | Crowley Gains Golf Final | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/camerashy-lions-claw-chef.html | Camera-Shy Lions Claw Chef | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/denhardt-gets-command-kentucky-general-tried-for-his-fiancees.html | DENHARDT GETS COMMAND; Kentucky General, Tried for His Fiancee's Murder, Restored | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/world-wheat-up-5c-gain-in-winnipeg-35-condition-estimate-for-crop.html | WORLD WHEAT UP; 5C GAIN IN WINNIPEG; 35% Condition Estimate for Crop in Canada Brings a Wave of Buying | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/age-kills-dog-parachute-jumper.html | Age Kills Dog Parachute Jumper | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/clouds-mar-view-of-comets-approach-body-now-is-receding-from.html | CLOUDS MAR VIEW OF COMET'S APPROACH; Body Now Is Receding From Earth-Astronomers Seek Data on Its Orbit | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-richard-plater-jr-daughter-of-mrs-henry-s-was-colonial.html | MRS. RICHARD PLATER JR.; Daughter of Mrs. Henry S. Was Colonial Descendant | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bitter-fights-loom-republicans-facing-a-3cornered-battle-as-bond.html | BITTER FIGHTS LOOM; Republicans Facing a 3-Cornered Battle as Bond Enters Petition | True | By James A. Hagerty | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/defend-slayers-parole-new-jersey-court-and-hoffman-uphold-reduction.html | DEFEND SLAYER'S PAROLE; New Jersey Court and Hoffman Uphold Reduction of Life Term | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/daily-oil-output-sets-a-new-record-average-for-week-reaches-total.html | DAILY OIL OUTPUT SETS A NEW RECORD; Average for Week Reaches Total of 3,651,150 Barrels Above Bureau Estimate | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-richard-h-fay-gets-decree.html | Mrs. Richard H. Fay Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hudson-car-lifts-prices-increases-from-35-to-45-will-go-into-effect.html | HUDSON CAR LIFTS PRICES; Increases From $35 to $45 Will Go Into Effect on Aug. 23 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/kiss-traps-holdup-suspect.html | Kiss Traps Hold-Up Suspect | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/parties-for-horse-show-luncheon-today-will-be-opening-event-at-lake.html | PARTIES FOR HORSE SHOW; Luncheon Today Will Be Opening Event at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/revive-house-bill-on-reorganization-powers-are-shorn-committeemen.html | REVIVE HOUSE BILL ON REORGANIZATION; POWERS ARE SHORN; Committeemen Vote to Let President Make Changes in Regular Departments | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/news-of-the-screen-four-new-openingswilcox-to-make-the-ratsteel.html | NEWS OF THE SCREEN; Four New Openings-Wilcox to Make 'The Rat'Steel Production in Color-Hollywood Items | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/martin-m-fosses-to-be-dinner-hosts-east-hampton-event-will-be-held.html | MARTIN M. FOSSES TO BE DINNER HOSTS; East Hampton Event Will Be Held in Connection With Horse Show Fete Saturday | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/leading-scores-in-tournament.html | Leading Scores in Tournament | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/scythia-docks-five-hours-late.html | Scythia Docks Five Hours Late | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/slow-gain-of-gold-by-the-reichsbank-holdings-now-2355000-marks.html | SLOW GAIN OF GOLD BY THE REICHSBANK; Holdings Now 2,355,000 Marks Above Year's Lowest-Circulation Reduced 245,000,000 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/a-large-cotton-crop.html | A LARGE COTTON CROP | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/f-d-rothenbusch.html | F. D. ROTHENBUSCH | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/edward-j-vass.html | EDWARD J. VASS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/long-island-deals.html | LONG ISLAND DEALS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/boy-trapped-in-elevator.html | Boy Trapped in Elevator | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/few-hit-by-silk-strike-underwear-trade-notes-delaysdress-concerns.html | FEW HIT BY SILK STRIKE; Underwear Trade Notes DelaysDress Concerns Unaffected | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/aged-relief-is-up-647-number-on-rolls-in-state-rose-from-58662-to.html | AGED RELIEF IS UP 64.7%; Number on Rolls in State Rose From 58,662 to 96,623 in Year | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bail-set-in-racket-case-put-at-35000-each-for-two-of-sixteen.html | BAIL SET IN RACKET CASE; Put at $35,000 Each for Two of Sixteen Accused of Extortion | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/tea-and-style-show-given-by-penwomen-connecticut-branch-of-national.html | TEA AND STYLE SHOW GIVEN BY PENWOMEN; Connecticut Branch of National Organization Sponsor of Event in Ridgefield | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/kennedy-outlines-sweeping-survey-first-comprehensive-study-of.html | KENNEDY OUTLINES SWEEPING SURVEY; First Comprehensive Study of Merchant Marine in Nation's History Is Under Way | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/william-j-thelen.html | WILLIAM J. THELEN | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/suffolk-downs-results.html | Suffolk Downs Results | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/ackerman-heard-on-radio-columbia-dean-of-journalism-tells-latin.html | ACKERMAN HEARD ON RADIO; Columbia Dean of Journalism Tells Latin Americans of Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/in-washington-high-stake-in-new-york-city-election.html | In Washington; High Stake in New York City Election | True | By Arthur Krock | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-miley-holds-lead-at-chicago-star-cards-78-for-36hole-total-of.html | MISS MILEY HOLDS LEAD AT CHICAGO; Star Cards 78 for 36-Hole Total of 154 in Western Medal Play Derby | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/auto-licenses-gain-in-week.html | Auto Licenses Gain in Week | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/first-rain-in-18-days-in-london.html | First Rain in 18 Days in London | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/wood-field-and-stream-streams-lower-than-usual.html | Wood, Field and Stream; Streams Lower Than Usual | True | By Raymond R. Camp | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mercury-up-to-88degrees-2-dead-6-prostrated-thunder-shower-cools.html | MERCURY UP TO 88[degrees]; 2 DEAD 6 PROSTRATED; Thunder Shower Cools City for Only a Short Time--Warmth to Continue Today | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/saratoga-entries.html | Saratoga Entries | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/man-dies-in-harlem-plunge.html | Man Dies in Harlem Plunge | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/curran-c-mcconville-coached-wisconsin-crew-in-race-at-poughkeepsie.html | CURRAN C. McCONVILLE; Coached Wisconsin Crew In Race at Poughkeepsie in 1899 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/farnsworth-seeks-writ-former-navy-officer-convicted-as-japans-aide.html | FARNSWORTH SEEKS WRIT; Former Navy Officer, Convicted as Japan's Aide, Sues for Release | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/g-o-p-women-gather-they-meet-in-washington-at-call-of-chairman.html | G. O. P. WOMEN GATHER; They Meet in Washington at Call of Chairman Hamilton | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hargreaveswoolsey.html | Hargreaves-Woolsey | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/senate-bars-picketing-of-foreign-embassies-except-in-any-bona-fide.html | Senate Bars Picketing of Foreign Embassies Except in 'Any Bona Fide Labor Dispute' | True | Specia to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/jewelry-dealers-cited-two-here-agree-to-stop-certain.html | JEWELRY DEALERS CITED; Two Here Agree to Stop Certain Representations, Says F. T. C. | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/act-to-avert-strike-at-grand-coulee-dam-labor-department-and-nlrb.html | ACT TO AVERT STRIKE AT GRAND COULEE DAM; Labor Department and NLRB Move to End Inter-Union Conflict Over Working Contract | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sports-of-the-times-going-to-goshen.html | Sports of the Times; Going to Goshen | True | By John Kieran | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/labor-suit-ruling-ignores-state-line-wisconsin-board-holds-it-has.html | LABOR SUIT RULING IGNORES STATE LINE; Wisconsin Board Holds It Has Power Over Concern Engaged in Interstate Trade | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/czech-press-aroused-defends-refusal-to-subject-6000-children-to.html | CZECH PRESS AROUSED; Defends Refusal to Subject 6,000 Children to Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/250-coat-workers-strike.html | 250 Coat Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/forty-niners-appear-in-whteheaded-boy-large-new-hampshire-audience.html | FORTY NINERS APPEAR IN 'WHTEHEADED BOY'; Large New Hampshire Audience Assembles in Chase Barn to See Irish Comedy | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/white-sox-rally-beats-tigers-64-chicago-batsmen-get-three-runs-off.html | WHITE SOX RALLY BEATS TIGERS, 6-4; Chicago Batsmen Get Three Runs Off Auker and Gill in the Eighth Inning | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/tie-in-printers-golf-balestri-and-peters-each-has-159-for-first-36.html | TIE IN PRINTERS GOLF; Balestri and Peters Each Has 159 for First 36 Holes | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lucas-sets-swim-record-94410893.html | Lucas Sets Swim Record | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/laurel-ejects-c-i-o-men-mississippi-city-tells-them-they-will-not.html | LAUREL EJECTS C. I. O. MEN; Mississippi City Tells Them They 'Will Not Be Tolerated' | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/union-row-blocks-ship-sailing-again-west-irmo-crew-demands-pay-for.html | UNION ROW BLOCKS SHIP SAILING AGAIN; West Irmo Crew Demands Pay for 2 Weeks in Port Due to Dispute by Officer Groups | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/tuman-starts-dress-hours.html | Tuman Starts Dress Hours | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dog-race-ban-fought.html | Dog Race Ban Fought | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/national-supply-triples-earnings-364-a-common-share-for-six-months.html | NATIONAL SUPPLY TRIPLES EARNINGS; $3.64 a Common Share for Six Months Reported; $1.09 a Year Before | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/nobody-wants-job-as-erb-director-though-it-pays-8750-a-year-leading.html | NOBODY WANTS JOB AS ERB DIRECTOR; Though It Pays $8,750 a Year, Leading Social Workers of City Spurn It | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bonds-hold-steady-despite-sharp-dips-breaks-are-limited-to-a-few.html | BONDS HOLD STEADY DESPITE SHARP DIPS; Breaks Are Limited to a Few Special Groups-Industrials Generally Lower | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/social-activities-in-new-york-and-elsewhere-long-island.html | Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/allesshepard.html | Alles-Shepard | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/indians-score-mahoney-councils-criticize-candidates-attitude-toward.html | INDIANS SCORE MAHONEY; Councils Criticize Candidate's Attitude Toward Red Men | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-thomas-p-ryan-former-member-of-mozart-society-and-other-groups.html | MRS. THOMAS P. RYAN; Former Member of Mozart Society and Other Groups | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/will-kill-deer-to-save-cattle.html | Will Kill Deer to Save Cattle | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/greyhound-bus-lines-lift-gross-revenues-halfyear-profit-up.html | Greyhound Bus Lines Lift Gross Revenues; Half-Year Profit Up, Operating Net Down | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/loyalists-attack-in-north-and-east-oviedo-offensive-regarded-as-a.html | LOYALISTS ATTACK IN NORTH AND EAST; Oviedo Offensive Regarded as a Feint--Government Abandons Teruel Town | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/u-s-cricketers-victors.html | U. S. Cricketers Victors | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/textile-orders-awarded-1503450-yards-of-materials-purchased-for-wpa.html | TEXTILE ORDERS AWARDED; 1,503,450 Yards of Materials Purchased for WPA | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-j-m-woodward-wed-to-wylie-brown-widow-of-judge-and-daughter-of.html | MRS. J. M. WOODWARD WED TO WYLIE BROWN; Widow of Judge and Daughter of William F. Kyles of Cleveland Is Married in Church Here | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mussolini-denies-he-is-antibritish-stresses-in-sicily-that-tests-of.html | MUSSOLINI DENIES HE IS ANTI-BRITISH; Stresses in Sicily That Tests of Defenses Are Not Aimed at New Friend | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/list-of-the-designations-filed-for-the-city-primaries.html | List of the Designations Filed for the City Primaries | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/siam-gets-new-cabinet-col-phya-phahol-pholphayuha-is-reappointed.html | SIAM GETS NEW CABINET; Col. Phya Phahol Pholphayuha Is Reappointed Premier | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/training-cruise-saturday-navy-reserve-officers-to-leave-on-annual.html | TRAINING CRUISE SATURDAY; Navy Reserve Officers to Leave on Annual Two-Week Trip | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/2132233-cleared-by-western-union-sixmonth-profit-compares-with-year.html | $2,132,233 CLEARED BY WESTERN UNION; Six-Month Profit Compares With year $3,055,144 Earned a Year Before | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/kung-in-berlin-to-see-schacht.html | Kung in Berlin to See Schacht | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/failures-up-in-3-groups-retail-group-shows-no-change-compared-with.html | FAILURES UP IN 3 GROUPS; Retail Group Shows No Change Compared With Last Year | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/keres-of-estonia-beats-reshevsky-u-s-chess-champion-bows-at.html | KERES OF ESTONIA BEATS RESHEVSKY; U. S. Chess Champion Bows at Stockholm in 15th RoundHorowitz Is Winner | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fehnmiller.html | Fehn-Miller | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fire-department.html | Fire Department | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/neurath-back-in-reich-foreign-minister-said-to-have-seen-balbo-in.html | NEURATH BACK IN REICH; Foreign Minister Said to Have Seen Balbo In Austria | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/listings-approved-by-stock-exchange-2216748-shares-of-baldwin.html | LISTINGS APPROVED BY STOCK EXCHANGE; 2,216,748 Shares of Baldwin Locomotive Common Placed-- Additions Permitted | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/geigerbowers.html | Geiger-Bowers | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/shanghai-consuls-alarmed-convene-to-neutralize-city-foreign.html | SHANGHAI CONSULS, ALARMED, CONVENE TO NEUTRALIZE CITY; Foreign Settlement Hopes War Will Not Imperil It as in Fighting in 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hitler-called-historys-greatest-physician-for-lighting-rays-of-hope.html | Hitler Called 'History's Greatest Physician' For Lighting Rays of Hope in the Despairing | True | Wireless to THE NEW YROK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/senators-subdue-athletics-157-86-move-within-game-of-fifth-place.html | SENATORS SUBDUE ATHLETICS, 15-7, 8-6; Move Within Game of Fifth Place With Twin Victory as Indians Are Idle | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/cape-may-hotel-ordered-closed.html | Cape May Hotel Ordered Closed | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-congleton-wed-in-jersey-becomes-bride-of-john-ohly-an-attorney.html | MISS CONGLETON WED IN JERSEY; Becomes Bride of John Ohly, an Attorney, in Church of Good Shepherd, Hamburg | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/rites-for-mrs-leadenburg-today.html | Rites for Mrs. Leadenburg Today | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/shoots-3-in-cuban-court-assailant-then-wounds-policeman-before.html | SHOOTS 3 IN CUBAN COURT; Assailant Then Wounds Policeman Before Being Killed | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/havemeyer-and-michael-victors-in-star-class-trophy-contests-score.html | Havemeyer and Michael Victors In Star Class Trophy Contests; Score in Second Day's Competition of Great South Bay EventRoe Continues Winning Streak in Interclub Group, While Elliott and Silver Triumph Among Cape Cods | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/summaries-in-tennis-at-rye-womens-singles.html | Summaries in Tennis at Rye; WOMEN'S SINGLES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hoover-says-rally-plans-are-still-inconclusive.html | Hoover Says Rally Plans Are Still 'Inconclusive' | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/senators-continue-alleghany-inquiry-try-to-show-c-os-profits-would.html | SENATORS CONTINUE ALLEGHANY INQUIRY; Try to Show C. & O.'s Profits Would Have to Run High in Chesapeake Merger | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lucius-halls-give-dinner-mr-and-mrs-raymond-french-and-mrs-j-b.html | LUCIUS HALLS GIVE DINNER; Mr. and Mrs. Raymond French and Mrs. J. B. Wright Entertain | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/first-sales-of-tobacco-3-to-4-above-year-ago.html | First Sales of Tobacco $3 to $4 Above Year Ago | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/assails-wage-bill-as-favoring-south-indiana-democrat-in-house-takes.html | ASSAILS WAGE BILL AS FAVORING SOUTH; Indiana Democrat in House Takes Angle of Attack Opposite Southerners' | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/r-hoe-to-pay-interest-company-tells-security-holders-of-sums-set.html | R. HOE TO PAY INTEREST; Company Tells Security Holders of Sums Set Aside for Them | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/chinese-envoy-asks-worlds-patience-wang-says-his-country-asks-no.html | CHINESE ENVOY ASKS WORLD'S PATIENCE; Wang Says His Country Asks No Direct Aid but Understanding of Her 'Moral Purposes' | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mrs-john-peters-to-give-luncheon-berkshire-party-will-be-in-honor.html | MRS. JOHN PETERS TO GIVE LUNCHEON; Berkshire Party Will Be in Honor of Mrs. Marion Kerr and Mrs. Balfour Miller | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/steel-ingot-output-unchanged-for-week-new-buying-puts-volume-near.html | Steel Ingot Output Unchanged for Week; New Buying Puts Volume Near Shipments | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/3500-gems-stolen-on-liner.html | $3,500 Gems Stolen on Liner | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/macy-now-selling-brands-to-stores-drugs-and-cosmetic-products.html | MACY NOW SELLING BRANDS TO STORES; Drugs and Cosmetic Products Bearing Store's Own Label Offered in Wilkes-Barre | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/spanish-duke-reported-slain.html | Spanish Duke Reported Slain | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/kremlin-now-asks-larger-red-party-communists-afraid-to-offer-new.html | KREMLIN NOW ASKS LARGER RED PARTY; Communists Afraid to Offer New Members, Fearing the Responsibility of Failures | True | By Harold Denny | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/2-killed-as-trains-and-autos-collide-man-dies-and-2-others-are-hurt.html | 2 KILLED AS TRAINS AND AUTOS COLLIDE; Man Dies and 2 Others Are Hurt in Jersey-Bridegroom of 3 Weeks Also a Victim. | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/warns-on-political-posters.html | Warns on Political Posters | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/first-lady-greets-world-girl-scouts-she-urges-them-to-work-for.html | FIRST LADY GREETS WORLD GIRL SCOUTS; She Urges Them to Work for Peace, Remembering That Its Basis Is Individual | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/state-fair-race-card-set.html | State Fair Race Card Set | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/philadelphia-mayor-settles-two-strikes-dairy-drivers-and-street.html | PHILADELPHIA MAYOR SETTLES TWO STRIKES; Dairy Drivers and Street Pavers to Resume Work - Grocery Truckers Sign Pact Today | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/thief-sells-furniture-of-couple-on-vacation.html | Thief Sells Furniture Of Couple on Vacation | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/market-for-packaging-machines.html | Market for Packaging Machines | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/c-i-o-wins-the-poll-of-parmelee-drives-7-held-for-hurling.html | C. I. O. WINS THE POLL OF PARMELEE DRIVES; 7 Held for Hurling Firecrackers From Autos in Victory Parade Up Broadway | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/john-hodge-chief-in-british-unions-first-minister-of-labor-81.html | JOHN HODGE, CHIEF IN BRITISH UNIONS; First Minister of Labor, 81, Dies-- Held the Pensions Portfolio in War | True | Wireless to THE NEW YORK TIMES | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mining-company-again-under-fire-transactions-in-stock-of-austin.html | MINING COMPANY AGAIN UNDER FIRE; Transactions in Stock of Austin Silver Concern Attacked as to Date | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/argentina-scores-warship-leasing-wants-u-s-and-brazil-to-explain-it.html | Argentina Scores Warship Leasing; Wants U. S. and Brazil to Explain It; Blow to Peace Charged as Press Denounces the Project to Aid Brazilians-- Objections Ridiculed in Rio de Janeiro--Roosevelt and Hull Also Belittle Them | True | By John W. White | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/picketing-actors-scored-by-equity-council-fines-more-than-fifty.html | PICKETING ACTORS SCORED BY EQUITY; Council Fines More Than Fifty Members for Not Reporting to WPA Theatres May 27 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/jersey-chamber-asks-labor-curbs-three-state-laws-are-held-needed-to.html | JERSEY CHAMBER ASKS LABOR CURBS; Three State Laws Are Held Needed to Supplement the Federal Acts | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/six-seek-legion-post-candidates-for-commander-bid-for-votes-at-troy.html | SIX SEEK LEGION POST; Candidates for Commander Bid for Votes at Troy Convention | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/votes-sugar-bill-with-compromise-senate-committee-sets-peak-output.html | VOTES SUGAR BILL WITH COMPROMISE; Senate Committee Sets Peak Output Quotas for Island and Mainland Refiners | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/man-84-dies-in-twostory-fall.html | Man, 84, Dies in Two-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/denies-fair-job-salary-flynn-replying-to-copeland-says-he-serves.html | DENIES FAIR JOB SALARY; Flynn, Replying to Copeland, Says He Serves Without Pay | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/the-rival-city-slates-republicans.html | The Rival City Slates; REPUBLICANS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/f-w-eldridge-60-editor-and-author-vice-president-of-los-angeles.html | F. W. ELDRIDGE, 60, EDITOR AND AUTHOR; Vice President of Los Angeles Examiner for More Than 20 Years-Dies in West | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/table-drinking-still-d-c-law.html | Table Drinking Still D. C. Law | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/giants-sign-two-ends-galatka-and-poole-southern-aces-to-join.html | GIANTS SIGN TWO ENDS; Galatka and Poole, Southern Aces, to Join Football Pros | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/to-pigeons-killed-by-park-poisoner-strychnine-fed-to-the-birds-at.html | TO PIGEONS KILLED BY PARK POISONER; Strychnine Fed to the Birds at 73d St. Near Broadway Causes Massacre | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bond-offerings-by-municipalities-group-headed-by-halsey-stuart-co.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Halsey Stuart & Co. Buys $3,408,000 Maryland Issue | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/wheat-yield-set-at-890419000-bu-federal-estimate-for-aug-1-is.html | WHEAT YIELD SET AT 890,419,000 BU.; Federal Estimate for Aug. 1 Is 8,000,000 Bushels Above That of July 1 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/major-george-gillon.html | MAJOR GEORGE GILLON | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/confer-on-bus-wages-union-and-fifth-ave-company-report-progress-in.html | CONFER ON BUS WAGES; Union and Fifth Ave. Company Report Progress in Negotiations | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/500-for-democrat-book-but-constituent-never-got-it-says-seger.html | $500 FOR DEMOCRAT BOOK; But 'Constituent' Never Got It, Says Seger, Asking Inquiry | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sue-to-prevent-strike-37-trucking-concerns-invoke-labor-act-in.html | SUE TO PREVENT STRIKE; 37 Trucking Concerns Invoke Labor Act in Union Dispute | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/program-at-stadium-schumanns-fourth-main-work-given-by-philharmonic.html | PROGRAM AT STADIUM; Schumann's Fourth Main Work Given by Philharmonic | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/concert-squabble-explained-by-iturbi-merely-followed-his-original.html | CONCERT SQUABBLE EXPLAINED BY ITURBI; Merely Followed His 'Original Program' in Philadelphia, With Popular Songs Last | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/britons-enter-u-s-doubles.html | Britons Enter U. S. Doubles | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/policeman-held-in-theft-accused-of-part-in-stealing-rugsthree.html | POLICEMAN HELD IN THEFT; Accused of Part in Stealing Rugs--Three Civilians Seized | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/mayor-aids-children.html | Mayor Aids Children | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/changes-proposed-in-school-budget-even-record-159000000-is-not.html | CHANGES PROPOSED IN SCHOOL BUDGET; Even Record $159,000,000 Is Not Enough, Civic Workers Say at Board Hearing | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bishop-visits-prince-paul-yugoslav-prelate-believed-to-have-stood.html | BISHOP VISITS PRINCE PAUL; Yugoslav Prelate Believed to Have Stood Firm Against Concordat | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/books-of-the-times-the-master-of-irreverence.html | BOOKS OF THE - TIMES; The Master of Irreverence | True | By Charles Poore | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lucas-sets-swim-record.html | Lucas Sets Swim Record | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/captain-max-pruss-sails-hindenburg-commander-bandaged-returning-to.html | CAPTAIN MAX PRUSS SAILS; Hindenburg Commander, Bandaged, Returning to Germany | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/girls-fight-police-in-ontario-strike-one-hits-mayor-in-jaw-as-eggs.html | GIRLS FIGHT POLICE IN ONTARIO STRIKE; One Hits Mayor in Jaw as Eggs and Tomatoes Fly in Riot at Peterborough | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/president-insists-on-crop-curbs-law-before-any-loans-congress.html | PRESIDENT INSISTS ON CROP CURBS LAW BEFORE ANY LOANS; Congress Chiefs Try to Find Way to Pledge Action at 1938 or a Special Session | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/civil-service-head-wins-pay-dispute-fought-increases-to-child.html | CIVIL SERVICE HEAD WINS PAY DISPUTE; Fought Increases to Child Welfare Employes on Ground New Jobs Were Created | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/news-from-spain.html | NEWS FROM SPAIN | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/foreign-oil-firms-in-mexico-may-quit-u-s-and-british-concerns-say.html | FOREIGN OIL FIRMS IN MEXICO MAY QUIT; U. S. and British Concerns Say They Will Have to Close if Forced to Meet Demands | True | By Frank L. Kluckhohn | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/seasonal-decline-in-factory-jobs-drop-of-1-revealed-in-statein-july.html | SEASONAL DECLINE IN FACTORY JOBS; Drop of 1% Revealed in Statein July, With Payrolls About 11/2 % Lower | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/louis-works-hard-for-title-bout-farrs-speed-impresses-dempsey-world.html | Louis Works Hard for Title Bout; Farr's Speed Impresses Dempsey; World Champion Goes Through-Six Rounds of Sparring at His Pompton Lakes Camp--Challenger Displays Boxing Ability in Session With Four Partners at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/van-ryn-downs-hall-to-join-surface-and-parker-among-rye-tennis.html | Van Ryn Downs Hall to Join Surface and Parker Among Rye Tennis Victors; SURFACE CRUSHES M'DIARMID, 6-1, 6-1 | True | By Allison Danzig | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/lewis-helm-connecticut-officer-84-said-to-be-nations-oldest-police.html | LEWIS HELM; Connecticut Officer, 84, Said to Be Nation's Oldest Police Head | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/elizabeth-j-pine-becomes-a-bride-her-marriage-to-h-theodoor-van.html | ELIZABETH J. PINE BECOMES A BRIDE; Her Marriage to H. Theodoor van Marken Takes Place in Chantry of Grace Church | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/all-the-kings-men-not-needed.html | All the King's Men Not Needed | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/albert-bollschweiler-former-mayor-of-perth-amboy-and-terra-cotta.html | ALBERT BOLLSCHWEILER; Former Mayor of Perth Amboy and Terra Cotta Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/bankruptcy-bills-passed-by-house-chandler-measure-would-modernize.html | BANKRUPTCY BILLS PASSED BY HOUSE; Chandler Measure Would Modernize Law in Field, Revising Act of 1898 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/din-on-water-jobs-defended-by-city-court-expresses-sympathy-for.html | DIN ON WATER JOBS DEFENDED BY CITY; Court Expresses Sympathy for Yonkers Residents, but Puts Off Making a Decision | True | Special to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/4-new-skelly-directors-men-representing-getty-interests-elected-at.html | 4 NEW SKELLY DIRECTORS; Men Representing Getty Interests Elected at Tulsa Meeting | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/winship-a-globegirdler-in-flights-to-washington.html | Winship a 'Globe-Girdler' In Flights to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/u-s-steel-shipments-up-248-for-july-last-months-1186752-tons-were.html | U. S. STEEL SHIPMENTS UP 24.8% FOR JULY; Last Month's 1,186,752 Tons Were Best for Period Since 1929, but Off From Jane | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hitler-power-laid-to-cureall-policy-dr-simons-says-masses-are-led.html | HITLER POWER LAID TO CURE-ALL POLICY; Dr. Simons Says Masses Are Led by 'Patent Medicine' Solutions for Evils | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/rockaway-mishap-fatal-girl-3-dies-after-being-hit-by-miniature.html | ROCKAWAY MISHAP FATAL; Girl, 3, Dies After Being Hit by Miniature Train-Three Held | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sex-crime-drive-widely-endorsed-geoghan-hailing-mayors-plan-for.html | SEX CRIME DRIVE WIDELY ENDORSED; Geoghan, Hailing Mayor's Plan for Sanity Tests, Favors One More Drastic | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/times-sq-too-busy-to-mourn-eviction-crowds-pay-no-heed-to-demise-of.html | TIMES SQ. TOO BUSY TO MOURN EVICTION; Crowds Pay No Heed to Demise of Chinese Laundry, Landmark of Another Day | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/30000-refund-of-taxes-ordered-in-colonie-n-y.html | $30,000 Refund of Taxes Ordered in Colonie, N. Y. | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/president-absent-at-harmony-dinner-sends-letter-hailing-barkley.html | PRESIDENT ABSENT AT HARMONY DINNER; Sends Letter Hailing Barkley When Senate Democrats Pay Honor to Floor Leader | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/f-nathaniel-perkins-treasurer-of-boston-wool-trade-association-and.html | F. NATHANIEL PERKINS; Treasurer of Boston Wool Trade Association and Merchant | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/steady-drop-seen-in-hoarded-gold-federal-reserve-says-that-it.html | STEADY DROP SEEN IN HOARDED GOLD; Federal Reserve Says That It Amounted to $1,000,000,000 in Last Six Months | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/henshaws-hurling-checks-phils-and-dodgers-gain-73-triumph-winsett.html | Henshaw's Hurling Checks Phils And Dodgers Gain 7-3 Triumph; Winsett Bats In Four Runs With Two Singles, While Cooney, Hassett and Manush Each Get Three of Team's 14 Hits Walters and Jorgens Victims of Brooklyn Attack | True | By Roscoe McGowen | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/runaways-in-court-four-children-spent-five-carefree-days-at-coney.html | RUNAWAYS IN COURT; Four Children Spent Five Carefree Days at Coney Island | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/dionnes-colds-balk-tourists.html | Dionnes' Colds Balk Tourists | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/federal-shows-tonight.html | Federal Shows Tonight | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/cardinal-ilundain-succumbs-in-spain-archbishop-of-seville-dead-at.html | CARDINAL ILUNDAIN SUCCUMBS IN SPAIN; Archbishop of Seville Dead at 74--Papal Legate to Congress in 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/prenny-dade-park-victor.html | Prenny Dade Park Victor | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/edwin-c-washburn-railroad-executive-assistant-to-president-daniel.html | EDWIN C. WASHBURN, RAILROAD EXECUTIVE; Assistant to President Daniel Willard of the B. & O. Dies--Inventor and Author | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/luncheon-parties-given-at-saratoga-mrs-dodge-sloane-charles-s.html | LUNCHEON PARTIES GIVEN AT SARATOGA; Mrs. Dodge Sloane, Charles S. Howards and O. C. Huffmans Are Among the Hosts | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/alberta-sales-tax-ends-merchants-protest-brings-action-by.html | ALBERTA SALES TAX ENDS; Merchants' Protest Brings Action by Provincial Government | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/2-bronx-apartments-bought-by-investor-properties-in-holland-ave-in.html | 2 BRONX APARTMENTS BOUGHT BY INVESTOR; Properties in Holland Ave. in New Hands--Boston Road Corner Sold by Operators | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/wpa-quota-filled-by-monday.html | WPA Quota Filled by Monday | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/plan-uniqueprison-high-on-rocky-hill-pennsylvania-officials-will.html | PLAN UNIQUEPRISON HIGH ON ROCKY HILL; Pennsylvania Officials Will Start This Fall to Clear Site to Be as Barren as Gobi | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/pushes-foreign-airmail-bill.html | Pushes Foreign Air-Mail Bill | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/restaurant-leases-in-fifth-ave.html | Restaurant Leases in Fifth Ave. | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/armed-thug-gets-1746-robber-cows-3-employes-of-hat-concern-and.html | ARMED THUG GETS $1,746; Robber Cows 3 Employes of Hat Concern and Seizes Payroll | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/grand-jury-hears-11-in-pradier-slaying-3-fellow-policemen-of.html | GRAND JURY HEARS 11 IN PRADIER SLAYING; 3 Fellow Policemen of Suspect Testify--Murder Indictment Is Expected Today | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/forms-unit-to-study-rail-engineering-association-of-american-roads.html | FORMS UNIT TO STUDY RAIL ENGINEERING; Association of American Roads to Expand and Unify Efforts to Improve Equipment | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/graubardpearl.html | Graubard-Pearl | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/anns-lapse-lapses-in-london.html | Ann's Lapse' Lapses in London | True | Special Cable to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/spaniards-flee-rebels-seven-seize-trawler-and-force-crew-to-take.html | SPANIARDS FLEE REBELS; Seven Seize Trawler and Force Crew to Take Them to France | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/advertising-news-and-notes-tiein-premiums-dropped.html | Advertising News and Notes; Tie-In Premiums Dropped | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/james-a-thompson.html | JAMES A. THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/40-representatives-act-protest-to-hull-on-british-administration-of.html | 40 REPRESENTATIVES ACT; Protest to Hull on British Administration of Palestine | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/german-priest-is-fined-for-insulting-newspaper.html | German Priest Is Fined For Insulting Newspaper | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/ford-drive-today-to-be-union-test-murphy-calls-police-to-ensure.html | FORD DRIVE TODAY TO BE UNION TEST; Murphy Calls Police to Ensure Peaceful Distribution of Leaflets by U. A. W. A. | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/rites-for-dravjacksoni-dr-and-mrs-nicholas-m-butler-attend-services.html | RITES FOR DR.A.V.JACKSONI; Dr. and Mrs. Nicholas M. Butler Attend Services for Professor | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/michae-murphy.html | MICHAE. MURPHY | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/miss-jacobs-among-stars-named-for-the-u-s-wightman-cup-team-miss.html | Miss Jacobs Among Stars Named For the U. S. Wightman Cup Team; Miss Marble, Miss Bundy, Miss Babcock, Mrs. Fabyan and Mrs. Van Ryn Also Chosen-Squad Defending Trophy Slated To Begin Drills at Forest Hills on Monday | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/hails-agreement-on-russian-trade-david-a-rosoff-amtorg-head.html | HAILS AGREEMENT ON RUSSIAN TRADE; David A. Rosoff, Amtorg Head, Emphasizes New Status as Favored Nation | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/murtaughcorry.html | Murtaugh-Corry | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fixing-wages-in-the-dark.html | FIXING WAGES IN THE DARK | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/death-rate-in-city-shows-rise-in-week-increase-of-fourtenths-of-a.html | DEATH RATE IN CITY SHOWS RISE IN WEEK; Increase of Four-tenths of a Point Is Recorded-31-Week Level Is Same as in 1936 | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/political-leaders-at-peyser-service-la-guardia-wagner-sullivan-and.html | POLITICAL LEADERS AT PEYSER SERVICE; La Guardia, Wagner, Sullivan and Mahoney at Funeral of Representative | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/exports-of-goods-increase-over-1936-imports-of-raw-material-and.html | EXPORTS OF GOODS INCREASE OVER 1936; Imports of Raw Material and Foods Larger-Import of Manufactures IncreaSes | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/gay-divorce-given-at-rand-alls-island-audience-of-5000-applauds.html | GAY DIVORCE GIVEN AT RAND ALLS ISLAND; Audience of 5,000 Applauds Collins and Dorothy Stone in Leading Roles | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/george-l-cooper-exnewspaper-man-served-as-managing-editor-of-the.html | GEORGE L. COOPER, EX-NEWSPAPER MAN; Served as Managing Editor of The New York HeraldSuccumbs at 64 | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/fate-of-prisoners-splits-loyalists-reported-murder-of-p-o-u-m-chief.html | FATE OF PRISONERS SPLITS LOYALISTS; Reported Murder of P. O. U. M. Chief Stirs Anarchists to Threaten a Revolt | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/estates-appraised.html | Estates Appraised' | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/sabotage-on-big-bomber-is-charged-to-strikers.html | Sabotage on Big Bomber Is Charged to Strikers | True | | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/manhattan-starts-sixth-year.html | Manhattan Starts Sixth Year | True | | C1B 348198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/kents-fail-to-visit-windsors.html | Kents Fail to Visit Windsors | True | Wireless to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-11 | 1937-08-11 | https://www.nytimes.com/1937/08/11/archives/julia-m-lecluse-engaged-to-marry-huntington-girl-an-alumna-of.html | JULIA M. L'ECLUSE ENGAGED TO MARRY; Huntington Girl, an Alumna of Friends College, Will Be Bride of L. L. George | True | Special to THE NEW YORK TIMES. | C1B 348198 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/strikers-spurn-pact-signed-with-c-i-o-200-at-jersey-plant-say-they.html | STRIKERS SPURN PACT SIGNED WITH C. I. O.; 200 at Jersey Plant Say They Did Not Join Union, Though Employer Made Contract | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/figaro-in-italian-given-at-salzburg-mozart-work-in-its-original.html | 'FIGARO IN ITALIAN GIVEN AT SALZBURG; Mozart Work in Its Original Tongue Heard for the First Time at Festival | True | By Herbert Peyserr | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/july-retail-sales-rose-4-over-1936-department-stores-show-gain-of-7.html | JULY RETAIL SALES ROSE 4% OVER 1936; Department Stores Show Gain of 7% for Seven Months, Reserve Board Reports MIDWEST LEADS IN RISE Volume in New York District 1% Higher--Adjusted Index Remains at Same Level | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/nongolfer-14-shoots-ace.html | Non-Golfer, 14, Shoots Ace | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/news-of-the-screen-two-new-openingskenny-baker-in-goldwyn.html | NEWS OF THE SCREEN; Two New Openings--Kenny Baker in Goldwyn Follies--Opera Singer Signed for Film-Hollywood News | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/francis-w-shepardson.html | FRANCIS W. SHEPARDSON | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/steel-output-enlarged-allegheny-adds-36000-tons-to-its-annual.html | STEEL OUTPUT ENLARGED; Allegheny Adds 36,000 Tons to Its Annual Production | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/arctic-world-flight-is-urged-in-moscow-pravda-suggests-12000mile.html | ARCTIC WORLD FLIGHT IS URGED IN MOSCOW; Pravda Suggests 12,000-Mile Project for Sheveleff--Polar Camp Has Drifted 176 Miles | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/says-u-s-may-bar-pennsylvania-aid-margiotti-asserts-federal.html | SAYS U. S. MAY BAR PENNSYLVANIA AID; Margiotti Asserts Federal Officials Demand Power to Appoint State Jobholders | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/leopold-a-spier-native-of-new-haven-conn-was-a-retail-coal-merchant.html | LEOPOLD A. SPIER; Native of New Haven, Conn., Was a Retail Coal Merchant | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/paul-dean-slated-to-pitch.html | Paul Dean Slated to Pitch | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/barrys-71-leads-in-handicap-golf-split-rock-entry-tops-field-in.html | BARRY'S 71 LEADS IN HANDICAP GOLF; Split Rock Entry Tops Field in Westchester-Fairfield Qualifying Round MacRAE LAKEVILLE VICTOR He Paces Long Island-Staten Island Group--DeWitt Has Fine Net 56 in Jersey Home Club Player Scores | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/joseph-h-weis.html | JOSEPH H. WEIS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cats-bite-nearly-fatal-harold-i-sewall-of-puerto-rico-saved-by-two.html | CAT'S BITE NEARLY FATAL; Harold I. Sewall of Puerto Rico Saved by Two Transfusions | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/permits-rail-bond-issue-i-c-c-authorizes-refunding-by-the-mahoning.html | PERMITS RAIL BOND ISSUE; I. C. C. Authorizes Refunding by the Mahoning Valley | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cites-antireich-stories-london-paper-stresses-danger-of-hostile.html | CITES ANTI-REICH STORIES; London Paper Stresses Danger of Hostile Comment on Germany | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/crude-oil-stocks-rise-show-increase-of-699000-barrels-compared-with.html | CRUDE OIL STOCKS RISE; Show Increase of 699,000 Barrels, Compared With Previous Week | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cotton-wants-big-sum-too-busy-to-meet-shute-unlean-offer-is-high.html | COTTON WANTS BIG SUM; Too Busy to Meet Shute Unlean Offer Is High, Golf Pro Says | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mrs-eunice-b-wright-wed.html | Mrs. Eunice B. Wright Wed | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/chelsea-buildings-to-be-modernized-35-suites-will-be-altered-at.html | CHELSEA BUILDINGS TO BE MODERNIZED; 35 Suites Will Be Altered at 345-47 W. 23d Street at a Cost of $25,000 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/police-chief-guilty-alpine-n-j-official-fined-100-for-driving-while.html | POLICE CHIEF GUILTY; Alpine, N. J., Official Fined $100 for Driving While Intoxicated | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/silverette-beats-black-river-as-leading-article-runs-third-favorite.html | Silverette Beats Black River As Leading Article Runs Third; Favorite Sprints to Three-Length Triumph in Grade B Handicap at Lincoln Fields--Dowell Sends His Mount Over Six-Furlong Distance in 1:11 2-5 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/miss-bovenizer-engaged-irvingtononhudson-girl-will-be-wed-to-g-w.html | MISS BOVENIZER ENGAGED; Irvington-on-Hudson Girl Will Be Wed to G. W. Armstrong Jr. | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dissolution-is-approved-88-of-stock-voted-at-meeting-of-northern.html | DISSOLUTION IS APPROVED; 88% of Stock Voted at Meeting of Northern Securities Company | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cotton-loan-bloc-fostering-revolt-senate-subcommittee-urges-steps.html | COTTON LOAN BLOC FOSTERING REVOLT; Senate Subcommittee Urges Steps to Force President to Act Without Crop Curbs | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/extends-limit-on-deposits.html | Extends Limit on Deposits | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cards-run-in-ninth-defeats-reds-32-si-johnson-starts-rally-with.html | CARDS' RUN IN NINTH DEFEATS REDS, 3-2; Si Johnson Starts Rally With Single, Then Terry Moore and Stu Martin Get Hits PEPPER MARTIN INJURED Tears Ligament in Knee Sliding Into Third and Will Be Out Indefinitely | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sec-denies-trusts-plea-group-of-four-sought-dismissal-of-order-for.html | SEC DENIES TRUSTS' PLEA; Group of Four Sought Dismissal of Order for Their Study | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dyckman-bouts-put-off.html | Dyckman Bouts Put Off | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/many-cleberities-at-opening-of-zola-capacity-audience-of-1400-sees.html | MANY CLEBERITIES AT OPENING OF 'ZOLA'; Capacity Audience of 1,400 Sees Film--Special Traffic Detail Handles Crowd | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/59-die-of-cholera-in-china-epidemic-spreads-to-hong-kongjapanese-on.html | 59 DIE OF CHOLERA IN CHINA; Epidemic Spreads to Hong Kong--Japanese on Ship Have Smallpox | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fvors-bill-to-put-details-on-fabrics-senate-commerce-group-would.html | FVORS BILL TO PUT DETAILS ON FABRICS; Senate Commerce Group Would Require Labeling of Goods to Show Fiber Contents | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/glacier-melts-in-norway-130-flee-from-tidal-wave.html | Glacier Melts in Norway; 130 Flee From Tidal Wave | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/opera-singer-injured-toti-dal-montes-automobile-turns-over-near.html | OPERA SINGER INJURED; Toti dal Monte's Automobile Turns Over Near Pesaro, Italy | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/summaries-of-the-races2.html | Summaries of the Races(2) | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/4-chinese-pilots-here-will-fight-japanese-youths-trained-in-u-s.html | 4 CHINESE PILOTS HERE WILL FIGHT JAPANESE; Youths, Trained in U. S., Plan to Sail for Homeland to Enroll as Military Aviators | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/oil-projects-nearly-completed.html | Oil Projects Nearly Completed | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/phone-refunds-promised-business-concerns-to-get-200000-on.html | PHONE REFUNDS PROMISED; Business Concerns to Get $200,000 on Interoffice Systems | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/phone-call-cures-massey.html | Phone Call Cures Massey | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/willoughby-lane-webb-former-new-york-lawyer-founded-farm.html | WILLOUGHBY LANE WEBB; Former New York Lawyer Founded Farm Corporation | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/buys-woolworth-loan-insurance-concern-is-said-to-have-taken.html | BUYS WOOLWORTH LOAN; Insurance Concern Is Said to Have Taken $10,000,000 Debentures | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/the-screen-the-life-of-emile-zola-a-brilliant-biography-of-the.html | THE SCREEN; 'The Life of Emile Zola,' a Brilliant Biography of the French Novelist, Opens at the Hollywood | True | By Frank S. Nugent | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/daniels-at-brest-for-exercises.html | Daniels at Brest for Exercises | True | Wieless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/six-hurt-in-auto-accident.html | Six Hurt in Auto Accident | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/incorporation-mark-set-july-broke-sevenyear-record-in-state-for.html | INCORPORATION MARK SET; July Broke Seven-Year Record in State for Capitalization | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/reichs-gold-coverage-it-dropped-to-75000000-marks-not-by-that.html | REICH'S GOLD COVERAGE; It Dropped to 75,000,000 Marks, Not by That Amount | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/caravan-theatre-plays-tonight.html | Caravan Theatre Plays Tonight | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/books-of-the-times-a-communist-hero-conversion-in-siberia-strong.html | BOOKS OF THE TIMES; A Communist Hero Conversion in Siberia Strong Story Interest | True | By Robert van Gelder | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/two-missing-on-sound-new-haven-man-and-companion-feared-lost-in.html | TWO MISSING ON SOUND; New Haven Man and Companion Feared Lost in Sail Off Stratford | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/paris-bureau-set-up-by-spain-trade-group-committe-will-look-after.html | PARIS BUREAU SET UP BY SPAIN TRADE GROUP; Committe Will Look After Interests of Americans Whose Funds Are Tied Up | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/stetsons-pequot-crew-retains-long-island-sound-junior-title-triumph.html | Stetson's Pequot Crew Retains Long Island Sound Junior Title; Triumph and Second Place in Closing Series Give Young Skipper, Gordon and Watkins 53 Points--Larchmont Captures Runner-Up Post--Last Race to Cold Spring | True | By Joseph M. Sheehan | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/oldest-elephant-dies-babe-of-the-washington-zoo-was-99-years-old.html | OLDEST ELEPHANT DIES; Babe, of the Washington Zoo, Was 99 Years Old | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/senate-group-hits-c-o-financing-van-sweringen-inquiry-ends-with.html | SENATE GROUP HITS C. & O. FINANCING; Van Sweringen Inquiry Ends With Committee's Accusations Covering Long Period 13 CHARGES IN SUMMARY Deceiving RFC and Falsifying Books Are Alleged--New Head Defines Policy Committee's Views Summarized Says Books Were Falsified "Employed Bank as Dummy" SENATE GROUP HITS C. & O. FINANCING No Right to Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/held-in-extortion-case-cafe-man-examined-by-alienists-after.html | HELD IN EXTORTION CASE; Cafe Man Examined by Alienists After Rockefeller Letters | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/british-rail-wages-rise-national-tribunal-grants-increases.html | BRITISH RAIL WAGES RISE; National Tribunal Grants Increases Affecting 400,000 Workers | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/senate-to-defer-reorganizing-bill-in-move-to-hasten-adjournment.html | Senate to Defer Reorganizing Bill In Move to Hasten Adjournment; Roosevelt Program Will Go Over Unless Present Plans to End the Session Become Snarled, Byrnes Says--House Group, Meanwhile, Predicts Action at Once SENATE TO SHELVE REORGANIZING BILL Hearings in Senate to End Accounting Change Criticized | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/david-hall-rowland-president-of-former-national-butchers-and.html | DAVID HALL ROWLAND; President of Former National Butchers and Drovers Bank | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/coal-hearings-postponed.html | Coal Hearings Postponed | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/silk-strike-peace-obtained-for-8000-agreements-for-6000-more-also.html | SILK STRIKE PEACE OBTAINED FOR 8,000; Agreements for 6,000 More Also Expected in Jersey as Negotiations Go On 30,000 OUT, HILLMAN SAYS 35 Mills in Pennsylvania End Shut-Down--Disorder Is Renewed at Hazleton Agreements Signed Here More Disorder at Hazleton, Pa. | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dr-anthony-m-bacevicz-physician-and-surgeon-25-years-in-elizabeth-n.html | DR. ANTHONY M. BACEVICZ; Physician and Surgeon 25 Years in Elizabeth, N. J., Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/goddard-ace-back-signed-by-dodgers-white-and-harris-in-football.html | GODDARD, ACE BACK, SIGNED BY DODGERS; White and Harris in Football Giants' Fold--Two Agree to Packers' Terms | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/hotel-men-to-visit-italy-liner-roma-chartered-for-tour-of-700.html | HOTEL MEN TO VISIT ITALY; Liner Roma Chartered for Tour of 700 Americans Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bluewater-renaissance.html | "BLUEWATER RENAISSANCE" | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/canada-ships-less-wheat.html | Canada Ships Less Wheat | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/alleghanys-plan-halted-by-writ-tricontinental-corporation-and.html | ALLEGHANY'S PLAN HALTED BY WRIT; Tri-Continental Corporation and Selected Industries Get Injunction in Maryland HEARING IS TOMORROW Special Meeting of Holders of Rail Holding Companies Scheduled for Aug. 17 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/john-cudahy-sails-for-post-in-dublin-new-minister-to-free-state.html | JOHN CUDAHY SAILS FOR POST IN DUBLIN; New Minister to Free State Gave Up Place in Warsaw to Be Near London OTHER DIPLOMATS DEPART G. A. Gordon Off to Netherlands, L. J. Keena to South Africa, Miss M. M. Hanna to Geneva UNITED STATES DIPLOMATS LEAVE FOR DUTIES ABROAD | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mein-kampf-is-torn-up-50-fatherland-front-members-storm-austrian.html | 'MEIN KAMPF' IS TORN UP; 50 Fatherland Front Members Storm Austrian Bookshop | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/justice-gets-football-berth.html | Justice Gets Football Berth | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/steel-output-fell-half-point-in-week-chicago-is-the-only-center-in.html | STEEL OUTPUT FELL HALF POINT IN WEEK; Chicago Is the Only Center in Which End of Summer Slump Has Appeared ACTIVE FALL TRADE SEEN Prospeota Improve for Heavy Freight-Car Purchases, According to Iron Age | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/deadlock-on-rule-blocks-wage-bill-house-democratic-chiefs-call-off.html | DEADLOCK ON RULE BLOCKS WAGE BILL; House Democratic Chiefs Call Off Committee Meeting to Map Strategy of Battle MORE AMENDMENTS LOOM Labor Committee Uses Respite to Make Further Changes in Measure to Be Reported Labor Committee Hails Respite DEADLOCK ON RULE BLOCKS WAGE BILL To Specify Truckers' Exemption Kansan Attacks O'Connor | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/churchmen-act-on-reich-edinburgh-parley-sends-message-to-suffering.html | CHURCHMEN ACT ON REICH; Edinburgh Parley Sends Message to 'Suffering Christians' There | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/woods-will-box-krieger-tonight-middleweights-top-the-garden-card-in.html | WOODS WILL BOX KRIEGER TONIGHT; Middleweights Top the Garden Card in 10-Rounder--Bellus, Feldman in Semi-Final | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sir-michael-keane-exgovernor-in-india-head-of-assam-government-for.html | SIR MICHAEL KEANE, EX-GOVERNOR IN INDIA; Head of Assam Government for Four Years Was Knighted in 1932-- Dies in London | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/republican-women-hear-hamilton-plea-they-must-work-to-win-back.html | REPUBLICAN WOMEN HEAR HAMILTON PLEA; They Must Work to Win Back Voters to Party, He Tells Committee Members | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/leasing-naval-vessels.html | LEASING NAVAL VESSELS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/indians-conquer-browns-52-72-feller-stirkes-out-six-as-he-accounts.html | INDIANS CONQUER BROWNS, 5-2, 7-2; Feller Stirkes Out Six as He Accounts for Third Mound Victory in Opener GALEHOUSE WINS SECOND Lary and Sullivan Pace Tribe With Homers Off Bonetti and Hogsett at Cleveland | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/socialists-expel-trotskyists-here-city-party-ousts-schachtman-aide.html | SOCIALISTS EXPEL TROTSKYISTS HERE; City Party Ousts Schachtman, Aide of Exiled Leader, and 51 of His Followers | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/germans-in-london-organized-by-nazis-intricate-information-service.html | GERMANS IN LONDON ORGANIZED BY NAZIS; Intricate Information Service Evolved, Especially Among Servants in Private Homes 'JOURNALISTS' ARE ACTIVE Foreign Office Employes Are Discreetly Warned Not to Employ Any Germans German Colony Increases Spying Activities Included No Other Expulsion Planned | True | By Augurwireless To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/french-planes-bomb-rebellious-kurds-motorized-infantry-attacks.html | French Planes Bomb Rebellious Kurds; Motorized Infantry Attacks Syrian Towns | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sopwith-ill-on-yacht-condition-reported-as-not-serious-at-block.html | SOPWITH ILL ON YACHT; Condition Reported as Not Serious at Block Island | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/copeland-assails-partition-plan-again-submits-a-protest-resolution.html | COPELAND ASSAILS PARTITION PLAN AGAIN; Submits a Protest Resolution, Asking Measures to Guard Our Palestine Interests | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/gets-quick-sentence-jersey-holdup-man-seized-tried-and-jailed.html | GETS QUICK SENTENCE; Jersey Hold-Up Man Seized, Tried and Jailed Within 24 Hours | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/elise-woodward-is-wed-she-becomes-bride-of-anthony-hopkins-in.html | ELISE WOODWARD IS WED; She Becomes Bride of Anthony Hopkins in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/jeffordss-favored-regal-lily-first-by-three-lengths-at-saratoga.html | Jeffords's Favored Regal Lily First by Three Lengths at Saratoga Springs; REGAL LILY SCORES IN ALABAMA STAKES Richards Rides Filly to Easy Victory Over Recussion in $10,100 Race at Spa ALLOWANCE TAKES SHOW Broadalbin Purse Awarded to War Magic After Evening Shadow Is Set Back An Outstanding Filly Stormscud 8-5 Choice Dawn Play Retired | True | By Bryan Fieldspecial To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/gets-jersey-central-post.html | Gets Jersey Central Post | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/carol-e-wheeler-to-be-wed-aug-28-trinity-church-northport-l-i-will.html | CAROL E. WHEELER TO BE WED AUG. 28; Trinity Church, Northport, L. I., Will Be Scene of Marriage to Donald W. Easier R.L. HUTCHINSON BEST MAN Winifred Wheeler to Be Sister's Attendant-- Reception Will Be Held at Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/topics-in-wall-street-renewed-capital-inflow-auto-prices-up-copper.html | TOPICS IN WALL STREET; Renewed Capital Inflow Auto Prices Up Copper Company Earnings Bethlehem Steel's Plans Domestic Sugar Situation Port Authority Financing Alleghany Litigation | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/births.html | Births | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/32-tokyo-warships-mass-at-shanghai-guns-fire-nankow-metropolis.html | 32 TOKYO WARSHIPS MASS AT SHANGHAI; GUNS FIRE NANKOW; Metropolis Fears Battle Near By as 3,000 Marines Land--Village on North Fortified AMERICANS ARE STRANDED Ships Ready for Action as the Mayor Rejects Demands--Fighting at Great Wall The Chinese Situation Ships Gather at Shanghai 20 Warships Arrive 32 TOKYO WARSHIPS MASS AT SHANGHAI Views Fleet as Threat Mayor Reveals Concessions Americans Are Stranded Japanese Prepare Penalty | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/italy-not-warlike-duce-tells-100000-but-military-preparation-is-the.html | ITALY NOT WARLIKE, DUCE TELLS 100,000; But Military Preparation Is the Only Alternative to. Slavery, He Says in Sicily | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/furriers-in-new-building.html | Furriers in New Building | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/hunting-limits-fixed-restrictions-of-1936-in-canada-to-be-continued.html | HUNTING LIMITS FIXED; Restrictions of 1936 in Canada to Be Continued This Year | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/international-club-tops-oxfordcambridge-at-net-20-with-third-match.html | International Club Tops Oxford-Cambridge At Net, 2-0, With Third Match Unfinished | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/rev-charles-furman.html | REV. CHARLES FURMAN | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/lucrezia-bori-guest-at-east-hampton-miss-fanny-cottenet-is-hostess.html | LUCREZIA BORI GUEST AT EAST HAMPTON; Miss Fanny Cottenet Is Hostess at Luncheon to Singer200 Attend Tea | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/in-washington-the-president-and-the-congress-play-poker-opposition.html | In Washington; The President and the Congress Play Poker Opposition at Last Two Republican Heroes | True | By Arthur Krock | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/banks-in-rail-reorganization.html | Banks in Rail Reorganization | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/rain-halts-activity-at-girl-scout-camp-international-group-kept.html | RAIN HALTS ACTIVITY AT GIRL SCOUT CAMP; International Group Kept Busy, However, Planning Program for Next Eleven Days | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/britain-plans-curb-on-stock-salesmen-registration-and-bonding-are.html | BRITAIN PLANS CURB ON STOCK SALESMEN; Registration and Bonding Are Proposed--Clearing House for Frauds Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/everett-elliott-behrens-proprietor-of-rug-cleaning-firm-was-legion.html | EVERETT ELLIOTT BEHRENS; Proprietor of Rug Cleaning Firm Was Legion Band Leader | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/republicans-hold-lead-philadelphia-committee-registration-figures.html | REPUBLICANS HOLD LEAD; Philadelphia Committee Registration Figures | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/railway-earnings-nashville-chattanooga-st-louis.html | RAILWAY EARNINGS; NASHVILLE, CHATTANOOGA & ST. LOUIS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/police-brutality-in-strike-assailed-civil-liberties-union-demands.html | POLICE 'BRUTALITY' IN STRIKE ASSAILED; Civil Liberties Union Demands Disciplining of Captors of Two at Shipyard VALENTINE IS CRITICIZED Report to Mayor on Hearing Declares Evidence Backs the Mistreatment Charge Demands Assailants' Identity Finds Evidence Clear-Cut | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/miss-harrison-halts-mrs-dyke-in-state-title-tourney-8-and-7.html | Miss Harrison Halts Mrs. Dyke In State Title Tourney, 8 and 7; Medalist Shoots 37 for First Nine Holes of Golf Match at Syracuse--Mrs. Turpie Beats Mrs. Hart, 5 and 3, in Initial Round--Mrs. Annenberg and Miss Guilfoil Advance | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/terminal-merger-at-st-louis-fixed-i-c-c-grants-application-of-six.html | TERMINAL MERGER AT ST. LOUIS FIXED; I. C. C. Grants Application of Six North American Units There to Consolidate | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/rail-pay-parleys-begun-road-officials-and-350-union-chairmen-meet.html | RAIL PAY PARLEYS BEGUN; Road Officials and 350 Union Chairmen Meet in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/slips-into-boiling-dye.html | Slips Into Boiling Dye | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/yale-golfers-prevail-62.html | Yale Golfers Prevail, 6-2 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/poland-expels-germans-berlin-expected-to-retaliate-for-ousting-of.html | POLAND EXPELS GERMANS; Berlin Expected to Retaliate for Ousting of Clergymen | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/personal-loans-gain-in-jersey.html | Personal Loans Gain in Jersey | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/major-greens-plea-heard-by-governor-lehman-reserves-decision-as-to.html | MAJOR GREEN'S PLEA HEARD BY GOVERNOR; Lehman Reserves Decision as to Commuting Death Verdicts on Negro and Louis Apicelloo | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Panama Canal Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sale-of-helium-voted-by-senate-export-in-nonmilitary-quantities-is.html | SALE OF HELIUM VOTED BY SENATE; Export in 'Non-Military' Quantities Is Permitted in Bill Sent to House | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fights-u-s-withdrawal-chamber-of-commerce-in-tientsin-insists-our.html | FIGHTS U. S. WITHDRAWAL; Chamber of Commerce In Tientsin Insists Our Troops Stay There | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/auto-insurance-boosts-sales.html | Auto Insurance Boosts Sales | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/news-of-the-stage-theatre-guild-books-plymouth-for-madame.html | NEWS OF THE STAGE; Theatre Guild Books Plymouth for 'Madame Bovary'--Robinson Smith on His Own With Milne Play | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/meteor-shower-tonight-annual-spectacle-of-perseids-to-be-viewed-by.html | METEOR SHOWER TONIGHT; Annual Spectacle of Perseids to Be Viewed by Group at Peekskill | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/scottsboro-pleas-filed-new-trials-for-weems-norris-and-wright-asked.html | SCOTTSBORO PLEAS FILED; New Trials for Weems, Norris and Wright Asked in Alabama | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/patt-on-allstar-list-completes-the-group-of-ends-for-game-here-on.html | PATT ON ALL-STAR LIST; Completes the Group of Ends for Game Here on Sept. 8 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/california-woman-to-wed-briton-in-spain-by-proxy.html | California Woman to Wed Briton in Spain by Proxy | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/souza-costa-tells-brazil-of-acts-here-minister-of-finance-says.html | SOUZA COSTA TELLS BRAZIL OF ACTS HERE; Minister of Finance Says Mixed Commissions Will Oversee New Trade Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/troth-announced-of-edith-thacher-ojai-calif-girl-ateacher-at-winsor.html | TROTH ANNOUNCED OF EDITH THACHER; Ojai (Calif.) Girl, a.Teacher at Winsor School in Boston, to Be Bride of F. S. Dane Jr. VASSAR COLLEGE ALUMNA Fiance, Who Was Member of Byrd Antarctic Expedition, Attended Bowdoin | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/gypsy-finishes-first-in-eightmeter-race-noyess-craft-shows-the-way.html | GYPSY FINISHES FIRST IN EIGHT-METER RACE; Noyes's Craft Shows the Way Off Marblehead---388 Yachts Turn Out for Regatta | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/u-s-chess-team-gains-first-place-wins-from-poland-and-estonia-for.html | U. S. CHESS TEAM GAINS FIRST PLACE; Wins From Poland and Estonia for Total of 40 1/2 Points Out of 56 at Stockholm PLAYS TIE WITH LATVIA Divides Honors With Netherlands in 3 Games---Buenos Aires Bid Accepted Netherlands Squad Second Women's Games Adjourned THE SUMMARIES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mrs-c-i-kennedy-accused.html | Mrs. C. I. Kennedy Accused | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/greenwich-incinerator-near.html | Greenwich Incinerator Near | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/appeals-income-tax-on-cost-of-gardens-administrator-of-e-t-bedford.html | APPEALS INCOME TAX ON COST OF GARDENS; Administrator of E. T. Bedford Estate Seeks Abatement on $10,000 Annually | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/miss-annie-hegeman-takes-12room-suitee-rental-at-31-east-72d-street.html | MISS ANNIE HEGEMAN TAKES 12-ROOM SUITEE; Rental at 31 East 72d Street One in Long List Reported by Apartment Agents | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/12362-bank-deposit-unclaimed-in-jersey.html | $12,362 Bank Deposit Unclaimed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/balestri-leads-on-links-paces-printers-field-with-238gabelman-has-a.html | BALESTRI LEADS ON LINKS; Paces Printers' Field With 238--Gabelman Has a 76 for Round | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mahoneys-pledge-challenges-rival-he-promises-loyal-support-for.html | MAHONEY'S PLEDGE CHALLENGES RIVAL; He Promises Loyal Support for Copeland and Party if He Loses in Primary | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/king-to-inaugurate-grouse-season-today-hunting-tanks-to-roll-across.html | KING TO INAUGURATE GROUSE SEASON TODAY; Hunting 'Tanks' to Roll Across Moors--Well-Known Americans Are in Scotland | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/legionnaires-in-troy-for-state-sessions-upward-of-20000-gather-in.html | LEGIONNAIRES IN TROY FOR STATE SESSIONS; Upward of 20,000 Gather in Preparation for Convention to Begin Today | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/asserts-men-excel-women-as-drivers-a-a-a-official-says-test-in.html | ASSERTS MEN EXCEL WOMEN AS DRIVERS; A. A. A. Official Says Test in Every State Reveal Male Superiority | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/brahms-concert-given-fifth-in-series-of-ten-programs-presented-at.html | BRAHMS CONCERT GIVEN; Fifth in Series of Ten Programs Presented at Theatre of Music | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bond-offerings-by-municipalities-cuyahoga-county-ohio-asks-tenders.html | BOND OFFERINGS BY MUNICIPALITIES; Cuyahoga County, Ohio, Asks Tenders on $3,000,000 of 3 1/2% Refunding Issue | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/small-fire-at-jersey-prison.html | Small Fire at Jersey Prison | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/pennsylvania-cars-2010000.html | Pennsylvania Cars, 2,010,000 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/republicans-turn-to-moses-in-case-mayor-declines-seek-park-head-as.html | REPUBLICANS TURN TO MOSES IN CASE MAYOR DECLINES; Seek Park Head as Emergency Candidate, but Fail So Far to Get His Consent KINGS CLAIMED FOR MAYOR Mahoney Challenges Senator and Tammany to Join Him in Party Loyalty Pledge Plan Inimical to Mayor REPUBLICANS SEEK ALTERNATE IN RAE Will Stick, Bond Says Sees Kings for Mayor Hopes Mayor Will Stay Simpson Won't "Run Out" Scans Copeland Petitions Holds Republicans Oppose Mayor | True | By James A. Hagerty | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/abrams-tops-maine-champion.html | Abrams Tops Maine Champion | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/thirty-craft-gather-at-rye-for-start-of-american-yacht-club-cruise.html | Thirty Craft Gather at Rye for Start of American Yacht Club Cruise Today; ROUGH GOING SEEN FOR RACING FLEET Wind Stirs Up Sound for Run From Scotch Caps to Port Jefferson, 27 1/2 Miles SPARTAN, AVANTI ENTERED Edlu, Apache and Rampage II Among Others Listed for American Y. C. Cruise Move in Easy Stages Four Divisions in Fleet THE ENTRIES | True | By John Rendelspecial To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dr-barry-tops-field-his-82-wins-midsummer-tourney-of-new-jersey.html | DR. BARRY TOPS FIELD; His 82 Wins Midsummer Tourney of New Jersey Seniors | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/frederick-strauss-dead-on-birthday-senior-partner-in-seligman.html | FREDERICK STRAUSS DEAD ON BIRTHDAY; Senior Partner in Seligman Banking Firm, 72, Called 'Working Phenomenon' | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/b-m-t-officers-meet-c-i-o-union-leaders-road-agrees-to-supply-data.html | B. M. T. OFFICERS MEET C. I. O. UNION LEADERS; Road Agrees to Supply Data on Wages and Working Conditions as New Contract Is Sought | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/hearn-will-expand-store-in-the-bronx-sharp-increase-in-sales-volume.html | HEARN WILL EXPAND STORE IN THE BRONX; Sharp Increase in Sales Volume Necessitates Enlargement, Company Announces | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mreynolds-sails-exploding-a-myth-supreme-court-justice-belies.html | M'REYNOLDS SAILS, EXPLODING A MYTH; Supreme Court Justice Belies Reputation for Sternness in Aura of Good-Will PAYS TRIBUTE TO WOMEN Bachelor, 75, Holds They Are Smarter Than Men, but Says None Would Marry Him SAILS ON A HOLIDAY | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/tobacco-price-levels-firm.html | Tobacco Price Levels Firm | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/senators-win-54-but-travis-is-hurt-shortstop-spiked-by-teammate.html | SENATORS WIN, 5-4, BUT TRAVIS IS HURT; Shortstop Spiked by Team-Mate During Third Conquest of Athletics in Row | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/ruth-bigum-wed-to-c-r-teller.html | Ruth Bigum Wed to C. R. Teller | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/group-insurance-provided.html | Group Insurance Provided | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/capt-coles-rifle-victor-wins-macdonald-brier-match-with-123-in.html | CAPT. COLES RIFLE VICTOR; Wins Macdonald Brier Match With 123 in Canadian Meet | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/named-for-west-point-several-new-yorkers-chosen-by-president-and.html | NAMED FOR WEST POINT; Several New Yorkers Chosen by President and Copeland for Tests | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/916-new-men-asked-in-police-budget-valentine-to-seek-full-quota-of.html | 916 NEW MEN ASKED IN POLICE BUDGET; Valentine to Seek Full Quota of 19,331 on Force as Result of Present Labor Unrest | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/hambletonian-postponement-disppionts-30000-trotting-classic-put-off.html | Hambletonian Postponement Disppionts 30,000; TROTTING CLASSIC PUT OFF TILL TODAY | True | By Henry R. Ilsley | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/long-island-bestball-crown-annexed-by-kellymcdonnell-kellymdonnell.html | Long Island Best-Ball Crown Annexed by Kelly-McDonnell; KELLY-M'DONNELL TRIUMPH WITH 129 Clearview Partners Get Best Net Total to Defeat 21 Teams at Sands Point STUHLER-KARCH ARE NEXT Smith and Grimm, Defenders of Title, Capture Prize for Low Gross Score Stuhler Has Four Birdies Struggle With Par THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/asturians-halted-insurgents-assertt-half-of-attackers-reported.html | ASTURIANS HALTED, INSURGENTS ASSERTT; Half of Attackers Reported Slain Near Oviedo--Planes Massed at Santander REVOLT IS SEEN IN SEGOVIA Loyalists Say Brisk Clash There Is Heard and Disaffection Is Spreading Around Granada Tell of Rebel Air Raid Segovia Clash Termed Brisk Rebel Planes Blast Santander Reply Displeases London Italy Protests Ship Bombing | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/union-drives-back-news-guild-pickets-teamsters-at-seattle-star-take.html | UNION DRIVES BACK NEWS GUILD PICKETS; Teamsters at Seattle Star Take Printers Through the Line-- Several Hurt in Fights | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/roosevelt-states-sugar-bill-views-new-veto-threat-is-reported.html | ROOSEVELT STATES SUGAR BILL VIEWS; New Veto Threat Is Reported Contained in Letter Sent to Chairman Harrison WALLACE SCORES CHANGE Senate Amendment Would Set Up an 'Air Tight Monopoly' for Refiners, He Says Opponents Criticize Measure Wallace Sees Gain for Middle Men | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/no-evidence-from-snell-cummings-repeats-his-department-is-studying.html | NO EVIDENCE FROM SNELL; Cummings Repeats His Department Is Studying Party's Book Sales | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/alice-cox-married-to-joseph-shields-east-haven-girl-becomes-bride.html | ALICE COX MARRIED TO JOSEPH SHIELDS; East Haven Girl Becomes Bride of Irish Free State Judge in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/experts-fail-to-agree-on-way-pigs-tails-twist.html | Experts Fail to Agree On Way Pigs' Tails Twist | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/whalen-declination-in-he-formally-quits-democratic-racemahoney.html | WHALEN DECLINATION IN; He Formally Quits Democratic Race-Mahoney Substituted | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/business-growth-shown-in-leasing-larger-quarters-contracted-for-by.html | BUSINESS GROWTH SHOWN IN LEASING; Larger Quarters Contracted for by Many Firms Here to Meet New Conditions | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fish-irate-quits-party-policy-body-appointment-of-wadsworth-to.html | FISH, IRATE, QUITS PARTY POLICY BODY; Appointment of Wadsworth to World's Fair Board Stirs Protest to Snell | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/72-more-russians-executed-as-spies-latest-shootings-bringing-the.html | 72 MORE RUSSIANS EXECUTED AS SPIES; Latest Shootings, Bringing the Siberian Total to 310 in Three Months, Follow Fatal Wreck 14 KILLED IN DERAILMENT Arrests and Shake-Up Continue in Industry--Party Expels A. I. Bezimensky, Poet Women and Children Victims "Wreckers" in Lumber Industry 72 MORE RUSSIANS EXECUTED AS SPIES Factory Heads Dismissed | True | By Harold Denny wireless To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/would-tax-westchester-new-rochelle-lists-county-road-property-on.html | WOULD TAX WESTCHESTER; New Rochelle Lists County Road Property on Its Rolls for 1938 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/progressive-group-endorses-la-guardia-his-reelection-on-basis-of.html | PROGRESSIVE GROUP ENDORSES LA GUARDIA; His Re-election on Basis of Record in Extending Recreation Urged at Forum | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/lieut-akre-cleared-of-air-corps-charge-courtmartial-finds-him-not.html | LIEUT. AKRE CLEARED OF AIR CORPS CHARGE; Court-Martial Finds Him Not Guilty of Falsifying a Captain's Certificate | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/jerome-hogan.html | JEROME HOGAN | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/soviet-is-pushing-tobacco.html | Soviet Is Pushing Tobacco | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/federal-bond-list-suddenly-softens-losses-are-from-132-to-1032.html | FEDERAL BOND LIST SUDDENLY SOFTENS; Losses Are From 1/32 to 10/32 Point as Deals Multiply More Than Three Times CORPORATE LOANS QUIET Group Slightly Less Dull Than on Monday--Foreign Securities Firm on the Whole | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/u-s-cricketers-tally-137.html | U. S. Cricketers Tally 137 | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/4-stores-in-bronx-robbed-raids-are-all-in-period-of-two-hoursloot.html | 4 STORES IN BRONX ROBBED; Raids Are All in Period of Two Hours--Loot Totals $182 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/miss-miley-holds-chicago-golf-lead-returns-third-subpar-score-a-78.html | MISS MILEY HOLDS CHICAGO GOLF LEAD; Returns Third Sub-Par Score, a 78, for 232 Total, Five Ahead of Miss Berg MISS JAMESON IS THIRD Pace-Setter Now Seems Certain to Break Tourney Mark, 320, Set in 1932 Event THE SCORES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/teacher-to-push-fight-pennsylvania-evolution-issue-is-expected-to.html | TEACHER TO PUSH FIGHT; Pennsylvania Evolution Issue Is Expected to Reach Court | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/admiral-n-e-irwin-veteran-of-manila-wounded-while-serving-on-the.html | ADMIRAL N. E. IRWIN, VETERAN OF MANILA; Wounded While Serving on the Cruiser Baltimore During Battle--Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/brady-gang-hunt-reveals-arsenal-baltimore-police-find-guns.html | BRADY GANG HUNT REVEALS ARSENAL; Baltimore Police Find Guns, Ammunition and Holster of Slain Indiana Officer BRIDES GIVE NO CLUES Sisters, Wed in Double Elopement With Brady as Witness, Fail to Help Search | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mexico-mail-flown-again-labor-board-rules-strike-does-not-affect.html | MEXICO MAIL FLOWN AGAIN; Labor Board Rules Strike Does Not Affect Pan American Airways | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/navy-lets-contracts-for-four-destroyers-bath-and-quincy-plants-will.html | NAVY LETS CONTRACTS FOR FOUR DESTROYERS; Bath and Quincy Plants Will Each Build Two--Average Cost Is $4,953,750 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/marylebone-club-victor-defeats-winnipeg-cricketers-on-tour-of.html | MARYLEBONE CLUB VICTOR; Defeats Winnipeg Cricketers on Tour of Western Canada | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/new-sugar-rates-put-off.html | New Sugar Rates Put Off | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/woman-102-years-old-dies.html | Woman, 102 Years Old, Dies | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/14199395-earned-by-nickel-company-second-quarter-raises-halfyear.html | $14,199,395 EARNED BY NICKEL COMPANY; Second Quarter Raises HalfYear Profit of International of Canadato $25,914,352 $9,070,187 A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison EASTMAN KODAK'S PROFIT $5.01 a Common Share Shown for 24 Weeks, Against $3.51 $14,199,395 EARNED BY NICKEL COMPANY ANACONDA COPPER MINING Company Reports Earnings $2.21 a Share for Half-Year OTHER CORPORATE REPORTS Auburn Automobile New York Shipbuilding United Air Lines Transport Signode Steel Strapping Aviation Corporation | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/valor-legion-elects-harvey.html | Valor Legion Elects Harvey | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/advanced-by-gas-company.html | Advanced by Gas Company | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wife-sues-warner-oland.html | Wife Sues Warner Oland | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/priest-elected-abbot-jersey-pastor-to-head-st-benedict-order-in-two.html | PRIEST ELECTED ABBOT; Jersey Pastor to Head St. Benedict Order in Two States | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bauer-and-spalding-at-stadium-tonight-they-will-be-soloists-in.html | BAUER AND SPALDING AT STADIUM TONIGHT; They Will Be Soloists in Cesar Franck's Sonata for Violin and Piano | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/red-sox-hopes-for-pennant-crushed-as-yanks-win-two-and-lead-by-11.html | Red Sox Hopes for Pennant Crushed as Yanks Win Two and Lead by 11 1/2 Games; YANKS RUN STREAK TO TEN VICTORIES | True | By James P. Dawson | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/patrolman-indicted-as-slayer-of-woman-chalmers-charged-with.html | PATROLMAN INDICTED AS SLAYER OF WOMAN; Chalmers Charged With FirstDegree Murder in Pradier Case--Mrs. Lorden Gets Bail | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/gold-shipments-to-u-s-resumed-engagement-of-3984000-is-reported-to.html | GOLD SHIPMENTS TO U. S. RESUMED; Engagement of $3,984,000 Is Reported to Reserve Bank-- $700,000 From Belgium PRICE LOWER IN LONDON Foreign Exchange Market Is Quiet, With the More Important Rates Higher | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/says-hanfstaengl-fledoneway-ride-friend-tells-story-that-nazis.html | SAYS HANFSTAENGL FLEDONE-WAY 'RIDE'; Friend Tells Story That Nazis Planned to Drop Ex-Hitler Aide From a Plane WAS CRITICAL OF FRANCO Also Said to Have Blamed Dr. Goebbels for Attitude of the Foreign Papers Toward Reich Thought Little of Franco Plane Stopped at Munich | True | Special Cable to The Chicago Tribune | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/would-unseat-jenks-house-group-votes-for-ouster-of-new-hampshire.html | WOULD UNSEAT JENKS; House Group Votes for Ouster of New Hampshire Republican | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/rosalie-j-imhoff-bride.html | ROSALIE J. IMHOFF BRIDE | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sugar-companies-in-reorganization-vertientes-and-camaguey-join-to.html | SUGAR COMPANIES IN REORGANIZATION; Vertientes and Camaguey Join to Make One Corporation--Operate in Cuba NEW OFFICERS NAMED E. A. Deeds Chairman and President--Terms Given for Exchanging of Securities | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/no-clue-to-bird-poisoner-detectives-watch-as-pigeon-flock-is.html | NO CLUE TO BIRD POISONER; Detectives Watch as Pigeon Flock Is Fed--Hotel Guests Aid Hunt | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/nuns-delayed-in-port-four-mexicans-lacking-visas-finally-admitted.html | NUNS DELAYED IN PORT; Four Mexicans Lacking Visas Finally Admitted on Parole | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/truce-reopens-bike-web-plant.html | Truce Reopens Bike Web Plant | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/chemical-exports-rise-valued-at-90000000-in-the-first-half-of-1937.html | CHEMICAL EXPORTS RISE; Valued at $90,000,000 in the First Half of 1937 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/frank-emerson-brown-professor-of-public-speaking-at-dartmouth.html | FRANK EMERSON BROWN; Professor of Public Speaking at Dartmouth College Since 1921 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/1000000-to-nanticoke-samantha-mill-estate-to-go-for-public-park-and.html | $1,000,000 TO NANTICOKE; Samantha Mill Estate to Go for Public Park and a Library | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/c-i-o-nominees-sweep-two-ohio-cities-head-akron-and-canton.html | C. I. O. Nominees Sweep Two Ohio Cities; Head Akron and Canton Democratic Slates | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mrs-thomas-a-waters.html | MRS. THOMAS A. WATERS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/realty-board-backs-revised-wagner-bill-commends-senate-changes-in.html | REALTY BOARD BACKS REVISED WAGNER BILL; Commends Senate Changes in Housing Act and Suggests Further Revisions | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/22000-volts-fatal-railroad-man-dies-after-power-jumps-from-wire-to.html | 22,000 VOLTS FATAL; Railroad Man Dies After Power Jumps From Wire to His Body | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/adoption-of-girl-by-browning-told-former-wife-of-real-estate-man.html | ADOPTION OF GIRL BY BROWNING TOLD; Former Wife of Real Estate Man Tells of His Promises to Aid Foster-Daughter HER PARENTS IN COURT Mother Starts to Testify but the Surrogate Bars Both as Interested Parties | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bethpage-polo-game-carded.html | Bethpage Polo Game Carded | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE TEXAS LEAGUE | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/unions-ford-drive-renewed-in-peace-more-than-1000-distribute-uawa.html | UNION'S FORD DRIVE RENEWED IN PEACE; More Than 1,000 Distribute U.A.W.A. Bulletin to Workers at Shift Change Despite Rain PAPER REJECTED BY MANY Other Employes Discard Them, but Those Leaving Plant Take Them More Freely | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/anita-pohndorff-saratoga-hostess-she-entertains-in-honor-of-miss.html | ANITA POHNDORFF SARATOGA HOSTESS; She Entertains in Honor of Miss Jane Morton, Who Was Celebrating Birthday SEVERAL GIVE LUNCHEONS Mr. and Mrs. Ogden Mills, Mrs. H. C. Gray and the Harold Andersons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/missouri-pacific-hearing-set.html | Missouri Pacific Hearing Set | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/contracts-are-let-for-3-high-schools-one-each-in-brooklyn-the-bronx.html | CONTRACTS ARE LET FOR 3 HIGH SCHOOLS; One Each in Brooklyn, the Bronx and Queens to Cost Total of $4,399,420 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mariette-home-first-hainess-h23-footer-is-victor-in-fishers-island.html | MARIETTE HOME FIRST; Haines's H-23 Footer Is Victor in Fishers Island Y. C. Race | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/approves-natural-gas-curbs.html | Approves Natural Gas Curbs | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/deaths.html | Deaths | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/german-plane-ends-fast-tour.html | German Plane Ends Fast Tour | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/berkshire-festival-draws-many-visitors-mrs-john-r-delafield-honored.html | BERKSHIRE FESTIVAL DRAWS MANY VISITORS; Mrs. John R. Delafield Honored by Mrs. Edward Vermilye Huntington at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/heavy-seas-keep-yachts-at-anchor-great-south-bay-committee.html | HEAVY SEAS KEEP YACHTS AT ANCHOR; Great South Bay Committee Postpones Race Week Test First Time in History DECISION IS PROTESTED But Many Captains Approve Move and Two Events Are to Be Held Today White Caps Dot Bay Parents Approve Decision | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sales-at-candlewood-lake.html | Sales at Candlewood Lake | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/grants-15-wage-increase.html | Grants 15% Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/state-liquor-taxes-up-100954.html | State Liquor Taxes Up $100,954 | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sports-today.html | Sports Today | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/canada-continues-pace-heavy-industries-steady-or-even-buster-bank.html | CANADA CONTINUES PACE; Heavy Industries Steady or Even Buster, Bank of Commerce Says | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/automat-strikers-get-aid-of-3-unions-boycott-of-cafeterias.html | AUTOMAT STRIKERS GET AID OF 3 UNIONS; Boycott of Cafeterias VotedLarge--Scale Picketing Is Planned by Leaders | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/auto-shipments-up-10-sevenmonth-total-is-3362970july-figure-1-under.html | AUTO SHIPMENTS UP 10%; Seven-Month Total Is 3,362,970--July Figure 1% Under 1936 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/homestead-strike-is-ended.html | Homestead Strike Is Ended | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/books-published-today.html | Books Published Today | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sec-expert-tells-of-visit-to-mine-counsel-for-austin-silver-fights.html | SEC EXPERT TELLS OF VISIT TO MINE; Counsel for Austin Silver Fights to Keep Testimony for Hearing Record | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/a-sound-message.html | A SOUND MESSAGE | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mrs-george-h-corwin.html | MRS. GEORGE H. CORWIN | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mark-ambient-77-british-dramatist-wrote-in-collaboration-with-a-m.html | MARK AMBIENT, 77, BRITISH DRAMATIST; Wrote, in Collaboration With A. M. Thompson, 'Arcadians' in 1909--Dies in London PLAY HAD 809 SHOWINGS Introduced Late Lord Latymer Into Theatrical World--Began Stage Career as an Actor | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/to-retire-oct-1.html | TO RETIRE OCT. 1 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/muragin-tops-kauffmann-and-russ-to-gain-public-links-third-round.html | Muragin Tops Kauffmann and Russ To Gain Public Links Third Round; Abbott Advances by Defeating Presby, 4 and 3, and Mescall, 2 and 1--Erickson, Medalist, Turns Back Jenssen, 3 and 2, and McLeod, 5 and 4, in Coast Play Long Putt Clinches Match Radican Stages Comeback | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/more-telephones-in-use.html | More Telephones in Use | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/puts-up-9-ships-for-sale-the-new-maritime-commission-offers-cargo.html | PUTS UP 9 SHIPS FOR SALE The New; Maritime Commission Offers Cargo Vessels From Laid-Up Fleet | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/c-i-o-will-expand-ship-radio-union-new-organization-formed-to-take.html | C. I. O. WILL EXPAND SHIP RADIO UNION; New Organization Formed to Take In All Telegraph and Telephone Operators | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/reich-plane-reaches-lisbon-on-way-here-first-leg-of-trip-to-survey.html | REICH PLANE REACHES LISBON ON WAY HERE; First Leg of Trip to Survey Mail Route Is Covered in Fast Time | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mlle-jedrzejowska-mme-henrotin-and-miss-marble-tennis-victors-miss.html | Mlle, Jedrzejowska, Mme. Henrotin, and Miss Marble Tennis Victors; MISS BUNDY LOSES TO MISS WHEELER | True | By Allison Danzig | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cornelius-corkery-of-tax-department-deputy-commissioner-in-queens.html | CORNELIUS CORKERY OF TAX DEPARTMENT; Deputy Commissioner in Queens for 22 Years Dies--In Charge of Long Island City Appraisals | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fire-department.html | Fire Department | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/race-for-j-boats-listed-event-slated-at-newport-aug-25howard-heads.html | RACE FOR J BOATS LISTED; Event Slated at Newport Aug. 25--Howard Heads Committee | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/new-dwelling-for-new-castle.html | New Dwelling for New Castle | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/litvinoff-of-vacation-to-get-medical-examination-in-viennapotemkin.html | LITVINOFF OF VACATION; To Get Medical Examination in Vienna--Potemkin In Post | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sloop-jick-victor-on-sound.html | Sloop Jick Victor on Sound | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/speedboat-drivers-sail.html | Speed-Boat Drivers Sail | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/9-die-in-collapse-of-homes-in-storm-lightning-kills-2-trapped-in.html | 9 DIE IN COLLAPSE OF HOMES IN STORM; LIGHTNING KILLS 2; TRAPPED IN DEBRIS 30 Other Hurt When Rain undermines Staten Island Homes BOLT RAZES EDISON SHAFT Fells Memorial at Menlo Park, but Fails to Put Light in the Base DOWPOUR EASES HEAT Floods Up-State Block Roads and Maroon Families--Boy on Pier Victim Here Ruins Are Searched The Dead The Injured Listening to Radio 9 DIE IN COLLAPSE OF HOMES IN STORM Relief Only Temporary Bolt Kills Boy at River | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wallace-victor-over-bland.html | Wallace Victor Over Bland | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/asks-ouster-of-mcgrady.html | Asks Ouster of McGrady | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/rutgers-invites-38-football-squad-to-start-drills-sept-1-on-new.html | RUTGERS INVITES 38; Football Squad to Start Drills Sept. 1 on New Field | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/frank-ladd-owner-of-old-griswold-house-at-essex-conn-for-38-years.html | FRANK LADD; Owner of Old Griswold House at Essex, Conn., for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/william-h-walter-civil-war-veteran-descendant-of-early-pennsylvania.html | WILLIAM H. WALTER; Civil War Veteran Descendant of Early Pennsylvania Settler | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/asks-auto-practice-area-crossley-urges-special-space-for-beginning.html | ASKS AUTO PRACTICE AREA; Crossley Urges Special Space for Beginning Drivers | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/a-t-t-ad-executive.html | A. T. & T. AD EXECUTIVE | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/runaway-electricity-in-a-subway-kiosk-freezes-man-to-railing-shocks.html | Runaway Electricity in a Subway Kiosk 'Freezes' Man to Railing, Shocks Rescuers | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/stocks-in-london-paris-and-berlin-profittaking-brings-further.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking Brings Further Setback in Several British Groups--Trading Falls GENERAL DECLINE IN PARIS Domestic and International Shares Weaker--Market in Berlin Dull and Softer General Setback In France Boerse Listless and Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wreck-survivors-here-five-who-were-on-the-southern-prince-tell-of.html | WRECK SURVIVORS HERE; Five Who Were on the Southern Prince Tell of Collision | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/packard-and-nash-lift-prices-of-cars-former-to-add-from-65-to-200.html | PACKARD AND NASH LIFT PRICES OF CARS; Former to Add From $65 to $200 to Quotations; Latter From $36 to $85 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/utility-board-halts-tracklaying-race-jersey-commission-intervenes.html | UTILITY BOARD HALTS TRACK-LAYING RACE; Jersey Commission Intervenes as Public Service Corp. Is Lessor to Pennsylvania Line | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/aid-for-fair-trade-seen-in-macy-move-crichton-clarke-finds-store.html | AID FOR FAIR TRADE SEEN IN MACY MOVE; Crichton Clarke Finds Store Supporting the Principle of Price Maintenance | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/welles-explains-warship-leasing-gives-assurances-to-envoys-of.html | WELLES EXPLAINS WARSHIP LEASING; Gives Assurances to Envoys of Argentina and Chile on the Scheme to Assist Brazil CHILEANS NOW BACK PLAN Press Sees Only a Gesture of Good-Will by U. S.--German Criticism Is on the Rise Chileans Now Favor Plan Brazil Stresses Training Idea Criticism Rising in Germany Argentine Paper Sees "Value" | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/princeton-athletes-excel-as-scholars-52-varsity-letter-men-named-on.html | PRINCETON ATHLETES EXCEL AS SCHOLARS; 52 Varsity Letter Men Named on Honor Roll--5 Captains Among Those Designated | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/ask-velvet-guarantee-protection-against-evil-odors-sought-on.html | ASK VELVET GUARANTEE; Protection Against Evil Odors Sought on Crush-Free Types | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/26-banks-liquidated-controller-of-currency-reports-on-activities-in.html | 26 BANKS LIQUIDATED; Controller of Currency Reports on Activities in July | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/leaves-100000-to-charity.html | Leaves $100,000 to Charity | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/f-m-warburg-offfor-zurich-parley-banker-heads-nonzionist-group-that.html | F. M. WARBURG OFFFOR ZURICH PARLEY; Banker Heads Non-Zionist Group That Will Attend Jewish Agency Meeting TO FIGHT PARTITION PLAN But Members of Delegation Say They Seek a Peaceful Solution of Palestine Problem | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/power-board-acts-against-five.html | Power Board Acts Against Five | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/brooch-reported-found-4000-gem-said-to-have-vanished-while-subject.html | BROOCH REPORTED FOUND; $4,000 Gem Said to Have Vanished While Subject of Suit in 1928 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/blind-brook-polo-victor-stops-burnt-mills-four-11-to-6-in.html | BLIND BROOK POLO VICTOR; Stops Burnt Mills Four, 11 to 6, in Intra-Circuit Contest | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/states-balance-45679704-in-year-revenues-to-june-30-were-360870830.html | STATE'S BALANCE $45,679,704 IN YEAR; Revenues to June 30 Were $360,870,830 and the Expenditures $315,191,126 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wilhelmina-hebald-wed-bride-here-of-clarence-epstein-of-easthampton.html | WILHELMINA HEBALD WED; Bride Here of Clarence Epstein of Easthampton, Mass. | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/advertising-news-and-notes-intensive-drive-for-electrolux-national.html | Advertising News and Notes; Intensive Drive for Electrolux National Drive for Sanovan Esquire to Promote Advertisers! Piel Ad Budget Doubled To Promote New Window Shade Electric Clock Drive to Start Honor Brand Expands Nationally July Magazine Linage Up Accounts Personnel Notes | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cape-may-hotel-to-stay-open.html | Cape May Hotel to Stay Open | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/5000-loss-bared-in-college-store-mismanagement-is-blamed-in.html | $5000 LOSS BARED IN COLLEGE STORE; 'Mismanagement' Is Blamed in Blanshard Report Covering 5 Years at City Center PROSECUTOR TO GET DATA Reorganization of Cooperative Shop Proposed--Prices of Goods Held Too High Data Not Yet Received Sells Supplies for Students | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/france-honors-whalen-makes-him-commander-of-legion-for-aid-to.html | FRANCE HONORS WHALEN; Makes Him Commander of Legion for Aid to Exposition | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/lightning-topples-edison-memorial-130foot-shaft-at-menlo-park.html | LIGHTNING TOPPLES EDISON MEMORIAL; 130-Foot Shaft at Menlo Park Crashes to Ground After Bolt Strikes It at Top ETERNAL LIGHT SHINES ON Debris Almost Buries Bulb at Base but Doesn't Put It Out--8 Workmen Uninjured ETERNAL LIGHT MEMORIAL TO EDISON WRECKED BY LIGHTNING | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/theatres-boycott-paramount-films-independents-secretary-tells.html | THEATRES BOYCOTT PARAMOUNT FILMS; Independents' Secretary Tells Federal Court of Move to Force Picture Releases | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/letters-to-the-times-closed-school-playgrounds-commissioner-moses-a.html | Letters to The Times; Closed School Playgrounds Commissioner Moses' Attempt to Have Them Opened Wins Praise Suggested Personnel Mr. Moses Chided Our 'Air-Conditioned' Subway Foreign Demonstrations Mount Marcy Not 'Untouched' Thankful for Half a Loaf Supporter of Hull Policy Sees Good in Agreement With U.S.S.R. Building Costs Indifferent Citizens "THE DAYS WERE SWEETER ONCE " | True | LOUIS WALDDMANDEL E. COHENHERBERT M. RossCHARLES N. WHINSTON.R. G. CHAPMAN.JULIAN W. SCHWAB.E.D.W. SPINGARN.WHIDDEN GRAHAM.M STUDLEY.CHARLES HANSON TOWNE. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fire-wrecks-italian-hospital-ship-at-naples-flames-keep-the-conte.html | Fire Wrecks Italian Hospital Ship at Naples; Flames Keep the Conte di Savoia From Dock | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/buy-historic-site-for-home-center-builders-acquire-block-near.html | BUY HISTORIC SITE FOR HOME CENTER; Builders Acquire Block Near Mitchell Homestead of Revolutionary Fame | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/senate-body-votes-full-radio-inquiry-control-and-policies-of-f-c-c.html | SENATE BODY VOTES FULL RADIO INQUIRY; Control and Policies of F. C. C. and Broadcast Companies Assailed by Committee POLITICAL INFLUENCE SEEN White Resolution Also Hits at Monopoly Trend in Stations and Censorship of Air Wide Scope of Charges Censorship to Be Looked Into | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bermuda-to-weigh-idea-of-an-auto-for-governor.html | Bermuda to Weigh Idea Of an Auto for Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/summaries-of-the-matches-first-round-second-round.html | Summaries of the Matches; FIRST ROUND SECOND ROUND | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/drunkometer-readings-convict-couple-in-court.html | 'Drunkometer' Readings Convict Couple in Court | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/4398736-earned-by-cities-service-halfyears-income-compares-with.html | $4,398,736 EARNED BY CITIES SERVICE; Half-Year's Income Compares With $4,219,646 in Same Period Last Year | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/security-traders-to-meet.html | Security Traders to Meet | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/heard-no-talk-of-war-hirschmann-back-from-europe-finds-only-u-s.html | HEARD NO TALK OF WAR; Hirschmann, Back From Europe, Finds Only U. S. Discusses It | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dr-j-s-john.html | DR. J. S. JOHN | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/witness-faints-in-sec-inquiry-colin-melhado-questioned-on-trenton.html | WITNESS FAINTS IN SEC INQUIRY; Colin Melhado Questioned on Trenton Valley Distillers' Registration Statement | True |  | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/corn-ground-in-july.html | Corn Ground in July | True |  | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/germany-suffers-a-labor-shortage-first-among-nations-in.html | GERMANY SUFFERS A LABOR SHORTAGE; First Among Nations in Post-Depression Era to Solve Her Unemployment Problem SPEED UP IS ADVOCATED Eight-Hour Day Is Threatened in Some Industries--Workers Are Subject to Draft Speed Up Is Advocated Survey Confirms Achievement | True | By Otto D. Tolischuswireless To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/japanese-royalty-recovered.html | Japanese Royalty Recovered | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/navy-describes-new-air-bomber-says-latest-sikorsky-equals-any-known.html | NAVY DESCRIBES NEW AIR BOMBER; Says Latest Sikorsky Equals Any Known Plane in Military Load-Carrying Capacity AWAITS BUILDER'S TRIAL Department Statement Expresses Belief Huge Flying Boat Will Benefit Civil Aviation Has Radio "of a Destroyer" Electrical System of 110 Volts | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/weather-and-the-crops-corn-progress-is-marked-in-most-sections.html | WEATHER AND THE CROPS; Corn Progress Is Marked in Most Sections | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/extends-mt-vernon-fare-test.html | Extends Mt. Vernon Fare Test | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/brooklyn-life-dissolves-court-approves-plan-for-company-controlled.html | BROOKLYN LIFE DISSOLVES; Court Approves Plan for Company Controlled by Equitable | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/harry-j-beckwitt.html | HARRY J. BECKWITT | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sex-criminal-gets-25-years-to-life-brooklyn-man-pleaded-guilty-to.html | SEX CRIMINAL GETS 25 YEARS TO LIFE; Brooklyn Man Pleaded Guilty to Assaulting Two 10-YearOld Girls in Movie Theatre COURT URGES LAW REFORM Counsel Will Seek to Amend Marks's Plea Today--Cites Insanity in His Family Imprisoned for Other Crimes Seeks to Amend Marks's Plea | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/charles-e-f-mcanns-hosts-in-bar-harbor-they-entertain-at-party.html | CHARLES E. F. M'CANNS HOSTS IN BAR HARBOR; They Entertain at Party Aboard Their Yacht--Junior Water Sports Carnival Staged | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/the-dread-of-plenty.html | THE DREAD OF PLENTY | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/oppose-plan-for-the-brown-co.html | Oppose Plan for the Brown Co. | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/british-girls-to-play-in-west.html | British Girls to Play in West | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wendel-bolitz-jr.html | WENDEL BOLITZ JR. | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wood-field-and-stream-n-y-a-c-anglers-battle-tuna-turned-back-by.html | Wood, Field and Stream; N. Y. A. C. Anglers Battle Tuna Turned Back by Seas Edge on Air Tonight | True | By Raymond R. Camp | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/old-panama-land-workers-aided.html | Old Panama Land Workers Aided | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/giants-will-rely-on-castleman-single-contest-with-bees-today.html | Giants Will Rely on Castleman; Single Contest With Bees Today; Terrymen, Weakened by Injuries, Defer Till Sept. 5 DoubleHeader Made Possible by Rain--Dodger Game With Phils Called Off by Drizzle--Mungo Works Out Shutout to Castleman's Credit Lavagetto Out of Action | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/highway-over-sierras-ready.html | Highway Over Sierras Ready | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mayor-names-labor-aide-nathan-frankel-to-be-counsel-in-industrial.html | MAYOR NAMES LABOR AIDE; Nathan Frankel to Be Counsel in Industrial Matters | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/seek-ruth-for-coast-job-raft-forming-syndicate-to-buy-ball-club-for.html | SEEK RUTH FOR COAST JOB; Raft Forming Syndicate to Buy Ball Club for Hollywood | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/salvador-names-legation-aide.html | Salvador Names Legation Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/buenos-aires-to-call-bonds.html | Buenos Aires to Call Bonds | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/michael-iorio.html | MICHAEL IORIO | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bee-sting-causes-auto-death.html | Bee Sting Causes Auto Death | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/stuart-abel.html | STUART ABEL | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/fire-record.html | Fire Record | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/francis-i-daly-official-of-pennsylvania-bell-telephone-company.html | FRANCIS I. DALY; Official of Pennsylvania Bell Telephone Company | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/tax-rebate-is-voted-house-approves-social-security-refund-to-tardy.html | TAX REBATE IS VOTED; House Approves Social., Security Refund to Tardy States | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/ring-hunted-anew-in-gem-smuggling-12-of-54-under-indictment-accused.html | RING HUNTED ANEW IN GEM SMUGGLING; 12 of 54 Under Indictment Accused of Resuming Traffic to Raise Defense Fund | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/building-firm-buys-long-island-parcel-plat-in-malba-estates-is-site.html | BUILDING FIRM BUYS LONG ISLAND PARCEL; Plat in Malba Estates Is Site for Housing Plan--Investor Gets Flushing Property | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/schmeling-en-route-here.html | Schmeling En Route Here | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/newport-attends-flower-exhibition-display-at-casino-is-opened-under.html | NEWPORT ATTENDS FLOWER EXHIBITION; Display at Casino Is Opened Under the Direction of Horticultural Society LARGE BEDS ARE FEATURE Mrs. William B. Bristow,-Head of Garden Club, Is Hostess at a Luncheon Party A.C. Jameses Get Award Flower Arrangements Shown John J. Astors Plan Dinner | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/domestic-copper-steady-at-14c.html | Domestic Copper Steady at 14c | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/long-nose-averts-drowning.html | Long Nose Averts Drowning | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/bite-of-black-widow-fells-hiker-here-spider-attacked-as-he-slept-on.html | Bite of Black Widow Fells Hiker Here; Spider Attacked as He Slept on Roadside | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/elizabeth-man-71-missing.html | Elizabeth Man, 71, Missing | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/legislation-tied-up-wagners-sudden-move-to-act-on-antilynch-bill.html | LEGISLATION TIED UP; Wagner's Sudden Move to Act on Anti-Lynch Bill Stirs Tempest LEADERS ARE HELPLESS Barkley Is Beaten, 35-27, on Motion to Adjourn, So New Topic Could Be Brought In AIDES CAUGHT NAPPING Garner Had Looked in Vain for 1 of 3 Regulars to Recognize--Filibuster Now Threatens Leader's Helpers Tardy CONGRESS REVOLT TIES UP MAIN BILLS Garner Explains His Position Some Southerners Pleased Defeat of Motion to Adjourn Claim Votes to Pass the Bill Court Bill Goes to President House Votes Court Inquiry VOTE ON ANTI-LYNCH BILL 27 Democrats and 6 Republicans Were Joined Against Move | True | By Turner Catledgespecial To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/robb-roy-ricketts.html | ROBB ROY RICKETTS | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/loss-on-insull-loans-cut-collateral-retained-by-banks-is-valued-at.html | LOSS ON INSULL LOANS CUT; Collateral Retained by Banks Is Valued at $41,000,0000 | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dinners-precede-southampton-play-many-who-entertain-before-show.html | DINNERS PRECEDE SOUTHAMPTON PLAY; Many Who Entertain Before Show Have Theatre Parties at Performance T. M . ROBERTSONS HOSTS Mr. and Mrs. Edward P. Mellon and Miss Nancy Van Vleck Henry A Clarks Entertain Bridge Club Ends Season | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/lehman-talks-finances-meets-legislative-committee-studying-state.html | LEHMAN TALKS FINANCES; Meets Legislative Committee Studying State Problems | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/margery-a-bavier-becomes-engaged-new-rochelle-girl-a-graduate-of-be.html | MARGERY A. BAVIER BECOMES ENGAGED; New Rochelle Girl, a Graduate of Bennett Junior College, to Be Bride of J. H. Donald WELL KNOWN IN YACHTING She Won Women's Championship of Long Island Sound in 1936--Fiance Engineer in Scotland | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/drivers-win-strike-in-philadelphia-settlement-with-firms-hauling.html | DRIVERS WIN STRIKE IN PHILADELPHIA; Settlement With Firms Hauling for the A. & P. Clears City of Major Labor Disputes | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/nankow-set-afire-by-japanese-guns-reports-have-chinese-fleeing.html | NANKOW SET AFIRE BY JAPANESE GUNS; Reports Have Chinese Fleeing, Taking Offensive and Standing Firm at Their Trenches TIENTSIN FIGHT RENEWED Tokyo Forces Plan Big Drive Soon to End Threat to Them North of Peiping Chinese Reported Firm Japanese on Defensive Japan Plans Big Drive CHINESE AND JAPANESE AIRPLANE PILOTS PREPARE FOR WAR SERVICE | True | By Hugh Byaswireless To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/zionists-apporve-partition-parley-zurich-congress-300-to-158-orders.html | ZIONISTS APPORVE PARTITION PARLEY; Zurich Congress, 300 to 158, Orders Executive to Seek Details on Palestine VOTE CAUSES DEEP RIFTS Acceptance of the Principle of Dividing Land Seen--Rabbi S. S. Wise Stirs Delegates Rejects Minority Proposal ZIONISTS APPORVE PARTITION PARLEY Ambiguities in Resolution Husbands and Wives Divided League Group Studies Report | True | By Clarence K. Streitwireless To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cubs-halt-pirates-and-increase-lead-margin-over-gians-6-12-games.html | CUBS HALT PIRATES AND INCREASE LEAD; Margin Over Gians 6 1/2 Games After 5-1 Victory-Bryant Pitches Five-Hit Ball GALAN GETS 17TH HOMER Hartnett Connects for Eighth in Barrage of 11 Safeties Yielded by Lucas | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/princess-juliana-sees-scouts.html | Princess Juliana Sees Scouts | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/tokyo-scandal-trial-enters-final-stage-judge-delays-sentence-in.html | TOKYO SCANDAL TRIAL ENTERS FINAL STAGE; Judge Delays Sentence in Imperial Rayon Case, Involving Former High Officials | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/more-salaries-reported-baldwin-locomotive-paid-g-h-houston-104082.html | MORE SALARIES REPORTED; Baldwin Locomotive Paid G. H. Houston $104,082 Last Year | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/republicans-offer-a-duespaying-plan-goodspeed-porposes-3year.html | REPUBLICANS OFFER A DUES-PAYING PLAN; Goodspeed Porposes, 3-Year Program to Put Party's Finances on Sound Basisis LIKE CHURCH OR LODGE Campaign Will Prepare for Next Elections, and Fight to Save Constitutional State | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/demands-flood-parley-hurley-attacks-roosevelt-stand-on-new-england.html | DEMANDS FLOOD PARLEY; Hurley Attacks Roosevelt Stand on New England Compacts | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sterlingbuckner.html | Sterling--Buckner | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sands-point-polo-to-start-sunday-pat-roark-here-from-england-to.html | SANDS POINT POLO TO START SUNDAY; Pat Roark Here From England to Ride With Aurora Four Against Greentree | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/policeman-dies-of-injuries.html | Policeman Dies of Injuries | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/florence-day-whiting-debutante-of-1933-will-be-bride-of-lieut-john.html | Florence Day Whiting, Debutante of 1933, Will Be Bride of Lieut. John J. Hyland Jr. | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/costa-rican-site-bought-for-jews-50000-acres-to-be-developed-into.html | COSTA RICAN SITE BOUGHT FOR JEWS; 50,000 Acres to Be Developed Into Colony for Refugees From Nazi Germany | True | By Air Mail To the New York Times. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/ship-lines-appeal-for-mail-priority-american-owners-ask-sevenday.html | SHIP LINES APPEAL FOR MAIL PRIORITY; American Owners Ask SevenDay Preference on Parcels and Similar Service PLEAD LOSS OF REVENUES They Charge New Subsidies Fail to Overcome Business Won by Foreign Craft Subsidies Ended Practice Mailers Demand Fast Service | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/vote-to-lease-fort-to-state.html | Vote to Lease Fort to State | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/urges-halting-of-truck-concern.html | Urges Halting of Truck Concern | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/horse-outruns-a-train-animal-races-into-readingled-express-for-half.html | HORSE OUTRUNS A TRAIN; Animal Races Into Reading--Led Express for Half a Mile | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/counsel-for-hutton-says-evidence-fails-to-link-the-firm-to-profits.html | Counsel for Hutton Says Evidence Fails To Link the Firm to Profits in Atlas Tack | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/faithful-printer-inherits-shop.html | 'Faithful' Printer Inherits Shop | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/steele-title-bout-aug-31.html | Steele Title Bout Aug. 31 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/chicago-team-in-draw-opens-cricket-tour-against-the-staten-island.html | CHICAGO TEAM IN DRAW; Opens Cricket Tour Against the Staten Island Eleven | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/would-burn-modern-art-nazis-favor-an-autodafe-of-degenerate.html | WOULD BURN MODERN ART; Nazis Favor an Auto-da-Fe of 'Degenerate' Paintings | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/australia-arrests-2-japanese.html | Australia Arrests 2 Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/mrs-mars-spends-70000-at-auction-chicagoan-pays-16900-for-yearling.html | MRS. MARS SPENDS $70,000 AT AUCTION; Chicagoan Pays $16,900 for Yearling at Spa--51 Head Are Sold for $192,600 | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/donna-leona-victor-by-length-with-strong-finish-at-suffolk-aeolian.html | Donna Leona Victor by Length With Strong Finish at Suffolk; Aeolian Stable Filly Annexes $5,000 Added Governor's Handicap--Stage Beauty, Early Leader, Tires but Easily Saves Second Place From Deep End | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/john-l-kuser-treasurer-of-trenton-brewery-former-utility-official.html | JOHN L. KUSER; Treasurer of Trenton Brewery Former Utility Official | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/seek-fur-standard-various-groups-plan-tocheck-use-of-incorrect.html | SEEK FUR STANDARD; Various Groups Plan toCheck Use of Incorrect Names | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/crop-limitation-scored-national-grange-master-maintains-control-of.html | CROP LIMITATION SCORED; National Grange Master Maintains Control of Farm Products Unsound | True | Special to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/baby-girl-plunges-5-stories-to-death-jumping-on-bed-child-loses.html | BABY GIRL PLUNGES 5 STORIES TO DEATH; Jumping on Bed, Child Loses Balance and Dives Through Window of Her Home | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/stations-strike-for-gas-cut.html | Stations Strike for Gas Cut | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/major-league-baseball-national-league-yesterdays-results-american.html | Major League Baseball; National League YESTERDAY'S RESULTS American League YESTERDAY'S RESULTS | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/real-sea-serpent-here-aquarium-gets-2foot-specimen-of-panama-bay.html | REAL SEA SERPENT HERE; Aquarium Gets 2-Foot Specimen of Panama Bay Water Cobra | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/astel-police-hero-dies-of-his-wounds-shot-twice-in-duel-with-thug.html | ASTEL, POLICE HERO DIES OF HIS WOUNDS; Shot Twice in Duel With Thug Surprised in Hold-Up, His Fire Killed Robber 24 TRANSFUSIONS FUTILE He Received Department Honor and Promotion During 7-Month Stay in the Hospital Promoted While in Hospital Joined Force in 1928 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wyoming-in-7th-ave-is-sold-at-auction-new-york-life-buys-in-12story.html | WYOMING IN 7TH AVE. IS SOLD AT AUCTION; New York Life Buys in 12-Story Apartment at 55th Street Corner for $200,000 | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/professor-alfred-wilm-discoverer-of-duralmin-taught-at-goettingen.html | PROFESSOR ALFRED WILM; Discoverer of Duralmin Taught at Goettingen University | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/wheat-rebounds-from-early-lows-report-of-7000000bushel-purchase-for.html | WHEAT REBOUNDS FROM EARLY LOWS; Report of 7,000,000-Bushel Purchase for Relief in Canada Starts Rally CHICAGO EVEN TO 3/8 DOWN Corn Is as Erratic as Major Cereal, With Close Mixed--Rye Firmer, Oats Off Yield 1 1/4 Bushels an Acre Corn as Erratic as Wheat | True | Special to THE NEW YORK TIMES. | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/new-fees-nearer-for-stock-trading-law-committee-of-exchange.html | NEW FEES NEARER FOR STOCK TRADING; Law Committee of Exchange Approves the Pierce Proposals as Scaled Down THREE-FIGURE MINIMUM $5 $6 Had Been Asked for Deals of $100 or More--Rise for Cheap Shares Also Cut The Proposed Schedules General Rise About 30% | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/paris-taxi-drivers-strike-8000-protest-against-fare-rise-ordered-by.html | PARIS TAXI DRIVERS STRIKE; 8,000 Protest Against Fare Rise Ordered by Government | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/7200000-check-paid-for-alaska-is-missing.html | $7,200,000 Check Paid For Alaska Is Missing | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/police-department.html | Police Department | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/cattle-duty-goes-up-tomorrow.html | Cattle Duty Goes Up Tomorrow | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/crude-rubber-consumption-up.html | Crude Rubber Consumption Up | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/peiping-opposition-crushed-by-japan-only-projapanese-press-tientsin.html | PEIPING OPPOSITION CRUSHED BY JAPAN; Only Pro-Japanese Press Tientsin Cable Still Cut Critical Books Are Seized in Raids at Stores--Educators and Writers Arrested NEWSPAPERS SUPPRESSED Cable Office in Tientsin That Barred Censor Is Unable to Repair Cut Wires | True | Wireless to THE NEW YORK TIMES. | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/new-low-prices-made-by-cotton-uncertainties-over-action-to-be-taken.html | NEW LOW PRICES MADE BY COTTON; Uncertainties Over Action to Be Taken by Congress Start Fresh Wave of Selling LIST 2 TO 4 POINTS OFF Some Resistance Develops as the December Nears 10c a Pound--Crop Weather Unfavorable Prices Here and in South Crop Weather Unfavorable | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/sports-of-the-times-reg-u-s-pat-off-keeping-the-harness-dry.html | Sports of the Times; Reg. U. S. Pat. Off. Keeping the Harness Dry Initials Only Just a Song for Twilight Hanoverians at Bargain Prices The Bitter End | True | By John Kieran | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/son-for-frederick-schwerins.html | Son for Frederick Schwerins | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/trust-acts-on-liquidation.html | Trust Acts on Liquidation | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/brooklyn-garage-sold.html | Brooklyn Garage Sold | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/collins-injured-cub-ace-will-go-home-for-rest.html | Collins, Injured Cub Ace, Will Go Home for Rest | True | | C1B 348221 |
| 1937-08-12 | 1937-08-12 | https://www.nytimes.com/1937/08/12/archives/dog-shares-jail-cell-is-freed-with-master-court-penkeeper-calls-s-p.html | DOG SHARES JAIL CELL IS FREED WITH MASTER; Court Pen-Keeper Calls S. P. C. A. When Terrier Snaps, but Ride in Dog-Wagon Is Averted | True | | C1B 348221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mrs-stevens-wins-low-gross-honors-round-hill-star-shows-way-in.html | MRS. STEVENS WINS LOW GROSS HONORS; Round Hill Star Shows Way in Westchester-Fairfield Tourney With an 86 | True | By Maureen Orcutt | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-heher.html | JOHN HEHER | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/leading-batsmen-national-league.html | Leading Batsmen; NATiONAL LEAGUE | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/for-district-attorney.html | FOR DISTRICT ATTORNEY | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/oldest-mason-dies-at-104.html | Oldest Mason Dies at 104 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/truck-kills-18monthold-girl.html | Truck Kills 18-Month-Old Girl | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/tokyo-tells-of-battle-japanese-fought-three-days-to-take.html | TOKYO TELLS OF BATTLE; Japanese Fought Three Days to Take Chinghochen | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mayor-aids-the-aged-gives-100-for-public-forum-at-welfare-island.html | MAYOR AIDS THE AGED; Gives $100 for Public Forum at Welfare Island Home | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/books-of-the-times-commercially-successful.html | BOOKS OF THE TIMES; Commercially Successful | True | By Ralph Thompson | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/inquiry-begun-in-5-auto-fires.html | Inquiry Begun in 5 Auto Fires | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/navy-orders-2-airships-goodyear-concern-will-build-nonrigid-craft.html | NAVY ORDERS 2 AIRSHIPS; Goodyear Concern Will Build NonRigid Craft for Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/wood-field-and-stream-boy-rears-wild-rabbits.html | Wood, Field and Stream; Boy Rears Wild Rabbits | True | By Raymond R. Camp | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/action-on-black-is-first-since-88-records-show-that-senate-then.html | ACTION ON BLACK IS FIRST SINCE '88; Records Show That Senate Then Sent Lamar'; Name to Committee and Fight Ensued | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/parachute-jumper-drops-into-a-home-hired-for-governors-day-fete-in.html | PARACHUTE JUMPER DROPS INTO A HOME; Hired for Governor's Day Fete in Jersey, Man Swings in Room as Family Naps | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/william-h-wilson-excongressman-philadelphia-lawyer-long-a-leader-of.html | WILLIAM H. WILSON, EX-CONGRESSMAN; Philadelphia Lawyer, Long a Leader of Republicans There, Dies in West | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/5-drown-on-picinc-of-sunday-school-four-children-and-young-man-step.html | 5 DROWN ON PICINC OF SUNDAY SCHOOL; Four Children and Young Man Step Into Deep Water Near Ocean City, Md. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/commodity-markets-futures-movements-mixed-heresugar-hit-by-news-on.html | COMMODITY MARKETS; Futures' Movements Mixed Here--Sugar Hit by News on Jones Bill-Cash Prices Irregular | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/copper-off-to-1457c-abroad.html | Copper Off to 14.57c Abroad | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dewey-urged-to-run-by-citizens-group-plea-signed-by-leaders-says.html | DEWEY URGED TO RUN BY CITIZENS GROUP; Plea Signed by Leaders Says Public Wants Prosecutor Who Can Cope With Rackets | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/20383-see-yankees-triumph-53-after-red-sox-end-their-streak.html | 20,383 See Yankees Triumph, 5-3, After Red Sox End Their Streak; DiMaggio Drives 34th Homer in Nightcap to Help Hadley Score--Champions Drop Opener, 16-10, String Being Snapped After 10 Victories-Lead Is Still 11 /2 Games | True | By James P. Dawson | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/miss-nancy-buell-lists-attendants-she-will-be-married-to-james-h.html | MISS NANCY BUELL LISTS ATTENDANTS; She Will Be Married to James H. Brewster 3d in Old Lyme Congregational Church | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/all-classes-of-chinese-flee-north-china-1600-standing-on-ship-for.html | All Classes of Chinese Flee North China; 1,600 Standing on Ship for Four-Day Voyage | True | By Anthony Billingham | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/booklet-on-home-materials.html | Booklet on Home Materials | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/senate-is-startled-message-by-roosevelt-is-kept-secret-till.html | SENATE IS STARTLED; Message by Roosevelt Is Kept Secret Till Divulged on Floor | True | By Turner Catledge | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/state-leases-albany-building.html | State Leases Albany Building | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/rebels-claim-gain-in-santander-push-campaign-is-designed-to-wipe.html | REBELS CLAIM GAIN IN SANTANDER PUSH; Campaign Is Designed to Wipe Out All Resistance Along Spain's Northern Coast | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nbayonne-store-bought-alterations-planned-as-result-of-sale-other.html | NBAYONNE STORE BOUGHT; Alterations Planned as Result of Sale Other Jersey Deals | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/spillway-takes-sanford-stakes-beating-maetall-in-close-finish-brown.html | Spillway Takes Sanford Stakes, Beating Maetall in Close Finish; Brown Entry, 7 to 2, Finishes Fast to Score in Feature Race at Saratoga--Quick Devil Takes Show From Wise Mentor Abbatoro Defeats Chance King by a Nose | True | By Bryan Field | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/pirates-rout-cubs-hartnett-is-hurt-catcher-bruises-finger-while.html | PIRATES ROUT CUBS; HARTNETT IS HURT; Catcher Bruises Finger While Team Bows, 16-6, and Will Be Out Several Days | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/albert-w-wenzel-piston-ring-maker-president-of-baltimore-concern.html | ALBERT W. WENZEL, PISTON RING MAKER; President of Baltimore Concern Dies-Manufactured Rings for ally ad Lindbergh's Spirit of St. Louis that ed as | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/szwedko-downs-abbott-3-and-1-in-public-links-tourney-upset.html | Szwedko Downs Abbott, 3 and 1, In Public Links Tourney Upset; Pittsburgh Player Ousts Title Defender by Taking Three in Row After Rival Squares Match on 14th-Erickson Advances With Toronto and McCormick in Coast Event | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/j-h-miller-promoted-he-becomes-deputy-director-of-federal-theatre.html | J. H. MILLER PROMOTED; He Becomes Deputy Director of Federal Theatre Project | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/liner-freighter-crash-23-rescued-duchess-of-atholl-saves-crew-but.html | LINER, FREIGHTER CRASH; 23 RESCUED; Duchess of Atholl Saves Crew, but Danish Vessel Maine Sinks While Towed | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/warned-on-ceylon-marking.html | Warned on Ceylon Marking | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/macdonnellmorrow.html | MacDonnell--Morrow | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/corn-ends-down-wheat-is-erratic-purchase-of-120000-bushels-of-new.html | CORN ENDS DOWN; WHEAT IS ERRATIC; Purchase of 120,000 Bushels of New Texas Corn Starts Liquidating Movement | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/circulation-reduced-at-bank-of-england.html | CIRCULATION REDUCED AT BANK OF ENGLAND | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/josephine-burger-betrothed.html | Josephine Burger Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/argentina-fights-warships-leasing-saavedra-lamas-asserts-plan.html | ARGENTINA FIGHTS WARSHIPS' LEASING; Saavedra Lamas Asserts Plan Contradicts U. S. Neutrality and Violates Accords | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/valencia-now-orders-protection-for-priests.html | Valencia Now Orders Protection for Priests | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/weeks-oddlot-sales-led-by-74454-shares-sec-reports-for-period-to.html | WEEK'S ODD-LOT SALES LED BY 74,454 SHARES; SEC Reports for Period to Aug. 7- Selling Also Led on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/son-to-mrs-howard-k-halligan.html | Son to Mrs. Howard K. Halligan | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-turn-speeds-adjournment-aim-settlement-of-senates-antilynching.html | NEW TURN SPEEDS ADJOURNMENT AIM; Settlement of Senate's AntiLynching Filibuster Gives Hope of End in 10 Days | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-cummings.html | JOHN CUMMINGS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/clearings-remain-above-1936-level-total-for-banks-in-leading-cities.html | CLEARINGS REMAIN ABOVE 1936 LEVEL; Total for Banks in Leading Cities During Current Week Is $5,067,245,000 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-mortgage-head.html | NEW MORTGAGE HEAD | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sports-of-the-times-the-spoilers.html | Sports of the Times.; The Spoilers | True | By John Kieran | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/member-bank-reserve-balance-rise-in-the-week-ended-aug-11.html | Member Bank Reserve Balance Rise in the Week Ended Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lewis-urges-fight-by-telegraph-men-holds-thousands-of-jobs-are.html | LEWIS URGES FIGHT BY TELEGRAPH MEN; Holds Thousands of Jobs Are Menaced and Asks Workers to Organize | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/krieger-is-victor-by-knockout-in-8th-swift-right-cross-to-jaw-stops.html | KRIEGER IS VICTOR BY KNOCKOUT IN 8TH; Swift Right Cross to Jaw Stops Woods in 2:32 of Round at the Garden | True | By Arthur J. Daley | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/deals-in-brooklyn-houses-in-dean-and-first-streets-under-new.html | DEALS IN BROOKLYN; Houses in Dean and First Streets Under New Control | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/australian-gold-output-pound11219319-in-year.html | Australian Gold Output [pound]11,219,319 in Year | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cameron-upsets-grant-in-rye-tennis-budge-and-mako-extended-in.html | Cameron Upsets Grant in Rye Tennis, Budge and Mako Extended in Doubles; BUDGE-MAKO ANNEX TWO HARD BATTLES | True | By Allison Danzig | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/banished-woman-aided-american-lawyer-makes-plea-in-brazil-for-wife.html | BANISHED WOMAN AIDED; American Lawyer Makes Plea In Brazil for Wife of Communist | True | Special Cable to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lumber-output-rise-counters-usual-trend-weeks-orders-143-per-cent.html | Lumber Output Rise Counters Usual Trend; Week's Orders 14.3 Per Cent Under Year Ago | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/gold-is-increased-at-bank-of-france-weekly-statement-discloses.html | GOLD IS INCREASED AT BANK OF FRANCE; Weekly Statement Discloses Metallic Reserves Up 39,000,000 Francs | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/saratoga-entries-saratoga-sprlngs-n-y.html | Saratoga Entries; SARATOGA SPRLNGS, N. Y. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cotton-is-lowest-since-december-33-prices-here-fall-another-14-to.html | COTTON IS LOWEST SINCE DECEMBER, '33; Prices Here Fall Another 14 to 17 Points, With 2 Markets in South Below 9c | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/charges-italians-sank-loyalist-ship-captain-of-tanker-campeador.html | CHARGES ITALIANS SANK LOYALIST SHIP; Captain of Tanker Campeador Tells French That Destroyer Torpedoed His Vessel | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bars-book-inquiry-after-snell-plea-house-committee-9-to-3-on-party.html | BARS BOOK INQUIRY AFTER SNELL PLEA; House Committee 9 to 3 on Party Lines, Tables Study of Democratic Sales | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/excashier-ends-life-in-bank.html | Ex-Cashier Ends Life in Bank | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/news-of-the-stage-adaptation-and-direction-of-dame-nature-by-marc.html | NEWS OF THE STAGE; Adaptation and Direction of 'Dame Nature' by Marc Connelly for Guild-Next Week's List of Tryouts | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mnutt-may-quit-manial-indiana-university-offer-is-indicatedaide.html | M'NUTT MAY QUIT MANIAL; Indiana University Offer Is Indicated-Aide Denies Report | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/astoria-site-bought-for-four-dwellings-builder-to-improve-plot-on.html | ASTORIA SITE BOUGHT FOR FOUR DWELLINGS; Builder to Improve Plot on Forty-seventh St.-Other Long Island Deals | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lasker-on-chicago-u-board.html | Lasker on Chicago U. Board | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/william-c-hitchcock.html | WILLIAM C. HITCHCOCK | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/j-g-tremaines-have-daughter.html | J. G. Tremaines Have Daughter | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/edward-rapallo-lawyer-since-1876-retired-member-of-new-york-bar.html | EDWARD RAPALLO, LAWYER SINCE 1876; Retired Member of New York Bar Stricken at 83 in His Summit, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-hughson.html | JOHN HUGHSON | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-stock-setup-for-piercearrow-terms-of-the-plan-call-for-profit.html | NEW STOCK SET-UP FOR PIERCE-ARROW; Terms of the Plan Call for Profit Sharing and Gift to Executive Officer | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lynch-bill-is-set-for-action-in-1938-wagner-agrees-to-delay-as.html | LYNCH BILL IS SET FOR ACTION IN 1938; Wagner Agrees to Delay as Filibuster Threat Imperils Administration Program | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/armstrong-in-ring-tonight.html | Armstrong in Ring Tonight | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/joseph-h-weis-rochester-furniture-dealer-was-prominent-catholic.html | JOSEPH H. WEIS; Rochester Furniture Dealer Was Prominent Catholic Layman | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/seeks-filing-exemption-mystic-power-company-applies-to-sec-on.html | SEEKS FILING EXEMPTION; Mystic Power Company Applies to SEC on Proposed Issue | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/pascal-play-on-coast-american-primitive-has-world-premiere-in-santa.html | PASCAL PLAY ON COAST; ' American Primitive' Has World Premiere in Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fewer-cattle-fattening-federal-figure-for-corn-belt-on-aug-1-was-29.html | FEWER CATTLE FATTENING; Federal Figure for Corn Belt on Aug. 1 Was 29% Off in Year | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/net-income-lifted-by-utility-system-international-hydroelectric.html | NET INCOME LIFTED BY UTILITY SYSTEM; International Hydro-Electric Made $480,117 in June Quarter-$58,331 in '36 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/frolic-zaida-oriole-and-lark-score-on-american-yacht-clubs-cruise.html | Frolic, Zaida, Oriole and Lark Score on American Yacht Club's Cruise; ORIOLE HOME FIRST ON SQUADRON RUN | True | By John Rendel | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/seventh-air-crash-body-found.html | Seventh Air Crash Body Found | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fiesta-to-aid-children-fete-in-new-city-tomorrow-will-augment.html | FIESTA TO AID CHILDREN; Fete in New City Tomorrow Will Augment Spanish Milk Fund | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/shortterm-loans-studied-in-44-cities-low-yields-to-continue-for.html | SHORT-TERM LOANS STUDIED IN 44 CITIES; Low Yields to Continue for Rest of Year, Survey of the Banks Indicates | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/black-a-liberal-critic-of-court-born-on-alabama-farm-he-served-as.html | BLACK A LIBERAL CRITIC OF COURT; Born on Alabama Farm, He Served as Police Judge and County Solicitor | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/169735-is-added-to-school-budget-board-increases-its-finance.html | $169,735 IS ADDED TO SCHOOL BUDGET; Board Increases Its Finance Committee's Figure to Record Total of $159,243,957 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/kaplan-tammany-bolts-to-mahoney-his-appointment-as-manager-of.html | KAPLAN, TAMMANY, BOLTS TO MAHONEY; His Appointment as Manager of Campaign Comes as Blow to Copeland Forces | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/governor-graves-hails-nomination-alabaman-voices-state-pridesays.html | GOVERNOR GRAVES HAILS NOMINATION; Alabaman Voices State Pride-- Says Senator Will Make 'a Great Judge' | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/south-americans-score-capture-8-of-11-bouts-at-dallasspeary-dorell.html | SOUTH AMERICANS SCORE; Capture 8 of 11 Bouts at Dallas--Speary, Dorell, Kelly Win | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/paul-dean-hurls-as-cards-win.html | Paul -Dean Hurls as Cards Win. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nordmeer-to-hop-today.html | Nordmeer to Hop Today | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dumping-charged-in-trust-inquiry-d-p-kenyon-sold-worthless-stocks.html | DUMPING' CHARGED IN TRUST INQUIRY; D. P. Kenyon Sold Worthless Stocks to Alpha Shares, Witnesses Tell SEC | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/visiting-girl-scouts-test-culinary-skill-foreign-dishes-served-to.html | VISITING GIRL SCOUTS TEST CULINARY SKILL; Foreign Dishes Served to the Americans on 'Cook's Day Out' at Camp Andree | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/film-stars-omitted-in-wuppermann-will-brother-of-ralph-and-frank.html | FILM STARS OMITTED IN WUPPERMANN WILL; Brother of Ralph and Frank Morgan Leaves All to His Widow and Daughter | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dr-mark-e-penney-excollege-head-president-of-james-millikan.html | DR. MARK E. PENNEY, EX- COLLEGE HEAD; President of James Millikan University, 1924-30, Graduate of Cornell- Dies at 56 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/selection-of-black-splits-congress-both-green-and-lewis-praise-him.html | Selection of Black Splits Congress; Both Green and Lewis Praise Him; Division Viewed in Capitol as Presaging Another Controversy to Complicate Remaining Days of the Session--Many Decline to Express Their Views | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/halsted-triumphs-in-star-class-race-wins-second-division-contest-in.html | HALSTED TRIUMPHS IN STAR CLASS RACE; Wins Second Division Contest in Great South Bay Club's Cruise Week Regatta | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dictator-of-iraq-slain-by-soldier-assassin-said-to-be-relative-of.html | DICTATOR OF IRAQ SLAIN BY SOLDIER; Assassin Said to Be Relative of Minister Killed in General Sidky's March to Power | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sopwith-is-improved-cup-challenger-is-reported-to-be-recovering.html | SOPWITH IS IMPROVED; Cup Challenger Is Reported to Be Recovering From Cold | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/steel-employment-cut-payrolls-also-declined-in-june-as-result-of.html | STEEL EMPLOYMENT CUT; Payrolls Also Declined In June as Result of Strikes | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/poland-keeps-grains-aid-warsaw-continues-export-plan-to-june-1938.html | POLAND KEEPS GRAINS AID; Warsaw Continues Export Plan to June, 1938 | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/stocks-in-london-paris-and-berlin-english-list-eases-all-around-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Eases All Around, but Volume Is Light-The Funds Lower | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/indians-prevail-7-to-0-defeat-browns-make-clean-sweep-of-threegame.html | INDIANS PREVAIL, 7 TO 0; Defeat Browns, Make Clean Sweep of Three-Game Series | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/senators-topple-athletics-in-9th-triumph-5-to-4-on-single-by-lewis.html | SENATORS TOPPLE ATHLETICS IN 9TH; Triumph, 5 to 4, on Single by Lewis Tallyig Almada From Second Base | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/club-women-plan-jury-duty-schools-20-units-represented-at-vassar.html | CLUB WOMEN PLAN JURY DUTY SCHOOLS; 20 Units Represented at Vassar Parley Map a State-Wide System of Training | True | By Kathleen McLaughlin | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/herbert-lehmans-saratoga-guests-occupy-box-at-night-of-stars.html | HERBERT LEHMANS SARATOGA GUESTS; Occupy Box at 'Night of Stars,' Benefit Performance for United Palestine Fund | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/letters-to-the-times-realistic-viewpoint-urged.html | Letters to The Times; Realistic Viewpoint Urged | True | GEORGE F. DOMINICK Jr. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nankow-pass-held-by-chinese-troops-they-turn-back-a-japanese-attack.html | NANKOW PASS HELD BY CHINESE TROOPS; They Turn Back a Japanese Attack on the Strategic Gateway to Chahar | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bitterness-in-sugar.html | BITTERNESS IN SUGAR | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/structure-at-fair-dedicated-today-administration-building-first-to.html | STRUCTURE AT FAIR DEDICATED TODAY; Administration Building, First to Be Completed, to Be Scene of Noon Ceremony | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/departments-set-up-400000000-reserve-acting-on-roosevelts-wishes.html | DEPARTMENTS SET UP $400,000,000 RESERVE; Acting on Roosevelt's Wishes, They Have Held Up This Amount From Their Appropriations | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/july-gold-imports-larger-than-in-1936-175623720-against-16073990.html | JULY GOLD IMPORTS LARGER THAN IN 1936; $175,623,720, Against $16,073,990 Year Ago 7 Months' Arrivals $1,204,950,720 | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/plans-sixhour-day-fete-electrical-union-to-honor-mayor-at.html | PLANS SIX-HOUR DAY FETE; Electrical Union to Honor Mayor at Celebration on Aug. 30 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/campbell-off-for-trial-leaves-for-italy-to-seek-world-motor-boat.html | CAMPBELL OFF FOR TRIAL; Leaves for Italy to Seek World Motor Boat Mark Set by Wood | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/gomez-flies-to-rejoin-yanks.html | Gomez Flies to Rejoin Yanks | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/broadway-flats-sold-at-auction-gramercy-park-firm-bids-in-the-myron.html | BROADWAY FLATS SOLD AT AUCTION; Gramercy Park Firm Bids In the Myron Arms at 82d Street for $55,000 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/miss-kiely-named-to-queens-college-bridgeport-educator-to-be-deandr.html | MISS KIELY NAMED TO QUEENS COLLEGE; Bridgeport Educator to Be Dean--Dr. Holloway and Dr. Sommerfeld Chosen | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/labor-party-aims-extolled-by-berle-urges-honest-democrats-to-enroll.html | LABOR PARTY AIMS EXTOLLED BY BERLE; Urges 'Honest' Democrats to Enroll and Forecasts a Landslide for La Guardia | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/woolen-goods-mills-curtail-operations-sales-of-fabrics-reported.html | WOOLEN GOODS MILLS CURTAIL OPERATIONS; Sales of Fabrics Reported Light During Week, but Prices Remain Firm Here | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/thomas-drives-shirley-hanover-to-victory-in-37912-hambletonian.html | Thomas Drives Shirley Hanover to Victory in $37,912 Hambletonian Stake; SHIRLEY HANOVER SETS MARK IN UPSET | True | By Henry R. Ilsley | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/buying-flood-dam-lands.html | Buying Flood Dam Lands | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/william-hartz.html | WILLIAM HARTZ | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/medal-honors-taken-by-stuart-at-green-meadow-stuart-with-a-73-paces.html | Medal Honors Taken by Stuart at Green Meadow; STUART, WITH A -73, PACES QUALIFIERS | True | By William D. Richardson | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/10000-gladioli-on-view-at-show-they-represent-760-entries-in-93.html | 10,000 GLADIOLI ON VIEW AT SHOW; They Represent 760 Entries in 93 Classes--Many Dark Spikes Displayed | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/the-light-burns-on.html | THE LIGHT BURNS ON | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/zionists-hear-plan-to-aid-20000-jews-3year-settlement-program.html | ZIONISTS HEAR PLAN TO AID 200,00 JEWS; 3-Year Settlement Program, Costing $175,000,000, Given to World Congress | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dr-joseph-blake-retired-surgeon-famous-mender-of-wartorn-men-in.html | DR. JOSEPH BLAKE, RETIRED SURGEON; Famous Mender of War-Torn Men in France Is Dead at Litchfield, Conn. | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/icc-to-investigate-allehany-plan-orders-inquiry-into-proposed.html | I.C.C TO INVESTIGATE ALLEHANY PLAN; Orders Inquiry Into Proposed Merger of Van Sweringen Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/banks-reducing-real-estate-holdings-change-in-trend-aids-market.html | Banks Reducing Real Estate Holdings; Change in Trend Aids Market Stability | True | By Lee E. Cooper | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/county-lawyers-name-committees-charles-e-hughes-jr-head-of.html | COUNTY LAWYERS NAME COMMITTEES; Charles E. Hughes Jr., Head of Association, Announces the Assignments for Year | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mrs-wilhelmina-drake-married.html | Mrs. Wilhelmina Drake Married | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/recital-benefit-in-southampton-performance-by-yolanda-mero-to-aid.html | RECITAL BENEFIT IN SOUTHAMPTON; Performance by Yolanda Mero to Aid Work of Musicians' Emergency Fund | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/brownings-pledge-to-girl-is-quoted-witnesses-testify-realty-man.html | BROWNING'S PLEDGE TO GIRL IS QUOTED; Witnesses Testify Realty Man Said He Would Name Mariorie as His Heir | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/army-awards-contracts.html | Army Awards Contracts | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/a-a-u-aquatic-meet-put-off.html | A. A. U. Aquatic Meet Put Off | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-series-is-set-to-pick-defender-light-scout-rebel-and-totem-to.html | NEW SERIES IS SET TO PICK DEFENDER; Light Scout, Rebel and Totem to Sail Again in Trials for Seawanhaka Cup | True | By James Robbins | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/frederic-h-hoe-78-dog-club-executive-president-of-airedale-terrier.html | FREDERIC H. HOE, 78, DOG CLUB EXECUTIVE; President of Airedale Terrier Club of America Succumbs in New Brunswick, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mills-to-adjust-dry-goods-prices-producers-to-bring-quotations-on.html | MILLS TO ADJUST DRY GOODS PRICES; Producers to Bring Quotations on Key Numbers in Line With Lower Cotton | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/katsukisays-china-is-inviting-a-war-japanese-leader-in-the-north.html | KATSUKISAYS CHINA IS INVITING A WAR; Japanese Leader in the North Stresses Peril in Movement of Nanking Troops | True | By Hallett Abend | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/voids-tariff-on-russian-coal.html | Voids Tariff on Russian Coal | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sales-of-cars-abroad-up-general-motors-disposed-of-219162-units-in.html | SALES OF CARS ABROAD UP; General Motors Disposed of 219,162 Units in Seven Months | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lehman-orders-curb-on-dog-bets-upstate-he-directs-onondaga.html | LEHMAN ORDERS CURB ON DOG BETS UP-STATE; He Directs Onondaga Officials to Enforce Law at New Track in North Syracuse | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/2782000-gold-taken-for-shipment-here-russian-selling-in-london.html | $2,782,000 Gold Taken for Shipment Here; Russian Selling in London Again a Factor | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/calls-golf-barometer-of-work.html | Calls Golf Barometer of Work | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cow-imports-under-quota.html | Cow Imports Under Quota | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/humidity-of-95-routed-by-storm-latest-rain-brings-total-fall-in-two.html | HUMIDITY OF 95% ROUTED BY STORM; Latest Rain Brings Total Fall in Two Days to Three Inches With More Forecast Today | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/favor-brown-companys-plan.html | Favor Brown Company's Plan | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/baltic-unity-stressed-finish-foreign-minister-in-estonia-for.html | BALTIC UNITY STRESSED; Finish Foreign Minister in Estonia for Security Talks | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/margaret-schroth-wed-scranton-publishers-daughter-is-bride-of-w-r.html | MARGARET SCHROTH WED; Scranton Publisher's Daughter Is Bride of W. R. Piper | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/treasury-completes-special-bill-issues-bids-asked-on-last-100000000.html | TREASURY COMPLETES SPECIAL BILL ISSUES; Bids Asked on Last $100,000,000 Offering Before Announcement of September Financing | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/miss-miley-captures-bes-links-derby-with-309-by-record-total-makes.html | MISS MILEY CAPTURES BES LINKS DERBY WITH 309 BY; Record Total Makes Her First to Win Western Tourney Three Times in Row | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/france-warns-german-bids-reporter-accredited-to-rebels-cease.html | FRANCE WARNS GERMAN; Bids Reporter Accredited to Rebels Cease Activities on French Soil | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/festival-of-dance-opens-in-vermont-joint-recital-by-jose-limon-anna.html | FESTIVAL OF DANCE OPENS IN VERMONT; Joint Recital by Jose Limon, Anna Sokolow and Esther Gunger Is Given | True | By John Martin | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/competition-hits-manna-italy-principal-producer-acts-to-protect-the.html | COMPETITION HITS MANNA; Italy, Principal Producer, Acts to Protect the Industry | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/memorial-to-navy-dedicated-atbrest-patterned-after-a-lighthouse-it.html | MEMORIAL TO NAVY DEDICATED ATBREST; Patterned After a Lighthouse, It Honors U. S. Sailors in the World War | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/borden-left-665163-estate.html | Borden Left $665,163 Estate | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/the-screen-passing-glances-at-three-of-the-smaller-fry-to-wit-the.html | THE SCREEN; Passing Glances at Three of the Smaller Fry, to Wit: The New Items at the Rialto, Palace and Republic | True | By Frank S. Nugent | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/land-bank-financing-pennsylvania-joint-stock-will-redeem-460500-of.html | LAND BANK FINANCING; Pennsylvania Joint Stock Will Redeem $460,500 of 5s on Sept. 1 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/100-women-on-queens-jury-list.html | 100 Women on Queens Jury List | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/city-council-saves-129943-on-budget-city-clerk-cuts-pay-request-due.html | CITY COUNCIL SAVES $129,943 ON BUDGET; City Clerk Cuts Pay Request Due to Dropping of Aldermen Under New Charter | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nantasket-ship-strike-ended.html | Nantasket Ship Strike Ended | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/financial-markets-stocks-higher-in-increased-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Higher in Increased Trading; Treasury Bonds Lower-Commodities Off-More Gold Engaged | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/wheeler-hails-black-as-able-individual-but-assails-at-providence.html | Wheeler Hails Black as 'Able Individual,' But Assails, at Providence, 'Court Packing' | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/chesapeake-corp-answers-2-suits-denies-stockholders-would-be-hit-by.html | CHESAPEAKE CORP. ANSWERS 2 SUITS; Denies Stockholders Would Be Hit by Merger With the Alleghany Corp. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/victory-on-links-to-miss-harrison-ausable-forks-girl-defeats-mrs-to.html | VICTORY ON LINKS TO MISS HARRISON; Ausable Forks Girl Defeats Mrs. Torgerson by a 1-Up Margin in State Play | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/actors-in-benefit-accused.html | Actors in Benefit Accused | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/newark-is-halted-twice-by-royals-montreal-wins-by-82-and-21-smythe.html | NEWARK IS HALTED TWICE BY ROYALS; Montreal Wins by 8-2 and 2-1, Smythe and Duke Scattering Blows of Leaders | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/heather-to-mark-mcphee-grave.html | Heather to Mark McPhee Grave | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/osborne-band-at-loews-state.html | Osborne Band at Loew's State | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/berkshires-hear-allwagner-bill-second-half-of-the-symphonic.html | BERKSHIRES HEAR ALL-WAGNER BILL; Second Half of the Symphonic Festival Is Opened With 'Rienzi' Overture | True | By H. Howard Taubman | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/appeals-made-to-jews-rabbis-ask-greater-aid-for-the-palestine-fund.html | APPEALS MADE TO JEWS; Rabbis Ask Greater Aid for the Palestine Fund During Holidays | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/rebellious-kurds-dispersed-by-french-planes-and-infantry-used-in.html | REBELLIOUS KURDS DISPERSED BY FRENCH; Planes and Infantry Used in Effort to End More Than a Month of Disturbances | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nlrb-refuses-a-delay-rejects-employes-plea-in-hearing-of-weirton.html | NLRB REFUSES A DELAY; Rejects Employes' Plea in Hearing of Weirton Case | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/levanevsky-is-off-for-u-s-via-pole-with-5-in-big-plane-flier-leaves.html | LEVANEVSKY IS OFF FOR U. S. VIA POLE WITH 5 IN BIG PLANE; Flier Leaves Moscow Planning Trip to New York, but Seattle Attache Reports New Goal | True | By Harold Denny | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/hatry-returns-from-europe.html | Hatry Returns From Europe | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/chains-sales-rise-narrower-in-july-235391280-volume-shown-by-25.html | CHAINS' SALES RISE NARROWER IN JULY; $235,391,280 Volume Shown by 25 Groups for Month, an Increase of 9.3% | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/exgov-cm-smith-of-vermont-dies-executive-of-state-193436-succumbs.html | EX-GOV. C.M. SMITH OF VERMONT DIES; Executive of State, 1934-36, Succumbs in Rutland at 69—Was,Prominent Banker | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/ordnance-chief-confirmed.html | Ordnance Chief Confirmed | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/federal-holdings-reduced-by-banks-57000000-cut-in-week-here-makes.html | FEDERAL HOLDINGS REDUCED BY BANKS; $57,000,000 Cut in Week Here Makes Total the Smallest in Years, at $2,921,000,000 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/2-new-freighters-are-en-route-here-japanese-vessels-on-maiden.html | 2 NEW FREIGHTERS ARE EN ROUTE HERE; Japanese Vessels, on Maiden Voyages, to Arrive From the Coast on Aug. 23 and 27 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/yearling-brings-20000-a-g-vanderbilt-buys-brother-to-discovery-at.html | YEARLING BRINGS $20,000; A. G. Vanderbilt Buys Brother to Discovery at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/gabelman-takes-crown-wins-union-printers-golf-title-3d-time-with.html | GABELMAN TAKES CROWN; Wins Union Printers' Golf Title 3d Time With Record 321 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/yale-loses-to-carnoustie.html | Yale Loses to Carnoustie | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/eileen-oconnell-becomes-engaged-parents-announce-her-troth-to.html | EILEEN O'CONNELL BECOMES ENGAGED; Parents Announce Her Troth to William P. Rousseau at Party Atop Hotel Here | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/canada-reaping-grains-activity-is-general-in-dominion-bank-of.html | CANADA REAPING GRAINS; Activity Is General in Dominion, Bank of Montreal Finds | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mayor-for-reward-in-racketeer-hunt-in-letter-to-estimate-board-he.html | MAYOR FOR REWARD IN RACKETEER HUNT; In Letter to Estimate Board, He Backs Dewey Plea for City Assistance | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sentors-demand-10c-cotton-loans-committeevotes-to-give-roosevelt.html | SENTORS DEMAND 10C COTTON LOANS; CommitteeVotes to Give Roosevelt Another Chance, to Revive '35 System | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/japanese-decide-to-negotiate-alarmed-by-shanghai-situation-cabinet.html | Japanese Decide to Negotiate, Alarmed by Shanghai Situation; Cabinet in Three-Hour Emergency Session Agrees to Seek Settlement There, Although Premier Asserts 'Right of Self-Defense' May Be Invoked | True | By Hugh Byas | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/pittsburgh-united-offer-brokerage-house-advises-holders-of-the.html | PITTSBURGH UNITED OFFER; Brokerage House Advises Holders of the Preferred Shares | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/j-w-n-sullivan-51-writer-on-science-british-essayist-also-served-as.html | J. W. N. SULLIVAN, 51, WRITER ON SCIENCE; British Essayist Also Served as Book Reviewer --- Interpreter of Relativity Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dentists-parley-ends-paris-convention-hears-of-benefits-from-facial.html | DENTISTS' PARLEY ENDS; Paris Convention Hears of Benefits From Facial Surgery | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/schools-must-fly-flag-georgia-warns-teachers.html | Schools Must Fly Flag, Georgia Warns Teachers | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/owners-planning-building-changes-sun-parlor-outside-the-starlight.html | OWNERS PLANNING BUILDING CHANGES; Sun Parlor Outside the Starlight Roof of the Waldorf Will Cost $10,000 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/press-comment-on-black-new-york-city.html | Press Comment on Black; NEW YORK CITY | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/annalists-indices-steady-small-changes-in-weekly-domestic-and.html | ANNALIST'S INDICES STEADY; Small Changes in Weekly Domestic and Foreign Monthly Prices | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/jackson-tenn-buys-tva-power.html | Jackson, Tenn., Buys TVA Power | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/highlights-in-the-career-of-high-court-nominee.html | Highlights in the Career Of High Court Nominee | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/battle-is-awaited-5000-japanese-naval-men-raise-defenses-as-foes.html | BATTLE IS AWAITED; 5,000 Japanese Naval Men Raise Defenses as Foes Increase | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/roosevelts-plea-ignored-on-sugar-senate-accepts-amendments-to-bill.html | ROOSEVELT'S PLEA IGNORED ON SUGAR; Senate Accepts Amendments to Bill Despite Charge of Discrimination | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bronx-nortgages-filed.html | BRONX NORTGAGES FILED | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/picks-candidates-for-philadelphia-mayor-names-some-from-each-major.html | PICKS' CANDIDATES FOR PHILADELPHIA; Mayor Names Some From Each Major Party as 'Types' Deserving Support | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mayor-recalls-days-as-schoolboy-orator-arizona-souvenirs-remind-him.html | MAYOR RECALLS DAYS AS SCHOOLBOY ORATOR; Arizona Souvenirs Remind Him of First Attack on Politicians-- He Played Cornet, Too | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dr-edward-k-root-medical-leader-79-former-head-of-connecticut.html | DR. EDWARD K. ROOT, MEDICAL LEADER, 79; Former Head of Connecticut Health Board and Director for Aetna Is Dead | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mrs-agnes-m-lewyn-wed-civil-ceremony-here-unites-her-to-alfred.html | MRS. AGNES M. LEWYN WED; Civil Ceremony Here Unites Her to Alfred Benjamin | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/list-of-building-crash-victims-the-dead.html | List of Building Crash Victims; The Dead | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/split-on-detroit-slates-a-f-l-and-c-i-o-units-back-rival-candidates.html | SPLIT ON DETROIT SLATES; A. F. L. and C. I. O. Units Back Rival Candidates for Mayor | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/track-meet-held-by-police-league-boys-and-girls-from-eight.html | TRACK MEET HELD BY POLICE LEAGUE; Boys and Girls From Eight Playgrounds in Queens Take Part in Events | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/hits-sea-hiring-halls-copeland-files-bill-to-bar-union-grip-on.html | HITS SEA 'HIRING HALLS; Copeland Files Bill to Bar Union Grip on Employment | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/wholesale-prices-off-federal-level-for-week-to-aug-7-was-874-one.html | WHOLESALE PRICES OFF; Federal Level for Week to Aug. 7 Was 87.4, One Point Off | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-j-drumm-cedarhurst-postmaster-191225-dies-in-nassau-hospital.html | JOHN J. DRUMM; Cedarhurst Postmaster, 1912-25, Dies in Nassau Hospital at 62 | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/white-mountain-club-holds-flower-show-harry-a-kahlers-open-the-barn.html | WHITE MOUNTAIN CLUB HOLDS FLOWER SHOW; Harry A. Kahlers Open the Barn on Their Littleton Estate for Annual Exhibition | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/deaths.html | Deaths | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/concert-at-stadium-postponed-by-rain-program-with-spalding-and.html | CONCERT AT STADIUM POSTPONED BY RAIN; Program With Spalding and Bauer as Soloists Will Be Presented Tonight | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/suffolk-downs-entres-boston.html | Suffolk Downs Entres; BOSTON | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/legion-takes-troy-in-carnival-stride-state-veterans-parade-in.html | LEGION TAKES TROY IN CARNIVAL STRIDE; State Veterans Parade in Outlandish Attire, Trumpet and Clown as Police | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/herbert-sentence-delayed.html | Herbert Sentence Delayed | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/votes-insurance-taxes-philadelphia-council-levies-on-mutual.html | VOTES INSURANCE TAXES; Philadelphia Council Levies on Mutual Premiums | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fire-record.html | Fire Record | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/marylebone-team-prevails.html | Marylebone Team Prevails | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-yorker-freed-in-mail-case.html | New Yorker Freed in Mail Case | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/nazis-bar-convicted-foes-from-automobile-driving.html | Nazis Bar Convicted Foes From Automobile Driving | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/eight-convicted-in-oconnell-case-federal-jury-deliberates-about-3.html | EIGHT CONVICTED IN O'CONNELL CASE; Federal Jury Deliberates About 3 Hours at End of 11 Weeks' Kidnap Trial | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/plans-completed-for-polo-fixtures-national-open-will-get-under-way.html | PLANS COMPLETED FOR POLO FIXTURES; National Open Will Get Under Way Sept. 11-Waterbury Cup Play to Follow | True | By Robert F. Kelly | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/berkshire-concert-attracts-parties-mr-and-mrs-owen-johnson-are.html | BERKSHIRE CONCERT ATTRACTS PARTIES; Mr. and Mrs. Owen Johnson Are Among Those Entertaining at Symphony Program | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fire-dedartment.html | Fire DeDartment | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/finance-concern-increases-profit-the-household-finance-corp-earned.html | FINANCE CONCERN INCREASES PROFIT; The Household Finance Corp. Earned $5,730,518 in Twelve Months Ended June 30 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fortune-left-by-russian-is-paid-out-by-mistake.html | Fortune Left by Russian Is Paid Out 'by Mistake' | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/eclipse-photos-give-the-sun-a-halo-million-miles-deep-pictures-made.html | Eclipse Photos Give the Sun A Halo Million Miles Deep; Pictures Made From a Plane 25,000 Feet Up Cause Scientists to Revise Their Conception of Its Corona | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/80000000-issue-for-local-edison-consolidated-plans-debentures-for.html | $80,000,000 ISSUE FOR LOCAL EDISON; Consolidated Plans Debentures for Retirements and Capitalizing Outlays | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/american-yawl-is-fifth-elizabeth-mccaw-in-english-race-despite.html | AMERICAN YAWL IS FIFTH; Elizabeth McCaw in English Race Despite Mix-Up at Start | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/declinations-filed-on-7-nominations-republicans-account-for-five-of.html | DECLINATIONS FILED ON 7 NOMINATIONS; Republicans Account for Five of the Changes on Primary Tickets at Election Board | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/base-rail-pay-plea-on-new-efficiency-brotherhood-leaders-tell-road.html | BASE RAIL PAY PLEA ON NEW EFFICIENCY; Brotherhood Leaders Tell Road Heads Production Has Doubled in 20 Years | True | special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sues-over-man-of-the-people.html | Sues Over 'Man of the People' | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/will-sail-for-ort-session.html | Will Sail for Ort Session | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/refunds-25929-income-tax.html | Refunds $25,929 Income Tax | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/j-w-kilbreths-give-party-in-bar-harbor-they-are-hosts-at-dinner-at.html | J. W. KILBRETHS GIVE PARTY IN BAR HARBOR; They Are Hosts at Dinner at Club-Tea for Visiting British Officers | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/indians-release-weatherly.html | Indians Release Weatherly | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/two-found-guilty-in-an-arson-plot-alleged-leaders-in-ring-that.html | TWO FOUND GUILTY IN AN ARSON PLOT; Alleged Leaders in Ring That Caused. $400,000 Property Loss Face Long Terms | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/caravan-plans-for-tonight.html | Caravan Plans for Tonight | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bible-mandatory-courts-have-none-search-of-2-westchester-tribunals.html | BIBLE MANDATORY COURTS HAVE NONE; Search of 2 Westchester Tribunals and a Supreme Court Library to Aid Lawyer Vain | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/police-shot-kills-robber-in-harlem-two-suspected-accomplices-in.html | POLICE SHOT KILLS ROBBER IN HARLEM; Two Suspected Accomplices in Hold-Up Seized by Negro Detective After Gun-Play | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/votes-harbors-projects-house-sends-53701525-bill-to-the-white-house.html | VOTES HARBORS PROJECTS; House Sends $53,701,525 Bill to the White House | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/today-is-friday-the-13th-odd-day-of-year-traditionally-inauspicious.html | TODAY IS FRIDAY THE 13TH; Odd Day of Year, Traditionally Inauspicious for Chance Ventures | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/emanuel-lowinson-a-retired-printer-founded-business-here-in-1863.html | EMANUEL LOWINSON, A RETIRED PRINTER; Founded Business Here in 1863 and Owned Farm at 114th Street-is --Dead at 99 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/realty-trust-body-asked-for-by-pink-company-would-join-with.html | REALTY TRUST BODY ASKED FOR BY PINK; Company Would Join With Mortgage Corporation to Act as Trustee | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/policeman-fatally-shot-found-in-auto-pistol-at-his-sidefaced.html | POLICEMAN FATALLY SHOT; Found in Auto, Pistol at His Side--Faced Assault Charge | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/a-correction.html | A Correction | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/fort-hamilton-faces-test.html | Fort Hamilton Faces Test | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/police-department.html | Police Department | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/u-s-cricketers-defeated.html | U. S. Cricketers Defeated | True | Special Cable to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/edith-wharton.html | EDITH WHARTON | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lucile-s-joseph-new-jersey-bride-she-is-married-to-mayor-w-h.html | LUCILE S. JOSEPH NEW JERSEY BRIDE; She Is Married to Mayor W. H. Williams of Belleville in Church Rectory | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-a-brett.html | JOHN A. BRETT | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/police-making-list-of-sex-criminals-plan-periodic-check-on-men.html | POLICE MAKING LIST OF 'SEX CRIMINALS; Plan Periodic Check on Men Named in It--300 Already Recorded in Brooklyn | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/greentree-riders-halt-delray-108-bostwick-and-hitchcock-pace-swift.html | GREENTREE RIDERS HALT DELRAY, 10-8; Bostwick and Hitchcock Pace Swift Attack at Close for. Honors on Phipps Field | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/canadian-quits-fisheries-post.html | Canadian Quits Fisheries Post | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bands-fire-siren-found-but-bell-stolen-from-goldman-is-still.html | BAND'S FIRE SIREN FOUND; But Bell Stolen From Goldman Is Still Missing | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/hunt-lost-teacher-in-long-island-sound-connecticut-police-believe.html | HUNT LOST TEACHER IN LONG ISLAND SOUND; Connecticut Police Believe Woman Drowned After Boat Upset-Companion Swam Ashore | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/dodgers-lose-to-phils-32-82-and-barely-avoid-lastplace-tie-brooklyn.html | Dodgers Lose to Phils, 3-2, 8-2, And Barely Avoid Last-Place Tie; Brooklyn Has Percentage of .4040 to .4038 for Occupants of Cellar-Mulcahy Holds Brooklyn to Three Hits in Opener--Four-Run Drive in Nightcap Routs Butcher | True | By Roscoe McGowen | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/port-body-to-open-bids-wednesday-new-york-authority-to-issue.html | PORT BODY TO OPEN BIDS WEDNESDAY; New York Authority to Issue $15,000,000 of 3 1/4s to Mature Aug. 15, '77 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bethlehem-steel-increases-assets-total-713041618-june-30-against.html | BETHLEHEM STEEL INCREASES ASSETS; Total $713,041,618 June 30, Against $676,060,838 Dec. 31, SEC Statement Shows | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/canadians-provide-steeldeal-funds-dominion-steel-and-coal-votes.html | CANADIANS PROVIDE STEEL-DEAL FUNDS; Dominion Steel and Coal Votes 80,000 New Shares in Buying Four U. S. Steel Units | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/business-world-joins-congoleumnairn.html | Business World; Joins Congoleum-Nairn | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/john-m-hayes-is-freed-charge-of-abducting-his-baby-daughter-dropped.html | JOHN M. HAYES IS FREED; Charge of Abducting His Baby Daughter Dropped in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/devil-worship-causes-death.html | Devil Worship Causes Death | True | Wireless to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/east-hampton-hosts-arranging-parties-mr-and-mrs-albert-herter-will.html | EAST HAMPTON HOSTS ARRANGING PARTIES; Mr. and Mrs. Albert Herter Will Entertain at Performance of Studio Group Tonight | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/summer-playtime-closed-by-pageant-1000-brooklyn-children-of-12.html | SUMMER PLAYTIME CLOSED BY PAGEANT; 1,000 Brooklyn Children of 12 Catholic Charities Centers View Religious Tableaux | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bestball-golf-led-by-oconnorrizzolo-branch-brook-pair-return-62-in.html | BEST-BALL GOLF LED BY O'CONNOR-RIZZOLO; Branch Brook Pair Return 62 in Suburban Club Prelude to P. G. A. Title Event | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/construction-awards-up-10-gain-reported-for-week-as-compared-with.html | CONSTRUCTION AWARDS UP; 10% Gain Reported for Week as Compared With Year Ago | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/girl-20-leads-band-playing-her-music-ethel-grevert-directs-goldman.html | GIRL, 20, LEADS BAND PLAYING HER MUSIC; Ethel Grevert Directs Goldman Group, Despite Rain, and 75 Chums Stay to Cheer | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cornelia-blagden-will-be-wed-in-autumn-to-henry-lowrey-pierson.html | Cornelia Blagden Will Be Wed in Autumn To Henry Lowrey Pierson, Attorney Here | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/policeman-shot-accidentally.html | Policeman Shot Accidentally | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cara-mia-and-thisbe-lead-marblehead-craft.html | Cara Mia and Thisbe Lead Marblehead Craft | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/jersey-city-bows-after-winning-10-toronto-takes-nightcap-43stiles.html | JERSEY CITY BOWS AFTER WINNING, 1-0; Toronto Takes Nightcap, 4-3--Stiles Stars on Mound and at Bat in Opener | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/newport-concert-held-at-vos-home-miss-emma-beldan-soprano-is-heard.html | NEWPORT CONCERT HELD AT VOS HOME; Miss Emma Beldan, Soprano, Is Heard by Large Group of Summer Colonists | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bankers-bills-increase-total-of-351556950-on-july-31-36028510-above.html | BANKERS BILLS INCREASE; Total of $351,556,950 on July 31 $36,028,510 Above Year Ago | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/walker-again-sets-mark-jumping-6-feet-10-inches.html | Walker Again Sets Mark, Jumping 6 Feet 10 Inches | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bond-to-withdraw-to-help-copeland-dewey-boom-gains-action-of.html | BOND TO WITHDRAW TO HELP COPELAND; DEWEY BOOM GAINS; Action of Ex-Representative Lets Party Foes of Mayor Center on One Man | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/valencia-controls-barcelona-regime-central-government-assumes.html | VALENCIA CONTROLS BARCELONA REGIME; Central Government Assumes Responsibility for Public Order and Defense | True | By Lawrence A. Fernsworth | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/remington-rand-sales-rise.html | Remington Rand Sales Rise | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-phosphorus-plant-victor-chemical-to-spend-1000-000stone-webster.html | NEW PHOSPHORUS PLANT; Victor Chemical to Spend $1,000, 000-Stone & Webster Gets Job | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE, ILL. | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/end-of-silk-strike-seen-within-week-1-5000workers-expected-back-in.html | END OF SILK STRIKE SEEN WITHIN WEEK; 1 5,000Workers Expected Back in Mills by Monday—More Contracts Are Signed | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/pittsburgh-index-dips-about-half-of-july-business-gain-wiped-out.html | PITTSBURGH INDEX DIPS; About Half of July Business Gain Wiped out This Month | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/counterdealer-withdrawals.html | Counter-Dealer Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/news-of-the-screen-three-openings-here-todayfour-films-at-venice.html | NEWS OF THE SCREEN; Three Openings Here Today-Four Films at Venice Exhibition-DeMille Birthday Celebration | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/farnsworth-joins-jacobs-sports-editor-becomes-official-of-twentieth.html | FARNSWORTH JOINS JACOBS; Sports Editor Becomes Official of Twentieth Century Club | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/stores-for-floral-park-corner.html | Stores for Floral Park Corner | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/valuation-drive-urged-twentythird-st-group-suggests-reduction-in.html | VALUATION DRIVE URGED; Twenty-third St. Group Suggests Reduction In Assessments | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/miss-raymond-tennis-victor.html | Miss Raymond Tennis Victor | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/yoder-out-of-u-s-amateur.html | Yoder Out of U. S. Amateur | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/new-gershwin-concert-stadium-program-tonight-will-repeat-part-of.html | NEW GERSHWIN CONCERT; Stadium Program Tonight Will Repeat Part of Memorial Bill | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/silver-stock-deal-described-to-sec-canning-says-klopstock-co-were.html | SILVER STOCK DEAL DESCRIBED TO SEC; Canning Says Klopstock & Co. Were Not Obligated to Deliver Austin Shares | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/apartment-in-bronx-purchased-by-doing-head-of-realty-firm-acquires.html | APARTMENT IN BRONX PURCHASED BY DOING; Head of Realty Firm Acquires Building at 539 East 138th Street in Deal With Bank | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bodies-of-19-found-in-buildings-ruins-two-still-missing-five-hurt.html | BODIES OF 19 FOUND IN BUILDING'S RUINS; Two Still Missing, Five Hurt After Collapse of Tenement in Staten Island Storm | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/cardinal-hayes-resting-in-hospital-here-after-100mile-ambulance.html | Cardinal Hayes Resting in Hospital Here After 100-Mile Ambulance Ride in Storm | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/the-presidents-choice.html | THE PRESIDENT'S CHOICE | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/signs-with-news-guild-newark-ledger-agrees-to-5day-week-and-minimum.html | SIGNS WITH NEWS GUILD; Newark Ledger Agrees to 5-Day Week and Minimum Pay Scale | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/u-s-holds-troops-in-shanghai-ample-does-not-plan-to-reinforce.html | U. S. HOLDS TROOPS IN SHANGHAI AMPLE; Does Not Plan to Reinforce Marines Now Protecting the Americans in the City | True | Special to THE NEW YORK TIMES. | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/higher-priced-radios-selling.html | Higher Priced Radios Selling | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/unity-of-democrats-after-primary-asked-mahoney-pledges-support-to.html | UNITY OF DEMOCRATS AFTER PRIMARY ASKED; Mahoney Pledges Support to Copeland if Senator Wins the Designation | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/edith-wharton-75-is-dead-in-france-novelist-wrote-ethan-frome-the.html | EDITH WHARTON, 75, IS DEAD IN FRANCE; Novelist Wrote 'Ethan Frome,' 'The Age of Innocence' and 36 Other Books | True | Special Cable to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/grace-schwing-a-bride-mount-vernon-girl-married-to-edward-m.html | GRACE SCHWING A BRIDE; Mount Vernon Girl Married to Edward M. Saunders Jr. | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/statement-of-tax-fee-waived.html | Statement of Tax Fee Waived | True | Special to THE NEW YORK TIMES | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/to-pay-french-rail-bonds-nord-company-to-redeem-563000-of-6-12s-on.html | TO PAY FRENCH RAIL BONDS; Nord Company to Redeem $563,000 of 6 1/2s on Oct. 1 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/treasurys-soften-but-volume-drops-weakness-continuing-from.html | TREASURYS SOFTEN BUT VOLUME DROPS; Weakness Continuing From Wednesday Laid to Lack of Near-By Bids | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/skyscraper-sold-in-midtown-deal-office-building-at-lexington-ave.html | SKYSCRAPER SOLD IN MIDTOWN DEAL; Office Building at Lexington Ave. and 41 st St. Goes to Investing Group | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/white-sox-divide-two-with-tigers-take-second-64-on-drive-by-dykes.html | WHITE SOX DIVIDE TWO WITH TIGERS; Take Second, 6-4, on Drive by Dykes in 1 0th, After Bowing, 11-8, in First Battle | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/hard-coal-traffic-drops-2421504-tons-in-july.html | Hard Coal Traffic Drops; 2,421,504 Tons in July | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/hungary-presses-u-s-for-lead-in-chess-reshevsky-is-upset-by.html | Hungary Presses U. S. for Lead in Chess; Reshevsky Is Upset by Castaldi of Italy; THE SUMMARIES | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/in-washington-is-the-most-exclusive-club-disbanded-.html | In Washington; Is the 'Most Exclusive Club' Disbanded ? | True | By Arthur Krock | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bans-montgomery-ward-union.html | Bans Montgomery Ward Union | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/u-s-steel-merges-2-rail-units.html | U. S. Steel Merges 2 Rail Units | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/giants-bow-to-bees-but-lose-no-ground-yanks-divide-dodgers-drop-two.html | Giants Bow to Bees But Lose No Ground; Yanks Divide; Dodgers Drop Two; CUCCINELLO'S BAT DOWNS GIANTS, 6-4 | True | By John Drebinger | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/bank-of-canada-reports-investments-increased-in-week-to-145040658.html | BANK OF CANADA REPORTS; Investments Increased in Week to $145,040,658 | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/republic-strike-ends-cumberland-tin-mill-opens-under-arbitration.html | REPUBLIC STRIKE ENDS; Cumberland Tin Mill Opens Under Arbitration Agreement | True | | C1B 348243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/deficit-in-french-trade-six-months-unfavorable-balance-reported-at.html | DEFICIT IN FRENCH TRADE; Six Months' Unfavorable Balance Reported at $405,000,000 | True | Special to THE NEW YORK TIMES. | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/lease-by-local-edison-utility-to-have-showrooms-on-lexington-avenue.html | LEASE BY LOCAL EDISON; Utility to Have Showrooms on Lexington Avenue | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/books-published-today.html | Books Published Today | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/advertising-news-named-curtis-ad-manager.html | Advertising News; Named Curtis Ad Manager | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/asks-connecticut-flood-pacts.html | Asks Connecticut Flood Pacts | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/sea-gate-residence-sold.html | Sea Gate Residence Sold | True | | C1B 348243 |
| 1937-08-13 | 1937-08-13 | https://www.nytimes.com/1937/08/13/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 348243 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/oaths-held-legal-without-a-bible-westchester-court-attaches-say-law.html | OATHS HELD LEGAL WITHOUT A BIBLE; Westchester Court Attaches Say Law Gives Judges Discretion on Method | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/john-jacob-astors-hosts-at-newport-have-40-guests-at-chetwode-to.html | JOHN JACOB ASTORS HOSTS AT NEWPORT; Have 40 Guests at Chetwode to Mark His Birthday, Which Occurs Today R. K. CASSATTS ENTERTAIN Mrs. Herbert Shipman and Mr. and Mrs. C. B. Judge Also Have Large Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/josephine-terry-sets-wedding-day-her-marriage-to-william-hude.html | JOSEPHINE TERRY SETS WEDDING DAY; Her Marriage to William Hude Neilson Brune Will Take Place on Sept. 6 PLANS GARDEN CEREMONY The Misses Bertha and Linda Terry Will Be Attendants for Their Sister Daly-Fitzgerald | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/moore-hurdling-star-iii.html | Moore, Hurdling Star, III | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/reorganizing-bill-is-voted-by-house-administration-leaders-block.html | REORGANIZING BILL IS VOTED BY HOUSE; Administration Leaders Block Series of Amendments to Curb the President WELFARE UNIT RETAINED Measure Now Goes to Senate, Where It Is Expected to Await Next Session REORGANIZING BILL IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/500-again-fail-to-get-pay.html | 500 Again Fail to Get Pay | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/paraguays-cabinet-forced-out-by-army-franco-remains-president-after.html | PARAGUAY'S CABINET FORCED OUT BY ARMY; Franco Remains President After New Coup That 'Reimposes Ideals of February, 1936' | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wheat-is-erratic-over-range-of-2c-list-closes-14c-higher-with.html | WHEAT IS ERRATIC OVER RANGE OF 2C; List Closes 1/4c Higher, With Exporters Showing More Interest In Hard Winter | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/luckenbach-poll-is-won-by-n-m-u-vote-for-labor-bargaining-agency-is.html | LUCKENBACH POLL IS WON BY N. M. U.; Vote for Labor Bargaining Agency Is 436 to 8, Latter Cast for the I. S. U. | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/police-department.html | Police Department | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/naval-group-to-sail-hudson-county-reserve-battalion-to-leave-on.html | NAVAL GROUP TO SAIL; Hudson County Reserve Battalion to Leave on Cruise Today | True | Special to ThE NEW YORk TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/nazis-will-parade-against-pilgrimage-plan-counterdemonstration-on.html | NAZIS WILL PARADE AGAINST PILGRIMAGE; Plan 'Counter-Demonstration' on Occasion of Gathering of Worshipers in Speier | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/asks-holding-status-exemption.html | Asks Holding Status Exemption | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/roosevelts-in-shanghai-colonels-wife-and-son-plan-to-sail-for-home.html | ROOSEVELTS IN SHANGHAI; Colonel's Wife and Son Plan to Sail for Home Tuesday | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/signs-tristate-pay-pact-roosevelt-approves-bill-consenting-to-new.html | SIGNS TRI-STATE PAY PACT; Roosevelt Approves Bill Consenting to New England Program | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lastperiod-rally-wins-for-san-jose-argentine-polo-team-subdues-a.html | LAST-PERIOD RALLY WINS FOR SAN JOSE; Argentine Polo Team Subdues a 26-Goal Side, 6-5, Score by Luis Duggan Deciding | True | By Robert F. Kelley | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/too-much-moneyorder-business-closes-a-postoffice-substation-90000.html | Too Much Money-Order Business Closes a Postoffice Substation; $90,000 Sales to Track Driver Are Unexplained, So. East Orange Postmaster Shuts the Drug Store Branch-Transactions Held Legitimate Even Though Stranger | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/alfred-e-lunt-exhead-of-national-republican-college-league-was-59.html | ALFRED E. LUNT; Ex-Head of National Republican College League Was 59 | True | Special to THE NEW YORK TIMES. | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/900000-building-at-fair-dedicated-whalen-acclaims-project-as-pledge.html | $900,000 BUILDING AT FAIR DEDICATED; Whalen Acclaims Project as Pledge That Exhibition Will Be Ready on Time HAILS LABOR COOPERATION 25 Moving Vans to Transport Equipment in Manhattan to Administration Home | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/the-true-corona.html | THE TRUE CORONA | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/gen-henry-keary-of-british-army-leader-of-famous-brigade-of-indian.html | GEN HENRY KEARY OF BRITISH ARMY; Leader of Famous Brigade of Indian Troops in World War Is Dead at 80 OFTEN CITED FOR BRAVERY Began Military Career in 1876 and Fought in Niumerous Crown Campaigns Abroad Distinguished Army Record | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-methods-cut-prices-mechanization-offsets-increase-in-labor.html | NEW METHODS CUT PRICES; Mechanization Offsets Increase in Labor Costs In Industry | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sec-produces-letters-in-austin-silver-case-in-effort-to-prove.html | SEC Produces Letters in Austin Silver Case In Effort to Prove Manipulation Charge | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bronx-apartment-sold-25suite-building-at-825-east-167th-st-changes.html | BRONX APARTMENT SOLD; 25-Suite Building at 825 East 167th St. Changes Hands | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mobilization-in-shanghai.html | MOBILIZATION IN SHANGHAI | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-airdreadnought-tested-on-4-flight-sikorsky-officials-say-giant.html | NEW AIRDREADNOUGHT TESTED ON 4 FLIGHT; Sikorsky Officials Say Giant Bomber Performed Perfectly Over the Sound | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/kills-2-daughters-ends-his-own-life-long-island-man-in-a-fit-of-in.html | KILLS 2 DAUGHTERS, ENDS HIS OWN LIFE; Long Island Man, in a Fit of In sanity, Also Seriously Wounds Third Girl With Gun | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/levine-hunt-pressed-court-asks-federal-officials-watch-along.html | LEVINE HUNT PRESSED; Court Asks Federal Officials Watch Along Mexican Border | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/coast-guard-saves-children.html | Coast Guard Saves Children | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/governor-warns-legion-to-be-alert-members-are-urged-to-unending.html | GOVERNOR WARNS LEGION TO BE ALERT; Members Are Urged to 'Unending' Civic Service That Democracy May Last | True | From a Staff Correspondent. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wharton-service-to-be-held-today-american-novelists-funeral-to-be.html | WHARTON SERVICE TO BE HELD TODAY; American Novelist's Funeral to Be at Versailles-Aug. 23 Memorial Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/senate-votes-ohio-flood-bill.html | Senate Votes Ohio Flood Bill | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fire-record.html | Fire Record | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/kenyon-under-fire-on-trust-refunds-sec-hears-former-head-of.html | KENYON UNDER FIRE ON TRUST REFUNDS; SEC Hears Former Head of Investors Fund Paid Back $30,000 Loss to Brokers THEY THREATENED EXPOSE Chairman Also Said to Have Withheld $250,000 From Two of His Companies | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/chocolate-gains-decision-beats-marciente-in-main-bout-at-fort.html | CHOCOLATE GAINS DECISION; Beats Marciente in Main Bout at Fort Hamilton--Yanez Wins | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/girl-4-murdered-in-new-sex-crime-body-of-child-found-in-dank-cellar.html | GIRL, 4, MURDERED IN NEW SEX CRIME; Body of Child Found in Dank Cellar of Deserted House in Staten Island Swamp WPA PAINTER QUESTIONED Child Last Seen Alive After Getting Permission to Go Bathing in Narrows Was Visiting Aunt Police Seek Body in Water Death Due to Strangulation Summer Residents Aroused CASH ASKED FOR INQUIRY McNaboe Says $20,000 Is Available to Check Sex Crimes Plea to Dunnigan and Heck $20,000 Held Available Life Sentences Recommended | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/senators-victors-over-red-sox-30-appleton-allows-six-blows-in.html | SENATORS VICTORS OVER RED SOX, 3-0; Appleton Allows Six Blows in Shut-Out-- Washington Runs Streak to Five Triumphs | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/marylebone-is-winner-english-cricketers-score-easy-victory-over.html | MARYLEBONE IS WINNER; English Cricketers Score Easy Victory Over Alberta Team | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/airline-drops-extra-fares.html | Airline Drops Extra Fares | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/nadal-at-johns-hopkins.html | Nadal at Johns Hopkins | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/trusty-mows-lawn-in-style.html | Trusty Mows Lawn in Style | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/books-of-the-times-material.html | BOOKS OF THE TIMES; Material | True | By Ralph Thompson | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/4-saved-in-yacht-blast-2-hurled-into-water-one-burned-as-cruiser.html | 4 SAVED IN YACHT BLAST; 2 Hurled Into Water, One Burned as Cruiser Blows Up in Queens | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/finds-average-income-1332.html | Finds Average Income $1,332 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dud-shell-injures-four-missile-explodes-when-iowa-guardsmen-examine.html | 'DUD' SHELL INJURES FOUR; Missile Explodes When Iowa Guardsmen Examine It | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/780-food-budget-widely-criticized-health-department-accused-of.html | $7.80 FOOD BUDGET WIDELY CRITICIZED; Health Department Accused of Being Over-Optimistic on Cost of Feeding Five | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/husband-contests-will-italian-dancer-claims-to-be-sole-heir-of.html | HUSBAND CONTESTS WILL; Italian Dancer Claims to Be Sole Heir of Chicago Woman | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cornelldubilier-expands.html | Cornell-Dubilier Expands | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/more-data-for-sec-in-alleghany-plan-company-and-the-chesapeake.html | MORE DATA FOR SEC IN ALLEGHANY PLAN; Company and the Chesapeake Corporation Agree to Board's Demand INFORMATION ON CONTROL Young Tells Maryland Court He Seeks Merger Now to Avoid Future Tax on Action Young-Kolbe-Kirby Control YOUNG WOULD AVOID TAX Fighting Injunction Suits, He Tells Court Merger Levy Looms MORE DATA FOR SEC IN ALLEGHANY PLAN | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/1828000-gold-engaged-1156000-taken-in-india-for-u-s-importrest-in.html | $1,828,000 GOLD ENGAGED; $1,156,000 Taken in India for U. S. Import-Rest in London | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/58976-fees-denied-in-work-on-rail-plan-guaranty-trust-among-those.html | $58,976 FEES DENIED IN WORK ON RAIL PLAN; Guaranty Trust Among Those Asking Pay and Expenses for Westchester Reorganization | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/annual-horse-show-held-at-lake-placid-dr-and-mrs-george-c-owens.html | ANNUAL HORSE SHOW HELD AT LAKE PLACID; Dr. and Mrs. George C. Owens, Mary Holley and Mrs. Kenneth Franzheim Hosts at Event | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/utility-seeks-3000000-rochester-gas-files-statement-with-sec-for-3.html | UTILITY SEEKS $3,000,000; Rochester Gas Files Statement With SEC for 3 3/4% Bonds | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/births.html | Births | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/auto-production-rises-resumptions-by-ford-and-plymouth-swell-weeks.html | AUTO PRODUCTION RISES; Resumptions by Ford and Plymouth Swell Week's Output | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/chinese-defenses-strong-in-shanghai-german-trained-division-is.html | CHINESE DEFENSES STRONG IN SHANGHAI; German -Trained Division Is Believed to Be Placed in Secret Trenches | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/president-departs-on-weekend-cruise-he-plans-to-keep-in-close-touch.html | PRESIDENT DEPARTS ON WEEK-END CRUISE; He Plans to Keep in Close Touch With Washington Because of the Situation in China | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mussolini-judges-race-of-cabinet-swimmers.html | Mussolini Judges Race Of Cabinet Swimmers | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bond-offerings-by-municipalities-issues-to-be-marketed-total.html | BOND OFFERINGS BY MUNICIPALITIES; Issues to Be Marketed Total $18,098,271, an Increase of $5,486,707 for Week PORT BONDS LIFT TOTAL New York Authority Will Sell $15,000,000, City of Chicago $500,000 Certificates OTHER MUNICIPAL LOANS Minneapolis, Minn. Augusta, Ga. Jefferson County, Ala. Peoria, Il La Crosse, Wis. New Hanover County, N. C. Waltham, Mass. | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cardinals-illness-definitely-passed-he-is-expected-to-return-to.html | CARDINAL'S ILLNESS 'DEFINITELY PASSED'; He Is Expected to Return to Summer Home in Monticello Within Next Two Days | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dr-george-clinton-noted-botanist-70-with-connecticut-experiment.html | DR. GEORGE CLINTON, NOTED BOTANIST, 70; With Connecticut Experiment Station 35 Years-He Is Dead in New Haven | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/solar-hawk-scores-at-lincoln-fields-captures-lake-calumet-purse.html | SOLAR HAWK SCORES AT LINCOLN FIELDS; Captures Lake Calumet Purse, Overtaking Miss Dolphin in Drive Through Stretch | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/frauds-are-laid-to-copeland-aides-new-york-county-committee-law.html | FRAUDS ARE LAID TO COPELAND AIDES; New York County Committee Law Group Reports Evidence of Forgery in Petitions MAYOR WILL NOT PROTES Says It Is Matter for District Attorney-Similarity in Handwriting Charged Handwriting Found Similar Sees Move Aimed at Copeland Never Saw Petitions | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dr-h-beattie-brown-medical-specialist-former-professor-at-new-york.html | DR. H. BEATTIE BROWN, MEDICAL SPECIALIST; Former Professor at New York Post-Graduate School Dies at Saranac at 74 | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/muriel-provoost-betrothed.html | Muriel Provoost Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-steamship-line-formed.html | New Steamship Line Formed | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dr-louis-a-martucci-newark-physician-was-president-of-jersey.html | DR. LOUIS A. MARTUCCI; Newark Physician Was President of Jersey Italian Federation | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/ewing-again-is-first-montreal-sharpshooter-victor-in-canadian-rifle.html | EWING AGAIN IS FIRST; Montreal Sharpshooter Victor In Canadian Rifle Meet. | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cooper-declines-dewey-expected-to-enter-primary-mayor-in-the-race.html | COOPER DECLINES; DEWEY EXPECTED TO ENTER PRIMARY; MAYOR IN THE RACE | True | By James A. Hagerty | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/russians-overdue-on-alaska-flight-plane-slowed-by-headwinds-last.html | RUSSIANS OVERDUE ON ALASKA FLIGHT; Plane, Slowed by Headwinds, Last Heard From at 7:15 Last Night- Crosses Pole GRAVE CONCERN IS VOICED Fliers Were Due at Fairbanks Between 5 and 8 P. M.Have 6 Weeks' Rations RUSSIANS OVERDUE ON ALASKA FLIGHT Bucked 60-Mile Wind Plane's Latest Message Fuel Ready at Edmonton Fog In Northern Alaska | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/indians-conquer-white-sox-by-73-harder-pitches-fivehit-ball-and.html | INDIANS CONQUER WHITE SOX BY 7-3; Harder Pitches Five-Hit Ball and Cleveland Captures Fourth Straight Game | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/testimony-ended-in-browning-suit-decision-reserved-in-action-to-get.html | TESTIMONY ENDED IN BROWNING SUIT; Decision Reserved in Action to Get $1,000,000 for First Wife's Adopted Daughter | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/duchess-flees-madrid-wife-of-duke-of-penaranda-at-gibraltar.html | DUCHESS FLEES MADRID; Wife of Duke of Penaranda at Gibraltar, Newspaper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/robbery-suspect-held-arrest-bares-swindling-of-twc-elderly-victims.html | ROBBERY SUSPECT HELD; Arrest Bares Swindling of Twc Elderly Victims in Three Hours | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/johnson-defeats-falco.html | Johnson Defeats Falco | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/republic-steel-conversions.html | Republic Steel Conversions | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/letters-to-the-times-fault-found-with-sugar-bill.html | Letters to The Times; Fault Found With Sugar Bill | True | P. A. STAPLES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/variety-sales-last-month-held-at-july-1936-high.html | Variety Sales Last Month Held at July, 1936, High | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/troth-announced-of-virginia-ostby-providence-couples-daughter-will.html | TROTH ANNOUNCED OF VIRGINIA OSTBY; Providence Couple's Daughter Will Be Married to Samuel Speer of Augusta | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/george-robert-kerr-vice-president-and-treasurer-of-canadian.html | GEORGE ROBERT KERR; Vice President and Treasurer of Canadian Westinghouse Co., Ltd. | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dyeing-of-milk-barred-vermont-producers-win-court-order-against.html | DYEING OF MILK BARRED; Vermont Producers Win Court Order Against Rhode Island | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/5-indicted-in-fakemoney-case.html | 5 Indicted in Fake-Money Case | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/divorces-john-knox-jessup.html | Divorces John Knox Jessup | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/edgar-b-hammond-new-bedford-architect-was-civic-leader-and.html | EDGAR B. HAMMOND; New Bedford Architect Was Civic Leader and Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/5-hurt-in-labor-row-freeforall-at-9th-ave-and-23d-street-disrupts.html | 5 HURT IN LABOR ROW; Free-for-All at 9th Ave. and 23d Street Disrupts Traffic | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/10000000-bonds-in-rail-deal-likely-issue-by-new-duluth-missabe-and.html | $10,000,000 BONDS IN RAIL DEAL LIKELY; Issue by New Duluth, Missabe and Iron Range Expected Next Month TO BE USED IN REFUNDING Proceeds Would Retire Loan of Merged Line-Step in U. S. Steel Subsidiaries' Plan Further Merger Under Way 1,300 Miles in Minnesota | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/w-c-morgans-give-yacht-club-party-east-hampton-dinner-honors-the.html | W. C. MORGANS GIVE YACHT CLUB PARTY; East Hampton Dinner Honors the Visiting Judges of the Annual Horse Show | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/jones-sugar-bill-passed-by-senate-quota-amendment-assailed-by.html | JONES SUGAR BILL PASSED BY SENATE; Quota Amendment Assailed by Roosevelt is Included in Draft Sent to House COPELAND HITS MEASURE Unfortunate That Any People Outside the Country Have Been Annexed, He Says Amendment "Freezes" Output Copeland Hits Colonial Policy Consumers' Group Attacks Bill | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sports-of-the-times-reg-u-s-pat-off-some-from-the-book-refuge-in.html | Sports of the Times; Reg. U. S. Pat. Off. Some From the Book Refuge in Records A Great Day A Fast Recovery News of the Enemy | True | By John Kieran | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/u-s-scouts-to-travel-in-europe.html | U. S. Scouts to Travel in Europe | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/news-of-the-screen-two-openings-today55th-st-playhouse-to-present.html | NEWS OF THE SCREEN; Two Openings Today--55th St. Playhouse to Present 'The Spanish Earth' on Friday-Hollywood Items News From Hollywood | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mnutt-will-not-quit-denies-report-he-will-accept-indiana-university.html | M'NUTT WILL NOT QUIT; Denies Report He Will Accept Indiana University Post | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/radio-plane-at-4500-feet-hit-by-british-gun-crew.html | Radio Plane at 4,500 Feet Hit by British Gun Crew | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/german-seaplane-reaches-the-azores-completes-trip-from-lisbon-in-6.html | GERMAN SEAPLANE REACHES THE AZORES; Completes Trip From Lisbon in 6 1/2 Hours-To Start for New York Monday | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/buys-40acre-estate-j-m-doubleday-acquires-late-dr-sheltons.html | BUYS 40-ACRE ESTATE; J. M. Doubleday Acquires Late Dr. Shelton's Connecticut Property | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/argentine-boxers-score-win-6-more-bouts-in-panamerican-gameskelly.html | ARGENTINE BOXERS SCORE; Win 6 More Bouts in Pan-American Games-Kelly Is Victor | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/article-1-no-title-leading-batsmen.html | Article 1 -- No Title; Leading Batsmen | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/iraq-reported-quiet-precautions-are-taken-by-police-after-slaying.html | IRAQ REPORTED QUIET; Precautions Are Taken by Police After Slaying of Dictator Flight of Officers Reported | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/warship-is-not-hit-three-airplanes-escape-after-raid-to-center-of.html | WARSHIP IS NOT HIT; Three Airplanes Escape After Raid to Center of Enemy Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/kurd-munitions-taken-arms-en-route-to-tribesmen-are-confiscated-by.html | KURD MUNITIONS TAKEN; Arms, En Route to Tribesmen, Are Confiscated by French | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/propose-to-consolidate-federal-crime-agencies.html | Propose to Consolidate Federal Crime Agencies | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/begin-rededication-of-vermont-church-gov-aiken-and-donors-of-tower.html | BEGIN REDEDICATION OF VERMONT CHURCH; Gov. Aiken and Donors of Tower Memorial to George Jones Attend East Poultney Fete | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/ross-gives-three-hits-smith-none-to-stop-yanks-for-athletics-43.html | Ross Gives Three Hits, Smith None To Stop Yanks For Athletics, 4-3; Moses Bats In Winning Run With Single After Rothrock's Shot Tallies Two in the Seventh as Gomez Weakens-Lazzeri Gets Homer-DiMaggio's Streak Ends at 21 Games | True | By James P. Dawson | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/policeman-denies-guilt-chalmers-pleads-to-charge-of-killing.html | POLICEMAN DENIES GUILT; Chalmers Pleads to Charge Of Killing Hospital Worker | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/3-die-in-german-plane-crash.html | 3 Die in German Plane Crash | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/miss-macleod-sets-back-mrs-annenberg-to-join-mrs-turpie-in-state.html | Miss MacLeod Sets Back Mrs. Annenberg To Join Mrs. Turpie in State Golf Final | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/toronto-conquers-newark-in-12th-32-bears-drop-third-in-row-losing.html | TORONTO CONQUERS NEWARK IN 12TH, 3-2; Bears Drop Third in Row, Losing Streak Being Their Longest of Season | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/caravan-theatres-schedule.html | Caravan Theatre's Schedule | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cotton-bloc-wins-roosevelt-loans-president-agrees-to-12c-floor.html | COTTON BLOC WINS ROOSEVELT LOANS; President Agrees to 12c 'Floor' After Senate Pledges Crop Control. Next Session | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bubblesome-wins-by-half-length-takes-cynwyd-purse-over-mile-route.html | BUBBLESOME WINS BY HALF LENGTH; Takes Cynwyd Purse Over Mile Route at Suffolk Downs, With Navarre Second WIMMER ASTRIDE VICTOR Keeps Mount in Front All the Way-Trouper Home Third After Hard Drive | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/u-s-plan-to-lease-warships-is-postponed-action-follows-hulls-talks.html | U. S. Plan to Lease Warships Is Postponed; Action Follows Hull's Talks With Argentine | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/money-and-credit-commercial-paper.html | MONEY AND CREDIT; Commercial Paper | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/berlin-will-mark-700th-anniversary-picturesque-fete-recalling.html | BERLIN WILL MARK 700TH ANNIVERSARY; Picturesque Fete Recalling Background of the City Will Start Today NEW BUILDINGS PLANNED Government Will Continue the Construction Program--City to Install Parkways Crowds Are Expected History Is Recalled Buildings Are Planned | True | By Frederick T | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bardo-left-160000-estates.html | Bardo Left $160,000 Estates | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/max-gord.html | MAX GORD | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/protest-ignored-on-loyalist-fete-artists-will-stage-fiesta-at-high.html | PROTEST IGNORED ON LOYALIST FETE; Artists Will Stage Fiesta at High Tor Colony Today Despite Catholic Objection FUNDS TO GO TO CHILDREN Mrs. Roosevelt and Mrs. O'Day Expected to Attend Benefit for Spanish Refugees Sponsored by Milk Fund Aims of the Committee | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mrs-jamess-horses-win-retire-tollman-trophy-at-cohasset-goods.html | MRS. JAMES'S HORSES WIN; Retire Tollman Trophy at Cohasset -Good's Hunters Score | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/12000-at-stadium-to-hear-soloists-bauer-and-spalding-are-guest.html | 12,000 AT STADIUM TO HEAR SOLOISTS; Bauer and Spalding Are Guest Artists With Philharmonic in Excellent Program 'LEONORE' OVERTURE GIVEN Cesar Franck Violin Sonata and Piano Concerto by Brahms Also on the List | True | By Noel Straus | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/woman-is-accused-five-deaths-sifted-cincinnati-warrant-charges.html | WOMAN IS ACCUSED; FIYE DEATHS SIFTED; Cincinnati Warrant Charges Murder of Friend to a .Former German Teacher MORE POISON IS FOUND Two Concoctions Now Traced to Her-Police Say She Got $50,000 in ,Eight Years | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/william-a-stephany-real-estate-man-on-south-shore-of-long-island.html | WILLIAM A. STEPHANY; Real Estate Man on South Shore of Long Island | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/join-antisyphilis-drive-1500-chicago-youth-on-parade-are-hailed-as.html | JOIN ANTI-SYPHILIS DRIVE; 1,500 Chicago Youth on Parade Are Hailed as Crusaders | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cubs-top-reds-226-years-high-score-league-leaders-bat-around-twice.html | CUBS TOP REDS, 22-6, YEAR'S HIGH SCORE; League Leaders Bat Around Twice, Getting Nine Runs and Eight Hits in Third | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/hockey-player-is-golf-victor.html | Hockey Player Is Golf Victor | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/coalrate-spread-criticized-by-icc-anthracite-schedule-of-eastern.html | COAL-RATE SPREAD CRITICIZED BY I.C.C.; Anthracite Schedule of Eastern Roads Is Declared in View of 'Equalizing' SCALE PUT UP TO ROADS New Lists to End 'Prejudicial' Differentials in Pennsylvania Are Ordered Filed | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/louise-bosworth-bride-princeton-girl-wed-in-california-to-laidlaw.html | LOUISE BOSWORTH BRIDE; Princeton Girl Wed in California to Laidlaw Williams | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dr-aaron-silkman-retired-chief-veterinarian-of-the-department-of.html | DR. AARON SILKMAN; Retired Chief Veterinarian of the Department of Health Was 63 | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/thugs-loot-new-jersey-bank-in-3-minutes-club-cashier-flee-with-four.html | Thugs Loot New Jersey Bank in 3 Minutes; Club Cashier, Flee With Four Payrolls | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lock-company-insures-forces.html | Lock Company Insures Forces | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/festival-dancers-appear-in-trend-bennington-group-executes-a-new.html | FESTIVAL DANCERS APPEAR IN 'TREND'; Bennington Group Executes a New Kind of Composition by Hanya Holm LARGE CROWD APPLAUDS Music, Chiefly by Wallingford Riegger, Includes Edgar Varese's 'Ionization'n' A Different Approach Dramatic Composition | True | By John Martinspecial To the New York Times. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fight-on-book-sale-pressed-by-snell-republican-leader-prepares-to.html | FIGHT ON BOOK SALE PRESSED BY SNELL; Republican Leader Prepares to Demand Cummings Prosecute Democrats MAY RAISE BATTLE FUND Bacon Joins in Proposal to Force the Issue Into Courts for Decision LASKER DENIES BOOK SALES New Yorker Named by Snell Also Assails Jones Charge | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/plan-for-west-ohio-gas-reorganization-proposal-submitted-to-sec-for.html | PLAN FOR WEST OHIO GAS; Reorganization Proposal Submitted to SEC forApproval | True | Special to THE NEW YORK TIMES | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/seminary-dean-resigns.html | Seminary Dean Resigns | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/1000-at-gladiolus-show-odd-species-attract-visitors-by-color-and.html | 1,000 AT GLADIOLUS SHOW; Odd Species Attract Visitors by Color and Height | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/airport-traffic-gains-newark-field-reports-extensive-increases-for.html | AIRPORT TRAFFIC GAINS; Newark Field Reports Extensive Increases for First Half of Year | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/seeks-filing-exemption-webster-and-southbridge-gas-plans-issue-of.html | SEEKS FILING EXEMPTION; Webster and Southbridge Gas Plans Issue of Stock | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/on-the-moors.html | ON THE MOORS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/calls-strike-over-photo-but-union-leader-quickly-changes-mind-at-st.html | CALLS STRIKE OVER PHOTO; But Union Leader Quickly Changes Mind at St. Louis Radio Station | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cotton-loan-truce-speeds-congress-roosevelt-agrees-to-southern-farm.html | COTTON LOAN TRUCE SPEEDS CONGRESS; Roosevelt Agrees to Southern Farm Demand for 12-Cent Return This Year | True | By Turner Catledge | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/life-policies-show-gain-increase-of-75-is-reported-by-40-companies.html | LIFE POLICIES SHOW GAIN; increase of 7.5% Is Reported by 40 Companies to July 31 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mrs-goss-triumphs-at-plainfield-club-registers-an-84-to-score-over.html | MRS. GOSS TRIUMPHS AT PLAINFIELD CLUB; Registers an 84 to Score Over Mrs. Hockenjos by Stroke in One-Day Tourney | True | Special to THE NEW YROK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sells-at-far-rockaway-savings-bank-disposes-of-a-new-sevenroom.html | SELLS AT FAR ROCKAWAY; Savings Bank Disposes of a New Seven-Room Dwelling | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bar-harbor-scene-of-several-parties-the-f-h-mccormickgoodharts.html | BAR HARBOR SCENE OF SEVERAL PARTIES; The F. H. McCormick-Goodharts Entertain With Luncheon in Kebo Valley Golf Club | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/john-m-cantwell-malone-banker-and-manufacturer-an-exfranklin-county.html | JOHN M. CANTWELL; Malone Banker and Manufacturer an Ex-Franklin County Judge | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/appeal-to-ontario-labor-conservatives-point-to-their-social.html | APPEAL TO ONTARIO LABOR; Conservatives Point to Their Social Legislation | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/see-decision-today-on-utilities-power-security-holders-and-sec-both.html | SEE DECISION TODAY ON UTILITIES POWER; Security Holders and SEC Both Argue Against Naming of Receiver | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/jersey-city-bows-43-homer-by-meyers-with-2-out-in-9th-gives-buffalo.html | JERSEY CITY BOWS, 4-3; Homer by Meyers With 2 Out In 9th Gives Buffalo Victory | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/brazil-to-act-on-trade-to-name-members-to-serve-on-committees-with.html | BRAZIL TO ACT ON TRADE; To Name Members to Serve on Committees With Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/stocks-in-london-paris-and-berlin-quietness-continues-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quietness Continues in English Securities, With Tendency to Mild Recession | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/canada-sells-bills-at-636.html | Canada Sells Bills at .636% | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rail-unions-ratify-pact-for-pay-rise-nonoperating-groups-accept.html | RAIL UNIONS RATIFY PACT FOR PAY RISE; Non-Operating Groups Accept 5-Cent an Hour Increase as Best Possible Now 'REBEL' PROTEST IGNORED Chairmen in Chicago Refuse to Hear Demands of Faction Opposing Agreement | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/farrs-welsh-title-is-declared-vacant-fighter-says-he-will-meet-any.html | FARR'S WELSH TITLE IS DECLARED VACANT; Fighter Says He Will Meet Any One Named by British Board --Louis Works on Road | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/small-residence-offers-chief-market-for-builders-in-the-years-just.html | Small Residence Offers Chief Market For Builders in the Years Just Ahead | True | By Lee E. Cooper | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/three-in-eighth-win-for-bees-52-as-dodgers-fielding-collapses.html | Three in Eighth Win for Bees, 5-2, As Dodgers' Fielding Collapses; Lavagetto Makes Two Errors and Manush Vainly Dashes for Drive by Moore-Vince DiMaggio Climaxes Rally With Homer-Fette Beats Hoyt to Gain 14th Triumph | True | By Roscoe McGowen | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/architects-file-building-plans-projects-include-proposed.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Proposed Alterations in Manhattan and Brooklyn | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wood-field-and-stream-will-seek-a-gyrfalcon-unchanged-through.html | Wood, Field and Stream; Will Seek a Gyrfalcon Unchanged Through Centuries Bluefish Off Manasquan | True | By Raymond R. Camp | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/british-corporations-cited-by-court-here-2-companies-said-to-have.html | BRITISH CORPORATIONS CITED BY COURT HERE; 2 Companies Said to Have Used Loan Offers as Blind for Gold Mine Promotions | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/insull-compromise-filed-settlement-plan-on-two-investment-units-to.html | INSULL COMPROMISE FILED; Settlement Plan on Two Investment Units to Be Weighted Oct. 27 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/gibraltar-ousts-rebels-francos-consulate-said-to-have-issued.html | GIBRALTAR OUSTS REBELS; Franco's Consulate Said to Have Issued Unauthorized Passports | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/the-civil-service.html | The Civil Service | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/u-s-safeguarding-rights-in-palestine-exchanges-notes-with-britain.html | U. S SAFEGUARDING RIGHTS IN PALESTINE; Exchanges Notes With Britain on Protection of Americans and Interests in Area CITES TREATY PROVISIONS American Position Upon the Termination of Iraq and Syrian Mandates Recalled Bingham Made Inquiry Like Position on Iraq and Syria Mandates Body to Report Zionists Molested in Zurich | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/red-bank-regatta-will-start-today-big-spectator-fleet-gathers-for.html | RED BANK REGATTA WILL START TODAY; Big Spectator Fleet Gathers for Three-Day National Sweepstakes Meet Some Early Arrivals An Ideal Race Course | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/found-slain-in-canarsie-unidentified-man-believed-to-have-been-ride.html | FOUND SLAIN IN CANARSIE; Unidentified Man Believed to Have Been 'Ride' Victim | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-terry-contract-denied-by-stoneham-giant-owner-answeringreports.html | NEW TERRY CONTRACT DENIED BY STONEHAM; Giant Owner, AnsweringReports, Says Matter Has Not Arisen -No Deal for Hartnett | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/schanzer-metropolis-star-gains-green-meadow-links-semifinals-former.html | Schanzer, Metropolis Star, Gains Green Meadow Links Semi-Finals; Former Syracuse Captain Turns Back Pettijohn and Tuthill-Lynch of Winged Foot, Birch of Woodway and Flohr of Canoe Brook Also Advance-Babe Ruth Is Victor Triumphs by 4 and 3 Beats O'Hara Easily Summaries of the Matches CHAMPIONSHIP FLIGHT SECOND FLIGHT THIRD FLIGHT FOURTH FLIGHT FIFTH FLIGHT SENIOR FLIGHT SIXTH FLIGHT CONSOLATION -- SENIOR | True | By William D. Richardsonspecial To the New York Times. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/major-c-o-griffin-excavalry-officer-retired-regular-army-man-had.html | MAJOR C. O. GRIFFIN, EX-CAVALRY OFFICER; Retired Regular Army Man Had Received Honors From France and U. S.-Dies in Syracuse | True | Special to THE NEW YORK TImES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fortune-teller-fined-court-refers-to-friday-the-13th-in-imposing-25.html | FORTUNE TELLER FINED; Court Refers to Friday the 13th in Imposing $25 Penalty | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/housing-unit-limit-is-raised-to-5000-in-house-measure-committee.html | HOUSING UNIT LIMIT IS RAISED TO $5,000 IN HOUSE MEASURE; Committee, Approving Bill, Liberalizes Senate's Disputed $4,000-a Family Top | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/many-at-long-beach-party.html | Many at Long Beach Party | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/all-quiet-on-miller-road.html | ALL QUIET ON MILLER ROAD | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/frederick-a-parkestraw.html | FREDERICK A. PARKESTRAW | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/topics-in-city-churches-tomorrow-baptist.html | Topics in City Churches Tomorrow; Baptist | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mrs-black-studies-for-college-degree-mother-of-three-is-completing.html | MRS. BLACK STUDIES FOR COLLEGE DEGREE; Mother of Three Is Completing the Courses She Abandoned to Enter War Service | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/village-officials-guilty-hempstead-government-convicted-of-contempt.html | VILLAGE OFFICIALS GUILTY; Hempstead Government Convicted of Contempt of Court | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/texts-of-the-notes-on-palestine-note-of-july-6-1937-from-the.html | Texts of the Notes on Palestine; Note of July 6, 1937, from the American Ambassador at London, to the Foreign Office: | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/commercial-paper-rises-best-july-total-since-30.html | Commercial Paper Rises; Best July Total Since '30 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/british-list-golf-dates-open-play-of-1938-set-for-deal-in.html | BRITISH LIST GOLF DATES; Open Play of 1938 Set for Deal in July-Amateur at Troon | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mrs-oliver-strickland.html | MRS. OLIVER STRICKLAND | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/james-s-mattimore-executive-of-walworth-company-pipe-fitting.html | JAMES S. MATTIMORE; Executive of Walworth Company, Pipe Fitting Manufacturers | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fred-w-hilton-served-26-years-as-principal-of-weymouth-mass-high.html | FRED W. HILTON; Served 26 Years as Principal of Weymouth, Mass., High School | True | Special to THE NEW YORK TIMES | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fights-adjusting-dollar-treasury-objects-to-thomas-plan-for-a.html | FIGHTS ADJUSTING DOLLAR; Treasury Objects to Thomas Plan for a Monetary Authority | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/safety-at-sea-study-assailed-by-cullman-committee-member-in.html | SAFETY AT SEA STUDY ASSAILED BY CULLMAN; Committee Member, in Minority Report, Criticizes Methods and Recommendations | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/awards-29-student-loans-general-electric-allots-5500-to-employes-or.html | AWARDS 29 STUDENT LOANS; General Electric Allots $5,500 to Employes or Their Sons | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/americans-triumph-at-chess-us-masters-keep-team-chess-title-defeat.html | Americans Triumph at Chess; U.S. MASTERS KEEP TEAM CHESS TITLE Defeat Iceland by 4-0, With Reshevsky Showing Way, to Clinch Championship HUNGARIANS ARE DOWNED Drop Two Adjourned Games and Lose Last Chance to Overtake Americans STANDING OF THE TEAMS Tries Hard for Draw Kashdan Defeats Roman THE SUMMARIES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/kidnap-suspects-shoot-detective.html | Kidnap Suspects Shoot Detective | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/danish-ship-sunk-by-fliers-off-spain-captain-says-rebel-aircraft.html | DANISH SHIP SUNK BY FLIERS OFF SPAIN; Captain Says Rebel Aircraft Dropped 25 Bombs-French Neutrality Official Saved FRANCO WARSHIP DAMAGED Engages Loyalist Craft Off Gijon--French Accused of Aiding Blockade Runners Owner Confirms Sinking Rebel Warship Damaged Submarine Halts French Ship French Accused of Aiding Ships | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/advertising-news-and-notes-soap-companys-100th-year-first-harris.html | Advertising News and Notes; Soap Company's 100th Year First Harris Tweed Drive Starts New Trailer Campaign Ready July Business Up 1 Per Cent Personnel Notes Accounts | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/37-states-report-construction-rise-july-total-of-321602700-shows-8.html | 37 STATES REPORT CONSTRUCTION RISE; July Total of $321,602,700 Shows 8% Gain Over Work Done in 1936 Month RESIDENTIAL BUILDING UP First Seven Months of 1937 Had 19% Increase Over Same Period a Year Ago | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/black-pepper-trading-schedule.html | Black Pepper Trading Schedule | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/weeks-financing-totals-8076500-five-issues-placed-were-all-in-the.html | WEEK'S FINANCING TOTALS $8,076,500; Five Issues Placed Were All in the Tax-Exempt Field for Third Week | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rail-watch-inspectors-to-meet.html | Rail Watch Inspectors to Meet | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/night-club-notes-french-casino-reopens-friday-ben-mardens-riviera.html | NIGHT CLUB NOTES; French Casino Reopens Friday - Ben Marden's Riviera Revisited--Other Events | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/hudson-lifts-prices-of-cars.html | Hudson Lifts Prices of Cars | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mirabella-davis-draw-wage-even-sixrounder-at-long-beachchristy-is.html | MIRABELLA, DAVIS DRAW; Wage Even Six-Rounder at Long Beach-Christy Is Winner | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lunding-jewel-tea-manager.html | Lunding Jewel Tea Manager | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mahoney-reports-gains-in-tammany-kaplan-says-leaders-pledged-to.html | MAHONEY REPORTS GAINS IN TAMMANY; Kaplan Says Leaders Pledged to Copeland Are Shifting to Four-County Ticket MAHON DESERTION DENIED Ninth District Chief Charges Attempt to Hurt 'Standing' by False Report Defection Is Denied Democratic Unity Seen | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/power-rates-reduced-indiana-commission-orders-25-cut-by-private.html | POWER RATES REDUCED; Indiana Commission Orders 25% Cut by Private Utilities | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/term-cut-denied-capone-double-jeopardy-plea-fails-to-win-him-year.html | TERM CUT DENIED CAPONE; Double Jeopardy Plea Fails to Win Him Year and $20,000 | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/frank-strafaci-wins-on-links-in-syracuse-advances-with-kocsis.html | FRANK STRAFACI WINS ON LINKS IN SYRACUSE; Advances With Kocsis, Thompson, Tryon, Harbert and Babbish in Invitation Tourney | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/plans-73d-branch-office-the-national-city-to-open-west-51st-st-unit.html | PLANS 73D BRANCH OFFICE; The National City to Open West 51st St. Unit on Monday | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/exchange-braces-bondtrading-rule-step-is-taken-to-limit-loss-of.html | EXCHANGE BRACES BOND-TRADING RULE; Step Is Taken to Limit Loss of Business to Over-the-Counter Dealerss | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-firing-in-tientsin-shooting-near-british-concession-alarms.html | NEW FIRING IN TIENTSIN; Shooting Near British Concession Alarms Foreigners | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sodd-sold-to-indians.html | Sodd Sold to Indians | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/elevator-factory-sold.html | Elevator Factory Sold | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/held-as-extortioner-policeman-accused-of-shakedown-of-auto.html | HELD AS EXTORTIONER; Policeman Accused of 'Shakedown' of Auto Accessory Man | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/alice-jane-westervelt-is-wed.html | Alice Jane Westervelt Is Wed | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cotton-rallies-on-loan-reports-list-finishes-25-to-30-points-higher.html | COTTON RALLIES ON LOAN REPORTS; List Finishes 25 to 30 Points Higher on Intimations of 12-Cent Return | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mcormick-enters-public-links-final-tops-szwedko-of-pittsburgh-5-and.html | M'CORMICK ENTERS PUBLIC LINKS FINAL; Tops Szwedko of Pittsburgh, 5 and 4, Overcoming Foe's Early Lead of Two Holes ERICKSON HALTS TORONTO Makes Title Round of National Tourney All-Coast Affair With 4-and-3 Victory | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/apartment-house-sold-for-375000-new-yorker-acqiures-property-in.html | APARTMENT HOUSE SOLD FOR $375,000; New yorker Acqiures Property in Journal Square Section of Jersey City BAYONNE SUITES BOUGHT Brooklyn Concern Takes Over Parcel- Other Realty Deals in Northern New Jersey | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/calumet-evelyn-victor-at-goshen-beats-rosalind-in-trotting.html | CALUMET EVELYN VICTOR AT GOSHEN; Beats Rosalind in Trotting Feature- Harriman Escapes Injury in Accident | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/siebel-c-harris-chicago-grain-broker-was-official-of-the-board-of.html | SIEBEL C. HARRIS; Chicago Grain Broker Was Official of the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/hail-u-s-role-in-manila-officials-on-occupation-day-cite-work.html | HAIL U. S. ROLE IN MANILA; Officials, on Occupation Day, Cite Work America Accomplished | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/letters-to-the-sports-editor-pennant-predictions-many-factors.html | Letters to the Sports Editor; PENNANT PREDICTIONS Many Factors Involved Make Such Forecasts Unfair, Fan Thinks Presumption in Choice Gehrig Wonder Player Favors Frisch for Job Baseball-Then and Now PICKING A WINNER At Least a Mathematical Theory to Appraise Louis and Farr Schmeling Simply Sight-Seer? A SOUTHERN INVASION Says San Jose Poloists May Prove We Do Not Rule All Sports Objects to Vulgarity Another Duggan Here Forward Pass to the West | True | J. X. O'MELIA.D. COOPER.HARRY A. FOX.HENRY OSTERWEIL.J. D.T. C. N.J. V. HOWARD. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/puppet-wins-prize-in-hobby-contest-creation-of-15yearold-girl.html | PUPPET WINS PRIZE IN HOBBY CONTEST; Creation of 15-Year-Old Girl Adjudged 'Most Popular' at Lower East Side Show | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/american-heads-managua-bank.html | American Heads Managua Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/approve-farm-credit-bill.html | Approve Farm Credit Bill | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/prison-awaits-ten-in-oconnell-plot-but-moving-of-kidnapgang-to.html | PRISON AWAITS TEN IN O'CONNELL PLOT; But Moving of Kidnap-Gang to Begin Long Terms Is Kept Secret at Binghamton LAST TWO ARE SENTENCED Fisher and Burke Win Leniency for Testifying-Counsel for 8 Others Files Appeal Notice | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/foreign-policy-elderly-destroyers-will-probably-stay-at-home-when.html | Foreign Policy; Elderly Destroyers Will Probably Stay at Home When Is a War a War? The Idea Applied | True | By Anne O'Hare McCormick | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/jersey-man-dies-in-crash.html | Jersey Man Dies in Crash | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wool-market-slow-trading-limited-and-piecegoods-business.html | WOOL MARKET SLOW; Trading Limited and Piece-Goods Business Disappointing | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rural-problems-topic-at-institute-world-mission-sessions-at.html | RURAL PROBLEMS TOPIC AT INSTITUTE; World Mission Sessions at Chautauqua to Study the Plight of Tenant Farmers CHURCH LOOKS AT LABOR Rev. L. R. Land Speaker at Seminar in Westport-Pilgrimage to Quebec Sept. 3 To Discuss Religion and Labor Annual Pilgrimage Fixed Blue Point Church Seeks Fund Stony Brook Program Program at Bound Brook Named to-Manchukuo Post | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/heads-catholic-men.html | HEADS CATHOLIC MEN | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/tax-evasion-bill-ready-for-house-committee-completes-draft-designed.html | TAX EVASION BILL READY FOR HOUSE; Committee Completes Draft Designed to Meet the President's Wishes | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/army-navy-bill-passed-senate-approves-31000000-plan-for-buildings.html | ARMY, NAVY BILL PASSED; Senate Approves $31,000,000 Plan for Buildings | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pope-suffers-from-heat-vatican-sources-say-pontiff-shows-courage-in.html | POPE SUFFERS FROM HEAT; Vatican Sources Say Pontiff Shows Courage in Continuing Duties | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/446378503-spent-for-wpa-materials-acting-administrator-reports-that.html | $446,378,503 SPENT FOR WPA MATERIALS; Acting Administrator Reports That 41% of Total Came From Local Agencies | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/movies-of-eclipse-to-be-shown-tonight-hayden-planetarium-show-to.html | MOVIES OF ECLIPSE TO BE SHOWN TONIGHT; Hayden Planetarium Show to Include Airplane Views of Sun's Globular Corona | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/southern-cross-excels-takes-major-honors-as-mothboat-sailing.html | SOUTHERN CROSS EXCELS; Takes Major Honors as Mothboat Sailing Regatta Opens | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/strickland-halts-gress-in-third.html | Strickland Halts Gress in Third | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/france-would-bar-spanish-refugees-will-accept-those-crossing-the.html | FRANCE WOULD BAR SPANISH REFUGEES; Will Accept Those Crossing the Border but Not Groups on British Vessels CALLS ON LONDON TO HELP Asks Valencia Envoy to Aid in Repatriation-Britain, Too, May Refuse Admission | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/confirms-ousting-of-rural-teacher-whitely-pa-board-finds-that-mrs.html | CONFIRMS OUSTING OF RURAL TEACHER; Whitely, Pa., Board Finds That Mrs. Morris Was Cruel and 'Advised' on Monkey Lineage | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/to-study-scout-plan-committee-to-weigh-proposal-for-permanent-camp.html | TO STUDY SCOUT PLAN; Committee to Weigh Proposal for Permanent Camp for Girls | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/ile-de-france-crew-quits-members-demand-overtime-pay-on-cruise-to.html | ILE DE FRANCE CREW QUITS; Members Demand Overtime Pay on Cruise to Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/asks-ment-al-clinics-in-bronx-and-queens-hospital-department-seeks.html | ASKS MENT AL CLINICS IN BRONX AND QUEENS; Hospital Department Seeks to Extend Service to Readjust low Lives of Thousands in City fro | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pilot-held-blameless-in-panama-crash-board-of-inquiry-clears.html | PILOT HELD BLAMELESS IN PANAMA CRASH; Board of Inquiry Clears Captain Dunn in Plunge on Aug. 2 That Killed Fourteen | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mr-sewards-investment.html | MR.. SEWARD'S INVESTMENT | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/to-aid-volunteer-firemen.html | To Aid Volunteer Firemen | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/monmouth-county-wins-beats-blind-brook-84-to-gain-northeastern-polo.html | MONMOUTH COUNTY WINS; Beats Blind Brook, 8-4, to Gain Northeastern Polo Final | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/school-site-action-urged-taylor-chides-board-for-delay-in-fort.html | SCHOOL SITE ACTION URGED; Taylor Chides Board for Delay in Fort Hamilton Decision | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/grants-utility-tax-delay-mark-graves-allows-until-sept-15-for.html | GRANTS UTILITY TAX DELAY; Mark Graves Allows Until Sept. 15 for Returns Without Penalty | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pushes-revenue-bank-brazilian-government-to-offer-bill-by-end-of.html | PUSHES REVENUE BANK; Brazilian Government to Offer Bill by End of Month | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/homeran-hitters-yesterdays-homers.html | Home-Ran Hitters; Yesterday's Homers | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/asks-eagles-to-fight-reds.html | Asks Eagles to Fight Reds | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/burning-star-and-matey-top-field-of-five-in-20000-travers-at-spa.html | Burning Star and Matey Top Field of Five in $20,000 Travers at Spa Today; 3 STAKE CONTESTS ON SARATOGA CARD | True | By Bryan Field | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/patrolman-admits-promising-a-case-witness-in-bar-prosecution-says.html | PATROLMAN ADMITS PROMISING A CASE; Witness in Bar Prosecution Says He Was 'Joshing Lawyer in Pledging 'Good Homicide' | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-ship-plans-demanded-of-lines-maritime-commission-calls-on.html | NEW SHIP PLANS DEMANDED OF LINES; Maritime Commission Calls on Subsidized Operators to Outline Replacements | True | Special to THE NEW YORK TIMES. | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/hello-on-phone-is-called-taboo-avoid-such-a-timewasting-word-says.html | 'HELLO' ON PHONE IS CALLED TABOO; 'Avoid Such a Time-Wasting Word,' Says Company in Booklet on Usage | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/investors-active-in-realty-market-two-remodeled-buildings-of-30.html | INVESTORS ACTIVE IN REALTY MARKET; Two Remodeled Buildings of 30 Suites in West 88th St. Are Sold by Bank HARLEM HOUSES BOUGHT Brownstone Dwellings in 121st St. and 131st St. Pass to New Ownership | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/nicaraguan-tax-for-locust-war.html | Nicaraguan Tax for Locust War | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sinking-canyon-may-engulf-river-idaho-geologists-fear-the-salmon.html | 'SINKING' CANYON MAY ENGULF RIVER; Idaho Geologists Fear the Salmon Will Be Swallowed Through Fissures OTHERS 'LOST' IN PAST Experts Say Reclamation and Irrigation Are Partly Responsible for Phenomenon | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/members-trading-holds-steady-pace-activity-in-week-ended-on-july-17.html | MEMBERS' TRADING HOLDS STEADY PACE; Activity in Week Ended on July 17 Was 20.80%, Against 20.75% in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/daughter-to-w-m-gatherals.html | Daughter to W. M. Gatherals | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fire-department.html | Fire Department | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/scores-entertain-saratoga-visitors-festivities-gain-impetus-on-eve.html | SCORES ENTERTAIN SARATOGA VISITORS; Festivities Gain Impetus on Eve of the Travers, Big Race of Mid-Season | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/japan-faces-peril-of-war-on-2-fronts-shanghai-situation-presents.html | JAPAN FACES PERIL OF WAR ON 2 FRONTS; Shanghai Situation Presents China an Opportunity to Upset Tokyo Plans | True | By Hugh Byas | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/ftc-issues-order-on-leather.html | FTC Issues Order on Leather | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION. NEW YORK-PENN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/proof-asked-of-reich-for-expulsion-order-foreign-press-association.html | PROOF ASKED OF REICH FOR EXPULSION ORDER; Foreign Press Association Demands Goebbels Justify Claim of Misconduct | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/the-twilight-of-relief.html | THE TWILIGHT OF "RELIEF" | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mayor-attends-astel-services-several-hundred-patrolmen-pay-tribute.html | MAYOR ATTENDS ASTEL SERVICES; Several Hundred Patrolmen Pay Tribute to Detective Shot in Line of Duty BAND HEADS PROCESSION Valentine and Inspector John W. Lyons Among Officials in Police Escort Chaplain Officiates Masonic Lodge Attends | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mexican-envoy-to-valencia.html | Mexican Envoy to Valencia | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sea-monster-up-for-sale-fortune-harbor-may-turn-body-into-oil-if-no.html | SEA MONSTER UP FOR SALE; Fortune Harbor May Turn Body Into Oil if No Buyers Appear | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/plans-new-lake-line-canadian-pacific-seeks-icc-permit-for-shipping.html | PLANS NEW LAKE LINE; Canadian Pacific Seeks ICC Permit For Shipping Service | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lavallette-n-j-50-years-old.html | Lavallette, N. J., 50 Years Old | True | Special toTHE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wpa-aides-warned-to-avoid-politics-supervisors-cautioned-against.html | WPA AIDES WARNED TO AVOID POLITICS; Supervisors Cautioned Against Attempts to Coerce, Intimidate or Influence Workers' Votes | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/president-stamps-as-false-reports-of-drive-to-change-court-by.html | President Stamps as False Reports of Drive To Change Court by Amending Constitution | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/general-electric-raises-pay-to-living-cost-scale.html | General Electric Raises Pay to Living Cost Scale | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/walker-victor-over-terry.html | Walker Victor Over Terry | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/berkshires-seek-home-for-music-fete-to-be-abandoned-unless-a.html | BERKSHIRES SEEK HOME FOR MUSIC; Fete to Be Abandoned Unless a Permanent Building Is Provided, Officials Say COST IS PUT AT $100,000 Appeal for Funds s Made After Storm Upsets Symphony Performance in Tent Structure to Cost $100,000 Curtains to Protect Sides Tribute Paid to Audience | True | BY H. Howard Taubmanspecial To the New York Times. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/south-penn-oil-co-clears-3278744-profit-for-the-first-halfyear.html | SOUTH PENN OIL CO. CLEARS $3,278,744; Profit for the First Half-Year Compares With $1,489,555 in Period in 1936 EQUAL TO $3.28 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS SOUTH PENN OIL CO. CLEARS $3,278,744 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/heads-meat-dealers-again.html | Heads Meat Dealers Again | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mass-funeral-for-five-drowned.html | Mass Funeral for Five Drowned | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/miscelaneous-carloadings-index-steady-last-week-off-1-point-for-all.html | Miscelaneous Carloadings Index Steady Last Week, Off 1 Point for 'All Others' | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/gain-by-pacific-telephone.html | Gain by Pacific Telephone | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/british-motorists-held-for-spoiling-beauty-spot.html | British Motorists Held For Spoiling Beauty Spot | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/worlds-biggest-racing-fleet-436-yachts-competes-in-three-groups-off.html | World's Biggest Racing Fleet, 436 Yachts, Competes in Three Groups Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/army-mobilized-for-vast-war-test-headquarters-outlines-plan-to-meet.html | ARMY 'MOBILIZED FOR VAST WAR TEST; Headquarters Outlines Plan to Meet an 'Invasion' of New England 176,180 'PAPER' TROOPS From Fort Devens 252 Officers Will Lead Them Into Action Against 'Foreign Foe' | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-yorker-wins-4-c-m-t-c-prizes-anthony-quesada-leads-in-artillery.html | NEW YORKER WINS 4 C. M. T. C. PRIZES; Anthony Quesada Leads in Artillery Awards After 30-Day Training at Watertown | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/kinder-sets-pace-with-card-of-142-plainfield-golfer-leads-at.html | KINDER SETS PACE WITH CARD OF 142; Plainfield Golfer Leads at Half-Way Mark in Jersey P.G.A. Championship FARRELL TIED FOR SECOND Deadlocks O'Connor With 143 --Ghezzi, III, Withdraws After Nine Holes Registers Pair of 71's Only One Breaks Par THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lord-runciman-90-ship-leader-dead-fleet-owner-and-the-father-of.html | LORD RUNCIMAN, 90, SHIP LEADER, DEAD; Fleet Owner and the Father of Viscount Runciman Is Stricken in England BEGAN AS CABIN BOY AT 12 Retired to Land in 1884 and Built Own Line Was M. P. and Held Other Civic Posts "Grand Old Man of Shipping" Ardent Free Trade Advocate | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mlle-jedrzejowska-advances-to-net-fin-polish-star-wins-in-straight.html | Mlle. Jedrzejowska Advances to Net Fin; POLISH STAR WINS IN STRAIGHT SETS Mile. Jedrzejowska Conquers Miss Wheeler, 6-3, 6-0, in Eastern Title Play RIGGS DEFEATS VAN RYN Parker, Shields and Hunt Are Victors- Budge and Mako Score in Doubles Shields to Meet Parker Surface Employs Chop Miss Babcock Is Victor THE SUMMARIES | True | By Allison Danzingspecial To the New York Times. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/named-in-strike-blast-three-men-are-added-to-eight-accused-in.html | NAMED IN STRIKE BLAST; Three Men Are Added to Eight Accused in Warren, Ohio | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cardinals-annex-sixth-in-row-41-down-pirates-as-mize-making-two.html | CARDINALS ANNEX SIXTH IN ROW, 4-1; Down Pirates as Mize, Making Two Double Plays Unaided, Stars at First Base | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/british-force-enlarged-welsh-fusiliers-from-hong-kong-ordered-to.html | BRITISH FORCE ENLARGED; Welsh Fusiliers From Hong Kong Ordered to Shanghai | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bridges-hits-c-i-o-as-blocking-mails-senator-demands-to-know-if.html | BRIDGES HITS C. I. O. AS BLOCKING MAILS; Senator Demands to Know if 'Highest Postal Official' Made Agreement in Steel Strike CITES LEWIS STAND IN '36 Food Went by Mail Before the Campaign, He Asserts--Democrats Back Inquiry Ban | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/police-halt-strike-row-scuffle-at-robins-dry-dock-is-quickly-put.html | POLICE HALT STRIKE ROW; Scuffle at Robins Dry Dock is Quickly Put Down | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/american-injured-at-shanghai.html | American Injured at Shanghai | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/robert-a-cronin.html | ROBERT A. CRONIN | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/alton-d-carters-give-party.html | Alton D. Carters Give Party | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/nlrb-challenged-by-weirton-steel-but-board-rejects-companys-charge.html | NLRB CHALLENGED BY WEIRTON STEEL; But Board Rejects Company's Charge of an 'Arrangement' With S.W.O.C. in Attack HEARING SET FOR MONDAY Company's Petition Contended Complaint Was Invalid and Denied Union's Legitimacy | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/golf-title-to-mrs-hutchins.html | Golf Title to Mrs. Hutchins | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/armstrong-stops-brink-in-3d-round-scores-14th-knockout-in-his-last.html | ARMSTRONG STOPS BRINK IN 3D ROUND; Scores 14th Knockout in His Last 15 Bouts, Three Sharp Rights Ending Fight 9,032 WATCH THE MATCH Loser Makes Game Stand at Dyckman Oval--DeRuzza Defeats Gonzales Armstrong Presses Attack Receipts Are $11,160. | True | By Arthur J. Daley | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/king-george-at-glamis-cale.html | King George at Glamis Cale | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/round-of-parties-at-southampton-mrs-fulton-cutting-is-hostess-at.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Fulton Cutting Is Hostess at Large Dinner for Mrs. Wilmerding Montgomery | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/shore-loses-on-links.html | Shore Loses on Links | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/trustee-gets-offer-for-flats.html | Trustee Gets Offer for Flats | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/homers-aid-giants-in-triumph-by-50-danning-and-leslie-drive-into.html | HOMERS AID GIANTS IN TRIUMPH BY 5-0; Danning and Leslie Drive Into Stands- Berger and Leiber Also Help Rout Phils BARTELL BACK AT SHORT Hubbell, Fanning Nine, Pitches His 16th Victory as Team Shakes Uncertain Play No Gain on Cubs Ball Lands in Upper Tier Two Hits for Hubbell Brennan's Transfer Due | True | By John Drebinger | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rival-boards-sworn-in-new-ark-dispute-finance-director-inducts-own.html | RIVAL BOARDS SWORN IN NEW ARK DISPUTE; Finance Director Inducts Own Tax and Assessment Officers in Jurisdictional Row | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/drivers-licenses-ready-monday.html | Drivers' Licenses Ready Monday | True |  | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By B. Hollander & Son | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/election-board-gets-bonds-declination-republican-designee-for-mayor.html | ELECTION BOARD GETS BOND'S DECLINATION; Republican Designee for Mayor Files Withdrawal in Favor of Copeland Candidacy Democratic Republican Socialist | True |  | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/robert-leon-woody.html | ROBERT LEON WOODY | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/49-yearlings-sold-in-ring-at-saratoga-chinn-and-kilmer-consignments.html | 49 YEARLINGS SOLD IN RING AT SARATOGA; Chinn and Kilmer Consignments Bring $105,575- $10,000 for Wise Counsellor Colt | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pick-field-memorial-sculptor.html | Pick Field Memorial Sculptor | True |  | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/will-build-navy-airfield.html | Will Build Navy Airfield | True |  | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mrs-henry-a-francis-is-hostess-at-lenox-entertains-at-luncheon.html | MRS. HENRY A. FRANCIS IS HOSTESS AT LENOX; Entertains at Luncheon Honoring Four at Resort-- George O. Forbeses Have Guests | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/loyalists-halted-east-of-cordoba-2-battalions-of-international.html | LOYALISTS HALTED EAST OF CORDOBA; 2 Battalions of International Brigade Rush the Insurgent Trenches in Surprise Move | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply - British Stocks Lower | True |  | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/hemingway-slaps-eastman-in-face-both-authors-agree-on-this-but.html | HEMINGWAY SLAPS EASTMAN IN FACE; Both Authors Agree on This, but Ernest Denies He Was Then 'Stood on His Head' RETURN BOUT IS SOUGHT Clash in Publisher's Office Has to Do With 'Bull' and 'Death,' Both 'in Afternoon' Writers Compare Chests Hemingway Felt Sorry | True |  | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sugar-imports-heavy-shipments-from-phillippines-in-7-months-814-of.html | SUGAR IMPORTS HEAVY; Shipments From Phillippines In 7 Months 81.4% of Quota | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/bonds-are-mixed-as-volume-rises-secondaryy-and-lowerpriced-rails.html | BONDS ARE MIXED AS VOLUME RISES; Secondaryy and Lower-Priced Rails Are the Most Active, With Numerous Gains TREASURYS AGAIN SOFTEN Turnover, However, Is Too Restricted to Indicate a Definite Turn-Curb Generally Up | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/news-of-the-stage-sinclair-lewis-at-work-on-a-play.html | NEWS OF THE STAGE; Sinclair Lewis at Work on a Play Single-Handed-'Tovarich' Closes Tonight-Mr. Dunning's Plans | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/builders-sell-in-hartsdale.html | Builders Sell in Hartsdale | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/casey-throws-goldberg-scores-in-1746-in-mat-show-at-coney-island.html | CASEY THROWS GOLDBERG; Scores in 17:46 in Mat Show at Coney Island Velodrome | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/astor-yacht-escapes-torpedo-fired-at-target-veers-and-passes-craft.html | ASTOR YACHT ESCAPES; Torpedo Fired at Target Veers and Passes Craft in Newport Harbor | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/judges-are-picked-for-show-in-garden-army-officers-will-officiate.html | JUDGES ARE PICKED FOR SHOW IN GARDEN; Army Officers Will Officiate in Jumping Events-Briton to Grade Harness Horses | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/charles-van-leusen-of-salvation-army-brigadier-long-financial-aide.html | CHARLES VAN LEUSEN OF SALVATION ARMY; Brigadier, Long Financial Aide of Organization, Dies on Suburban Train at 72 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/marion-fairchild-to-wed-daughter-of-elizabeth-couple-is-engaged-to.html | MARION FAIRCHILD TO WED; Daughter of Elizabeth Couple is Engaged to R. C. Leclair | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rodak-outpoints-pine.html | Rodak Outpoints Pine | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/backs-church-unity-at-parley.html | Backs Church Unity at Parley | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/business-world-commercial-paper-retail-sales-even-to-5-up-wallpaper.html | Business World; COMMERCIAL PAPER Retail Sales Even to 5% Up Wallpaper Show Sets Record Machine Tool Index Falls to 171.1 Rug Sales Reported Satisfactory New Type Hosiery Watched To Confer on Examining Charges Glass Container Sales Up Gray Goods Close Firm | True | | C1B 348265 |