Exhibit B14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/new-land-seizures-planned-by-mexico-decree-eliminates-restrictive.html | NEW LAND SEIZURES PLANNED BY MEXICO; Decree Eliminates Restrictive Clauses of Farm Code and Adds to Cardenas's Power | True | By Frank L. Kluckhohn | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/farmers-on-mail-route-strike-against-carrier.html | Farmers on Mail Route 'Strike' Against Carrier | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/james-e-pinkney-engineer-with-standard-oil-company-in-bayonne-plant.html | JAMES E. PINKNEY; Engineer With Standard Oil Company in Bayonne Plant | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/motor-cycle-output-up-germany-led-with-151195-units-of-316810-made.html | MOTOR CYCLE OUTPUT UP; Germany Led With 151,195 Units of 316,810 Made Last Year | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/dionnes-are-belligerent-quintuplets-quarrel-frequently-since-colds.html | DIONNES ARE BELLIGERENT; Quintuplets Quarrel Frequently Since Colds Developed | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/novelty-firm-gets-space-in-brooklyn-manhattan-paper-company-leases.html | NOVELTY FIRM GETS SPACE IN BROOKLYN; Manhattan Paper Company Leases Building to Double Its Factory Facilities | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/fairchild-n-ferry.html | FAIRCHILD N. FERRY | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rain-cuts-sao-paulo-crop-cotton-yield-to-be-about-20-under.html | RAIN CUTS SAO PAULO CROP; Cotton Yield to Be About 20% Under Estimated 225,000,000 Kilos | True | Special Cable to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/jim-turnesa-victor-with-287.html | Jim Turnesa Victor With 287 | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/banks-reserves-1803-of-deposits-ratio-on-june-30-compared-with.html | BANKS' RESERVES 18.03% OF DEPOSITS; Ratio on June 30 Compared With Required 15.63%, Controller of Currency Reports LOAN PERCENTAGE RISES 32.91 Against 29.61 Year Ago -Assets Up $634,232,000 to $30,337,071,000 Deposits Up $250,803,000 Rise in Loans and Discounts | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/to-join-for-flood-pact-new-england-states-and-federal-power.html | TO JOIN FOR FLOOD PACT; New England States and Federal Power Commission Will Confer | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/topics-in-wall-street-steels-and-motors-i-c-c-and-holding-agencies.html | TOPICS IN WALL STREET; Steels and Motors I. C. C. and Holding Agencies Copper Statistics State Note Issue Chinese Credits Cocoa Bond Financing | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mankow-defenders-hold-off-japanese-attackers-forced-to-draw.html | MANKOW DEFENDERS HOLD OFF JAPANESE; Attackers Forced to Draw Artillery Back as Chinese Reply With Cannon | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/mediator-is-named-to-end-silk-strike-rev-f-j-haas-designated-by.html | MEDIATOR IS NAMED TO END SILK STRIKE; Rev. F. J. Haas Designated by Secretary Perkins-He Is Due Here Tomorrow | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/star-class-yachts-score.html | Star Class Yachts Score | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/drowned-in-catskill-lake.html | Drowned in Catskill Lake | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/franklin-societys-gains.html | Franklin Society's Gains | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/nathan-myers-newark-architect-a-graduate-of-cornell-succumbs-at-62.html | NATHAN MYERS; Newark Architect, a Graduate of Cornell, Succumbs at 62 | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/cotton-mill-activity-off-sharply-for-week-cloth-trade-light.html | Cotton Mill Activity Off Sharply for Week; Cloth Trade Light, Awaiting Price Changes | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/wind-saves-three-on-dory.html | Wind Saves Three on Dory | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/increased-powers-vested-in-sloan-amended-bylaws-of-general-motors.html | INCREASED POWERS VESTED IN SLOAN; Amended By-Laws of General Motors Detail Duties of Board Chairman TEXT OF CHANGES PUBLIC Policy Committee Takes Over Affairs of Old Executive and Finance Groups Policy Committee in Control Duties of Chairman | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/stocks-of-copper-higher-refined-metal-on-hand-in-july-117741.html | STOCKS OF COPPER HIGHER; Refined Metal on Hand in July 117,741 Tons-111,020 for June | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/chicagoans-draw-cricket-contest-tourists-thirty-runs-behind.html | CHICAGOANS DRAW CRICKET CONTEST; Tourists Thirty Runs Behind Association Team, but Hold One Wicket at End | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/soviet-reports-rebuff-says-japan-rejects-proposal-for-inquiry-into.html | SOVIET REPORTS REBUFF; Says Japan Rejects Proposal for Inquiry Into Tientsin Raid | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/night-wind-frolic-wasaka-and-edlu-victors-on-american-yacht-club.html | Night Wind, Frolic Wasaka and Edlu Victors on American Yacht Club Cruise; MANNY'S 12-METER SCORES WITH EASE Leads Big Racing Division in Run of 31 Miles From Port Jefferson to Duck Island FROLIC IS LONE REPATER Wins on Corrected Time for Second Day-Fresh Breeze Brings Fleet in Early Edlu in Duel With Zaida Makes a Late Finish THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/alice-e-beck-engaged-she-will-be-wed-in-september-to-norman-s.html | ALICE E. BECK ENGAGED; She Will Be Wed in September to Norman S. Simmons | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/rothar-sent-to-bellevue-sanity-of-janitor-accused-in-earhart-hoax.html | ROTHAR SENT TO BELLEVUE; Sanity of Janitor Accused In Earhart Hoax Will Be Tested | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/tribute-to-washington-bulgarian-consul-lays-wreath-at-subtreasury.html | TRIBUTE TO WASHINGTON; Bulgarian Consul Lays Wreath at Subtreasury- Statue | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/chinese-banks-in-shanghai-close.html | Chinese Banks in Shanghai Close | True | Wireless to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/drizzling-rain-at-north-pole.html | Drizzling Rain at North Pole | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/king-and-il-duce-see-war-games-in-sicily-50000-crack-troops.html | KING AND IL DUCE SEE WAR GAMES IN SICILY; 50,000 Crack Troops Manoeuvre -Japanese Training Ships Arrive During Exercises | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/west-end-ave-fire-kills-2-injures-10-rooming-house-between-90th-and.html | WEST END AVE. FIRE KILLS 2, INJURES 10; Rooming House Between 90th and 91st Streets Is Swept by Blaze-Cause Unknown | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/agreement-with-canada-ratifications-of-income-taxation-convention.html | AGREEMENT WITH CANADA; Ratifications of Income Taxation Convention Are Exchanged | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/roosevelt-blocks-army-flood-study-vetoes-joint-resolution-as.html | ROOSEVELT BLOCKS ARMY FLOOD STUDY; Vetoes Joint Resolution as Failing to Elicit Data for a Comprehensive Plan | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/veterans-group-meets-members-of-78th-division-begin-reunion-at-camp.html | VETERANS GROUP MEETS; Members of 78th Division Begin Reunion at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/miss-frys-horses-take-show-honors-two-blues-apiece-won-by-true-mark.html | MISS FRY'S HORSES TAKE SHOW HONORS; Two Blues Apiece Won by True Mark and Trade Mark at Lake Placid Exhibition | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/reach-agreement-on-sunday-closing-grocers-and-delicatessens-arrange.html | REACH AGREEMENT ON SUNDAY CLOSING; Grocers and Delicatessens Arrange Temporary Pact After Arbitration IN BRONX AND MANHATTAN Hebrew Alliance Will Be Heard Monday-Association Seeks State Sunday Law Meals May Be Served United Started Drive | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/child-for-e-p-mellons-2d.html | Child for E. P. Mellons 2d | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/sopwith-back-in-newport.html | Sopwith Back in Newport | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/havemeyer-annexes-fourth-race-for-star-class-sailing-trophy-but.html | Havemeyer Annexes Fourth Race For Star Class Sailing Trophy; But Picken Finishes 4th to Gain Three-Point Lead in Series for Corry Award-Michael, Coast Skipper, Serious Threat -156 Craft Comprise Great South Bay Fleet Summaries of the Events Michael Places Eighth Luck Holds Across Start GREAT SOUTH BAY SAILORS PREPARING FOR YESTERDAY'S RACES AT SAYVILLE | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/overthecounter-securities-the-sources-of-the-unofficial-quotations.html | OVER-THE-COUNTER SECURITIES; The sources of the unofficial quotations on this list will. be given upon request. BANKS AND TRUST COMPANIES NEW YORK BANKS NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIC UTILITY SECURITIES INDUSTRIAL SECURITIES REAL ESTATE BONDS GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS OUT-OF-TOWN BANKS FOREIGN STOCKS AND BONDS INSURANCE COMPANIES INVESTING COMPANIES LAND BANK BONDS | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/two-fellowships-awarded.html | Two Fellowships Awarded | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/court-assails-union-federaljudge-otis-denounces-drive-on-donnelly.html | COURT ASSAILS UNION; FederalJudge Otis Denounces Drive on Donnelly Garment Company | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pacific-phone-link-cut-service-between-san-francisco-and-shanghai.html | PACIFIC PHONE LINK CUT; Service Between San Francisco and Shanghai Is Suspended | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/japan-conditions-dining-cars.html | Japan 'Conditions' Dining Cars | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/retail-sales-drop-in-leading-centers-gain-over-total-in-1936-week.html | RETAIL SALES DROP IN LEADING CENTERS; Gain Over Total in 1936 Week Shortened to 6 to 8%, According to Dun's WHOLESALE VOLUME OFF Industrial Operations Maintained at High Average--Automobile Assemblies Increase Airplane Factories Busy Retailers Less Conservative | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/black-approved-by-senate-group-in-a-vote-of-5-to-1-subcommittee-by.html | BLACK APPROVED BY SENATE GROUP IN A VOTE OF 5 TO 1; Subcommittee, by Same Ratio, Rejects Challenge of His Eligibility for Supreme Court CUMMINGS RULES FOR HIM Foes Spread Grapevine Talk of 'Klan' Link, but Victory for Nominee Is Held Certain Question of Eligibility Undercover Plan of Attack BLACK APPROVED BY SENATE GROUP Dieterich for Courtesy Rule Hill to Seek Black's Seat | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/pittsburgh-group-buys-alan-wood-steel-stock.html | Pittsburgh Group Buys Alan Wood Steel Stock | True | Special to THE NEW YORK TIMES. | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/u-s-trackmen-score-walker-clears-6-feet-6-34-inches-in-high-jump-at.html | U. S. TRACKMEN SCORE; Walker Clears 6 Feet 6 3/4 Inches in High Jump at Swedish Meet | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/accounts-approved-in-bank-of-u-s-case-state-banking-department-wins.html | ACCOUNTS APPROVED IN BANK OF U. S. CASE; State Banking Department Wins Court's Praise for LiquidationDepositor's Charge Dismissed | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/5-mexican-students-hurt-in-fight.html | 5 Mexican Students Hurt in Fight | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/150-men-squat-in-park-to-rout-friday-13th-jinx.html | 150 Men 'Squat' in Park To Rout Friday, 13th Jinx | True | | C1B 348265 |
| 1937-08-14 | 1937-08-14 | https://www.nytimes.com/1937/08/14/archives/tigers-triumph-76-and-tie-for-second-beat-browns-with-greenbergs.html | TIGERS TRIUMPH, 7-6, AND TIE FOR SECOND; Beat Browns, With Greenberg's Three Hits, Including a Homer, Leading Attack | True | | C1B 348265 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/building-in-52d-st-interborough-news-to-occupy-space-over-rail-line.html | BUILDING IN 52D ST.; Interborough News to Occupy Space Over Rail Line | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kenyon-siphoned-850000-sec-hears-trust-operator-took-sum-from.html | KENYON 'SIPHONED' $850,000, SEC HEARS; Trust Operator Took Sum From Companies He Controlled in '36, New York Official Says | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/quaker-city-home-center.html | Quaker City Home Center | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-dance-new-england-festival-notesmartha-graham-premiereshawn.html | THE DANCE: NEW ENGLAND; Festival Notes--Martha Graham Premiere--Shawn Group at Stockbridge | True | By John Martin | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/steels-loncevity-doubled.html | Steel's Loncevity Doubled | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nation-may-get-facts-on-jobless-senates-vote-for-census-of.html | NATION MAY GET FACTS ON JOBLESS; Senate's Vote for Census of Unemployed Is Step Toward Obtaining Data Long Demanded for Relief Program | True | By H. E. Hansen | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/fast-games-on-bicycles-polo-archery-and-other-contests-introduce.html | FAST GAMES ON BICYCLES; Polo, Archery and Other Contests Introduce New Thrills | True | By Thomas V. Haney | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/giants-halt-phils-gain-game-on-cubs-with-41-victory-chicagos-lead.html | GIANTS HALT PHILS, GAIN GAME ON CUBS WITH 4-1 VICTORY; Chicago's Lead Is Cut to 5 1/2 Contests -- Leiber, Back in Form, Slams Homer, Single | True | By John Drebinger | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/plans-pacific-forecasts-chilean-meteorological-station-will.html | PLANS PACIFIC FORECASTS; Chilean Meteorological Station Will Cooperate With One on Tahiti | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/brazil-seeks-new-uses-for-coffee.html | BRAZIL SEEKS NEW USES FOR COFFEE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/democratic-quest-harmony-proves-elusive.html | Democratic Quest; Harmony Proves Elusive | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pelicans-set-pace-65-meadow-brook-riders-turn-back-narrangansett.html | PELICANS SET PACE, 6-5; Meadow Brook Riders Turn Back Narrangansett Quartet | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-harriman-among-victors-as-goshen-harness-race-meeting-ends.html | Mrs. Harriman Among Victors as Goshen Harness Race Meeting Ends; WORLD RECORD SET BY THREE TROTTERS | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/vermont-woman-gains-literary-renown-by-identifying-poetry-from.html | Vermont Woman Gains Literary Renown By Identifying Poetry From Fragments | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/benefits-are-voted-for-future-soldiers-senate-approves-death-and.html | BENEFITS ARE VOTED FOR FUTURE SOLDIERS; Senate Approves Death and Disability Provision--Bill to Curb WPA Cuts Is Blocked | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/palisades-park-board-voted.html | Palisades Park Board Voted | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/colonial-village-now-a-hostel.html | Colonial Village Now a Hostel | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sir-walter-monckton-quits-post.html | Sir Walter Monckton Quits Post | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/power-cut-as-truck-hits-pole.html | Power Cut as Truck Hits Pole | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/that-great-talker-labouchere-as-a-rebel-against-convention-he-was.html | That Great Talker, Labouchere; As a Rebel Against Convention He Was Embodied Insolence -- But He Took Care to Be Technically Right | True | By P. W. Wilson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/yale-alumni-to-convene-international-group-meets-aug-28-at-westport.html | YALE ALUMNI TO CONVENE; International Group Meets Aug. 28 at Westport for Annual Event | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/marica-75-takes-peabody-memorial-17500-at-lincoln-fields-see-filly.html | MARICA, 7-5, TAKES PEABODY MEMORIAL; 17,500 at Lincoln Fields See Filly Run Fastest Mile of Meeting in 1:35 2/5 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cultivating-pitcherplants-unusual-in-form-but-very-decorative-they.html | CULTIVATING PITCHER-PLANTS; Unusual in Form, but Very Decorative, They May Be Grown in the Bog Garden | True | By Edwin F. Steffek | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/president-will-aid-virginia-dare-fete-will-speak-wednesday-at.html | PRESIDENT WILL AID VIRGINIA DARE FETE; Will Speak Wednesday at Celebration of Birth of First English Child on Continent | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/father-ahern-in-london-the-first-legion-provokes-the-west-end-mind.html | FATHER AHERN IN LONDON; ' The First Legion' Provokes the West End Mind and Spirit | True | CHARLES MORGAN. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/litvinoff-to-take-the-cure.html | Litvinoff to Take the Cure | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/golfers-at-lake-placid-flower-exhibit-also-to-be-held-this.html | GOLFERS AT LAKE PLACID; Flower Exhibit Also to Be Held This Week--Other Events Upstate and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/courtpacking-aim-charged-to-kelly-philadelphia-republicans-say.html | COURT-PACKING AIM CHARGED TO KELLY; Philadelphia Republicans Say Democrats Are Plotting to Retain City Judgeships | True | By Lawrence E. Davies | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/other-auctions-due-on-bank-properties-westchester-sale-on-aug-21-is.html | OTHER AUCTIONS DUE ON BANK PROPERTIES; Westchester Sale on Aug. 21 Is First of a Series of Liquidations | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/50000-see-rugby-test-new-zealand-allblacks-defeat-south-africa-by.html | 50,000 SEE RUGBY TEST; New Zealand All-Blacks Defeat South Africa by 13-7 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/two-japanese-sailors-are-wounded-tsingtao-expects-to-be-the-scene.html | Two Japanese Sailors Are Wounded, Tsingtao Expects to Be the Scene of Fighting SHOOTING STAGED, THE CHINESE INSIST | True | By Hallett Abend | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/daughter-to-w-s-starkses.html | Daughter to W. S. Starkses | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/colby-to-start-new-chapel.html | Colby to Start New Chapel | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/world-church-board-opposed-by-bishop-gloucester-prelate-holds.html | WORLD CHURCH BOARD OPPOSED BY BISHOP; Gloucester Prelate Holds Council Might Be Cause of War as Prof. Brown of U. S. Urges Plan | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chemistry-aids-fliers-searchers-for-lost-ocean-fliers-to-be-guided.html | CHEMISTRY AIDS FLIERS; Searchers for Lost Ocean Fliers to Be Guided By Fluoresceine | True | By N. H. Randers-Pehrson, | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/memorial-tour-to-end-americans-to-honor-war-dead-in-britain-today.html | MEMORIAL TOUR TO END; Americans to Honor War Dead in Britain Today | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/motors-and-motor-men-five-days-in-death-valley.html | MOTORS AND MOTOR MEN; Five Days in Death Valley | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/margaret-oconnor-a-world-war-nurse-retired-state-public-health.html | MARGARET O'CONNOR, A WORLD WAR NURSE; Retired State Public Health Nurse Supervisor Is Dead--A Former School Teacher | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nephew-of-dawes-upheld-atlanta-patrolman-is-suspended-for.html | NEPHEW OF DAWES UPHELD; Atlanta Patrolman Is Suspended for 'Manhandling' Him | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/edward-franks.html | EDWARD FRANKS | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/democratic-rivals-plan-city-drives-boards-of-strategy-in-mahoney.html | DEMOCRATIC RIVALS PLAN CITY DRIVES; Boards of Strategy in Mahoney and Copeland Camps Ready to Fire Opening Guns | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/scots-import-canadian-oats.html | Scots Import Canadian Oats | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/airport-projects-by-wpa-reach-940-total-to-june-30-is-reported-with.html | AIRPORT PROJECTS BY WPA REACH 940; Total to June 30 Is Reported, With the Federal Outlay Recorded as $63,710,642 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/shoe-company-to-meet-spencer-chain-stores-will-ask-consent-to-issue.html | SHOE COMPANY TO MEET; Spencer Chain Stores Will Ask Consent to Issue New Stock | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/day-moves-home-division.html | Day Moves Home Division | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sports-events-scheduled-this-week-today.html | Sports Events Scheduled This Week; Today | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/exporting-helium.html | EXPORTING HELIUM | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dorothy-f-becker-is-brooklyn-bride-marriage-to-william-j-lyons-held.html | DOROTHY F. BECKER IS BROOKLYN BRIDE; Marriage to William J. Lyons Held in St. Patrick's Church at Fort Hamilton | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/congress-windup-in-a-week-looms-as-wage-bill-dies-bankhed-holds-the.html | CONGRESS WIND-UP IN A WEEK LOOMS AS WAGE BILL DIES; Bankhed Holds the Measure Hopelessly Blocked in House Committee from Session | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/newark-subdues-toronto-63-42-tamulis-passes-8-and-allows-10-hits.html | NEWARK SUBDUES TORONTO, 6-3, 4-2; Tamulis Passes 8 and Allows 10 Hits, but Pitches 14th Victory in Opener | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wide-interest-in-television-telecasts-a-live-topic-at-world-radio.html | WIDE INTEREST IN TELEVISION; Telecasts a 'Live' Topic At World Radio Parley, Jolliffe Reports | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rich-variety-of-diversions-marks-berkshire-weekend-music-festival.html | Rich Variety of Diversions Marks Berkshire Week-End; Music Festival, Costume Ball and Dinner Dance Bring High Point to Midsummer Activities in Mountain Resorts | True | Special te THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/picken-annexes-the-corry-trophy-in-great-south-bay-yacht-series.html | Picken Annexes the Corry Trophy In Great South Bay Yacht Series; Takes Star Class Championship on Points, Finishing Third in Last of Five Races--Michael of San Francisco First in Final Contest--Miss Earle Retains Title | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/railroad-earnings-chicago-milwaukee-st-paul-pacificfic.html | RAILROAD EARNINGS; CHICAGO, MILWAUKEE, ST. PAUL & PACIFICFIC | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/army-of-plains-fights-this-week-moves-into-position-near-fort.html | ARMY OF PLAINS' FIGHTS THIS WEEK; Moves Into Position Near Fort Ripley, Minn., for War Games in Modern Setting | True | By William H. Baumer Jr. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/oil-burner-sales-mount-producers-shipped-85071-units-in-first-half.html | OIL BURNER SALES MOUNT; Producers Shipped 85,071 Units in First Half of 1937 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/percy-s-straus-jr-to-wed-texas-girl-miss-lillian-marjorie-jester-of.html | PERCY S. STRAUS JR. TO WED TEXAS GIRL; Miss Lillian Marjorie Jester of Dallas to Be Bride of Merchant's Son | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/santos-arrives-in-washington.html | Santos Arrives in Washington | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bird-to-teach-at-syracuse.html | Bird to Teach at Syracuse | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-study-of-cosmic-ray-dr-millikan-in-canada-sends-instruments.html | NEW STUDY OF COSMIC RAY; Dr. Millikan, in Canada, Sends Instruments Aloft by Balloons | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/big-ships-building-for-pacific-trade-c-p-r-is-reported-planning-to.html | BIG SHIPS BUILDING FOR PACIFIC TRADE; C. P. R. Is Reported Planning to Make San Francisco a Port on New Service | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/waterman-yacht-first-in-class-q-scores-easily-in-contest-off.html | WATERMAN YACHT FIRST IN CLASS Q; Scores Easily in Contest Off Marblehead--Wheelock's Cara Mia Second | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/parker-goes-to-portsmouth.html | Parker Goes to Portsmouth | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wallace-drafts-cotton-loan-plan-starts-fulfilling-presidents-part.html | WALLACE DRAFTS COTTON LOAN PLAN; Starts Fulfilling President's Part in Pact With Congress on Crop Control | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/destroyerleasing-is-quickly-dropped-brazils-request-met-in-the-good.html | DESTROYER-LEASING IS QUICKLY DROPPED; Brazil's Request, Met in the 'Good Neighbor' Spirit, Stirs Up Sharp Protests | True | By Harold B. Hinton | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/world-fair-theme-center-to-be-dedicated-with-land-and-aerial.html | World Fair 'Theme' Center to Be Dedicated With Land and Aerial Pageantry Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/11000-at-gay-divorce-porter-musical-comedy-is-given-at-randalls.html | 11,000 AT 'GAY DIVORCE'; Porter Musical Comedy Is Given at Randalls Island Stadium | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/triumph-of-virtue.html | TRIUMPH OF VIRTUE' | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/st-clares-hospital-will-be-enlarged-sevenstory-addition-is-being.html | ST. CLARE'S HOSPITAL WILL BE ENLARGED; Seven-Story Addition Is Being Erected in West Fifty-first Street | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/japan-tempts-fortune-by-attack-at-shanghai-by-turning-aside-from-a.html | JAPAN TEMPTS FORTUNE BY ATTACK AT SHANGHAI; By Turning Aside From a Successful Campaign in the North She Brings Nearer a General War | True | By James G. McDonald | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/survives-hurdle-of-rapids.html | Survives Hurdle of Rapids | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-virginia-rogers-married-in-garden-standard-oil-heirs-former.html | MRS. VIRGINIA ROGERS MARRIED IN GARDEN; Standard Oil Heir's Former Wife Wed to Alfred Waters at Home of Sister in Cleveland | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/soap-box-derby-on-today-100000-expected-to-watch-123-youngsters.html | SOAP-BOX DERBY ON TODAY; 100,000 Expected to Watch 123 Youngsters Compete at Akron | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dover-retains-casting-title.html | Dover Retains Casting Title | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/u-s-tourist-influx-in-mexico-at-peak-all-records-shattered-as.html | U. S. TOURIST INFLUX IN MEXICO AT PEAK; All Records Shattered as FreeSpending Travelers Make Nation Forget Troubles | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/horne-takes-quebec-title.html | Horne Takes Quebec Title | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/in-hamptons-art-tennis-drama-and-music-listed.html | IN HAMPTONS; Art, Tennis, Drama And Music Listed | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/text-of-new-responses-from-foreign-governments-on-hulls-appealfor.html | Text of New Responses From Foreign Governments on Hull's Appealfor Peace; 25 MORE NATIONS BACK U. S. PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hunter-shoots-his-brother.html | Hunter Shoots His Brother | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/martha-blake-engaged-daughter-of-hartford-couple-is-fiancee-of-w-w.html | MARTHA BLAKE ENGAGED; Daughter of Hartford Couple Is Fiancee of W. W. Walcott | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/blacks-eligibility-for-supreme-court-constitution-and-statutes.html | BLACK'S ELIGIBILITY FOR SUPREME COURT; Constitution and Statutes Bearing on the Question of Senate Approval | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hungary-leads-in-bauxote-ore.html | Hungary Leads in Bauxote Ore | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bandit-is-suicide-in-jail-at-st-paul-clair-gibson-who-looted-22.html | BANDIT IS SUICIDE IN JAIL AT ST. PAUL; Clair Gibson, Who Looted 22 Banks, Leaps to Death When Guard Opens Cell Door | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/troops-take-over-mexican-oil-field-federal-forces-set-up-virtual.html | TROOPS TAKE OVER MEXICAN OIL FIELD; Federal Forces Set Up Virtual Martial Law in Poza Rica District, Scene of Strike | True | By Frank L. Kluckhohn | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/interest-in-homes-rising-in-jersey-broker-predicts-gneater-sales.html | INTEREST IN HOMES RISING IN JERSEY; Broker Predicts Greater Sales Activity in Fall Months in Suburban Areas | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-nation-strike-in-silk.html | THE NATION; Strike in Silk | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/requiem-by-verdi-given-at-salzburg-te-deum-by-same-composer-is-also.html | REQUIEM BY VERDI GIVEN AT SALZBURG; Te Deum by Same Composer Is Also Conducted at Festival by Toscanini | True | By Hebert F. Peyser | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cornelia-walker-becomes-engaged-alumna-of-briarcliff-junior-college.html | CORNELIA WALKER BECOMES ENGAGED; Alumna of Briarcliff Junior College Will Be Married to John Galt Piper | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/australian-premiers-descuss-health-plan-proposals-submitted-for.html | AUSTRALIAN PREMIERS DESCUSS HEALTH PLAN; Proposals Submitted for Insurance and Pensions Cover 1,800,000 Persons | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-jean-w-irvine-wed-in-church-here-sisterinlaw-only-attendant-at.html | MRS. JEAN W. IRVINE WED IN CHURCH HERE; Sister-in-Law Only Attendant at Marriage to Edgar Seaton Hassard | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/irises-for-another-year-many-types-of-an-easily-grown-flower-offer.html | IRISES FOR ANOTHER YEAR; Many Types of an Easily Grown Flower Offer A Very Wide Selection for Planting Now | True | By Charles H. Chesley | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/captive-peiping-holds-the-soul-of-ageless-china.html | CAPTIVE PEIPING HOLDS THE SOUL; OF AGELESS CHINA | True | By Lin Yutang | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/concert-and-opera-record-audiences-attend-open-air-eventsplans-for.html | CONCERT AND OPERA; Record Audiences Attend Open Air Events--Plans for Saratoga Spa | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/in-the-radio-mail-bag-fight-to-be-broadcast.html | IN THE RADIO MAIL BAG; FIGHT TO BE BROADCAST | True | ZINN ARTHUR. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/berkshires-close-music-fete-today-allbrahnms-program-to-end.html | BERKSHIRES CLOSE MUSIC FETE TODAY; All-Brahnms Program to End Festival as Ideal Weather at Last Arrives | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tennis-to-the-fore-at-narragansett-match-today-of-the-collegiate.html | TENNIS TO THE FORE AT NARRAGANSETT; Match Today of the Collegiate Teams Expected to Draw a Large Gallery | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nathalie-m-wolff-is-wed-in-vermont-church-in-manchester-is-the.html | NATHALIE M. WOLFF IS WED IN VERMONT; Church in Manchester Is the Setting for Her Marriage to John Lee Marsh | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/export-copper-steady-in-price.html | Export Copper Steady in Price | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/deep-well-project-dedicated-in-dust-sponsors-of-irrigation-system.html | DEEP WELL PROJECT DEDICATED IN DUST; Sponsors of Irrigation System in Kansas Picture Vast Series in Southwest | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-mary-a-bates-married-in-garden-becomes-the-bride-of-walter-l.html | MISS MARY A. BATES MARRIED IN GARDEN; Becomes the Bride of Walter L. Graves at Parents' Home in West Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pigs-surmount-barnyard-flood.html | Pigs Surmount Barnyard Flood | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/americans-leaving-zones-under-fire-british-are-considering-mass.html | AMERICANS LEAVING ZONES UNDER FIRE; British Are Considering Mass Evacuation of Settlement--Japanese Watch Hotels | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/fete-floral-jury-at-shelter-island-officers-of-garden-club-give.html | FETE FLORAL JURY AT SHELTER ISLAND; Officers of Garden Club Give Luncheon in Honor of Judging Committee | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-hollywood-record-lily-pons-and-kostelanetz-attract-29000-to.html | NEW HOLLYWOOD RECORD; Lily Pons and Kostelanetz Attract 29,000 to Outdoor Concert | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/washington-acts-hull-urges-shanghai-not-be-made-theatre-of.html | WASHINGTON ACTS; Hull Urges Shanghai Not Be Made Theatre of Operations | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/war-phobia-held-overemphasized-british-writer-finds-no-threat-of.html | WAR PHOBIA HELD OVEREMPHASIZED; British Writer Finds No Threat of Early Conflict in Germany or Italy | True | By Sir Arthur Willert | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/scottish-soccer-results.html | Scottish Soccer Results | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/when-all-the-world-was-looking-at-the-crystal-palace-mr-habhouse.html | When All the World Was Looking at the Crystal Palace; Mr. Habhouse Writes a Lively and Informative Book About the Year of the Great Exhibition | True | By R. L. Duffus | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/british-tax-credits-divide-courts-here-decisions-given-against-and.html | BRITISH TAX CREDITS DIVIDE COURTS HERE; Decisions Given Against and for Deduction Claims on Sums Withheld Abroad | True | By Godfrey N. Nelson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-roosevelt-asks-aid-of-mme-chiang-also-cables-japanese-premier.html | MRS. ROOSEVELT ASKS AID OF MME. CHIANG; Also Cables Japanese Premier Calling Attention to Army in International Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/store-advertising-off-eighteen-departments-show-gain-however-in.html | STORE ADVERTISING OFF; Eighteen Departments Show Gain, However, in July Figures | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wins-new-scholarship.html | WINS NEW SCHOLARSHIP | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/22-get-scholarships-at-fordham-session-31-also-win-posts-as-aides.html | 22 GET SCHOLARSHIPS AT FORDHAM SESSION; 31 Also Win Posts as Aides to Instructors as the Summer Term Comes to End | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rail-car-used-by-windsor-falls-from-its-old-glories.html | Rail Car Used by Windsor Falls From Its Old Glories | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-typical-day-at-the-national-music-camp-roster-of-varied-events.html | A TYPICAL DAY AT THE NATIONAL MUSIC CAMP; Roster of Varied Events From Reveille to Taps--Organizational Problems | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/richard-mellons-entries-annex-hunter-laurels-at-east-hampton-rector.html | Richard Mellon's Entries Annex Hunter Laurels at East Hampton; Rector Tops Day of Brilliant Triumphs by Winning Championship--Gone Away, a Stablemate, Takes Reserve--Budd's Sir Gilbert, Miss Nehrbas's Paloel Rex Score | True | By Thomas J. Deegan | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/many-arrivals-at-st-regis-chain-of-lakes-the-ogden-reids-open-their.html | Many Arrivals at St. Regis Chain of Lakes; The Ogden Reids Open Their Camp Wildair | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/business-trend-irregular-consumer-buying-continues-to-lag.html | BUSINESS TREND IRREGULAR; CONSUMER BUYING CONTINUES TO LAG | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/witness-dies-after-execution.html | Witness Dies After Execution | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/urges-purifying-rivers-senate-committee-approves-program-delayed.html | URGES PURIFYING RIVERS; Senate Committee Approves Program, Delayed Three Years | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/isabelle-stearns-to-wed-new-hampshire-girl-engaged-to-samuel.html | ISABELLE STEARNS TO WED; New Hampshire Girl Engaged to Samuel Carlyle Monroe | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/andrews-sold-to-yanks-newark-gets-chandler.html | Andrews Sold to Yanks; Newark Gets Chandler | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/along-wall-street-bumper-crops.html | ALONG WALL STREET; Bumper Crops | True | By Edward J. Condon | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hecht-and-feuer-gain-beat-stein-and-pervil-in-a-a-u-handball.html | HECHT AND FEUER GAIN; Beat Stein and Pervil in A. A. U. Handball Tournament | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/institute-to-hear-lectures-on-peace-third-annual-session-will-be.html | INSTITUTE TO HEAR LECTURES ON PEACE; Third Annual Session Will Be Held Aug. 22-29 at Schiff Scout Reservation | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rail-aids-in-britain-modernizing-of-stations-lightens-the-journey.html | RAIL AIDS IN BRITAIN; Modernizing of Stations Lightens the Journey For Travelers | True | By Charles Pound | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/florence-lewis-wed-married-in-greenwich-church-to-alanson-remley.html | FLORENCE LEWIS WED; Married in Greenwich Church to Alanson Remley | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/second-sinking-of-land-opens-new-idaho-canyon.html | Second Sinking of Land Opens New Idaho Canyon | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/old-shell-explodes-2-burned-seriously-couple-boiling-tomato-ketchup.html | OLD SHELL EXPLODES; 2 BURNED SERIOUSLY; Couple Boiling Tomato Ketchup Puts Fire Too Near Relic of World War Days | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/barred-tourists-return-statendam-docks-with-passengers-denied-sight.html | BARRED TOURISTS RETURN; Statendam Docks With Passengers Denied Sight of Russia | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/founding-fathers-paul-greens-the-lost-colony-performed-on-roanoke.html | FOUNDING FATHERS; Paul Green's 'The Lost Colony' Performed On Roanoke Island | True | By Brooks Atkinson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/3d-shooting-victim-dies-child-succumbs-at-long-beach-to-wounds.html | 3D SHOOTING VICTIM DIES; Child Succumbs at Long Beach to Wounds Inflicted by Father | True | Special to THE NEW YORK TIMES | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sloop-frolic-wins-third-race-in-row-baviers-craft-triumphs-on.html | SLOOP FROLIC WINS THIRD RACE IN ROW; Bavier's Craft Triumphs on Squadron Run of American Yacht Club Cruise | True | By John Rendel | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/globewernicke-meeting-aug-23.html | Globe-Wernicke Meeting Aug. 23 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/asks-allcrop-research-boileau-opposes-the-bill-giving-laboratory.html | ASKS ALL-CROP RESEARCH; Boileau Opposes the Bill Giving Laboratory for Cotton Alone | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/donato-is-victor-in-run.html | Donato Is Victor in Run | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/congress-and-experts-clash-on-housing-limit-pwa-men-say-senate.html | CONGRESS AND EXPERTS CLASH ON HOUSING LIMIT; PWA Men Say Senate Restrictions Will Make Impossible Widespread Relief in the Larger Cities | True | By Henry N. Dorris | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pine-orchard-club-holds-yacht-dance-event-is-given-in-connection.html | PINE ORCHARD CLUB HOLDS YACHT DANCE; Event Is Given in Connection With Three-Day Regatta--300 Couples Attend | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/vacationers-hold-northeast-while-they-frolic-from-greenwich-to-the.html | VACATIONERS HOLD NORTHEAST; While They Frolic From Greenwich to the Border, Answering Their Wants Becomes One of the Area's Chief Industries | True | By Victor H. Bernstein | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/u-s-boxers-plage-second-in-dallas-take-three-bouts-but-argentina.html | U. S. BOXERS PLAGE SECOND IN DALLAS; Take Three Bouts, but Argentina Triumphs With Four--Uruguay Wins One | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/senators-capture-sixth-straight-83-four-unearned-runs-help-beat.html | SENATORS CAPTURE SIXTH STRAIGHT, 8-3; Four Unearned Runs Help Beat Newsom of Red Sox, Although He Pitches Full Game | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/farnsworth-gets-writ-exnaval-officer-argues-own-appeal-on-espionage.html | FARNSWORTH GETS WRIT; Ex-Naval Officer Argues Own Appeal on Espionage Conviction | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/swedish-art-display-nation-sending-exhibit-to-be-shown-in-american.html | SWEDISH ART DISPLAY; Nation Sending Exhibit to Be Shown in American Cities | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/eagles-elect-j-w-heller-jr.html | Eagles Elect J. W. Heller Jr. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/n-y-u-fills-air-transport-chair.html | N. Y. U. FILLS AIR TRANSPORT CHAIR | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/along-the-jersey-shore-boating-and-swimming-at-atlantic-cityasbury.html | ALONG THE JERSEY SHORE; Boating and Swimming at Atlantic City-- Asbury Park and Cape May Events | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/suburban-bank-clearings-westchester.html | SUBURBAN BANK CLEARINGS; Westchester | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/writ-for-schulte-audit-central-manhattan-properties-bond-group-gets.html | WRIT FOR SCHULTE AUDIT; Central Manhattan Properties Bond Group Gets Court Order | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chinas-envoy-scores-japan-s-air-attacks-regrets-lives-of-civilians.html | CHINA'S ENVOY SCORES JAPAN S AIR ATTACKS; Regrets Lives of Civilians Have Been Sacrificed in Chinese 'Defense of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/latest-books-received-history-and-biography.html | Latest Books Received-; History and Biography | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/colorful-togs-register-when-college-opens-new-frocks-come-to-the.html | COLORFUL TOGS REGISTER WHEN COLLEGE OPENS; NEW FROCKS COME TO THE CAMPUS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dogs-to-compete-in-five-classes-obedience-contests-slated-at.html | DOGS TO COMPETE IN FIVE CLASSES; Obedience Contests Slated at Westchester Kennel Club Fixture on Sept. 12 | True | By Henry R. Ilsley | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/90000-in-orders-covered-80-loan-mystery-of-huge-business-in-east.html | $90,000 IN ORDERS COVERED $80 LOAN; Mystery of Huge Business in East Orange Postal Station Solved by Investigators | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bankruptcy-inquiry-kept-up.html | Bankruptcy Inquiry Kept Up | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chicago-eleven-wins-touring-cricketers-top-brooklyn-club-12772-at.html | CHICAGO ELEVEN WINS; Touring Cricketers Top Brooklyn Club, 127-72, at Hoboken | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/novel-of-a-new-world-jean-gionos-story-is-epic-in-the-true-sense-of.html | NOVEL OF A NEW WORLD; Jean Giono's Story Is Epic in the True Sense of the Term | True | By J. Donald Adams | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kocsis-reaches-golf-final.html | Kocsis Reaches Golf Final | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/eunice-smith-affianced.html | Eunice Smith Affianced | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/debutantes-plan-sea-girt-benefit-miniature-cabaret-party-on-aug-24.html | DEBUTANTES PLAN SEA GIRT BENEFIT; ' Miniature Cabaret' Party on Aug. 24 Will Aid Fitkin Memorial Hospital | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/buyers-at-lake-hiawatha.html | Buyers at Lake Hiawatha | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/moral-bankruptcy-seen-dr-hough-says-moderns-lack-capacity-for.html | MORAL BANKRUPTCY SEEN; Dr. Hough Says Moderns Lack Capacity for Spiritual Fellowship | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/boy-mayor-resigns-job-costs-too-much-peter-villa-elected-in-poll-at.html | BOY MAYOR RESIGNS; JOB COSTS TOO MUCH; Peter Villa, Elected in Poll at Christodora House, Emphatically Quits | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/placid-horse-show-is-scene-of-parties-mr-and-mrs-w-alton-jones-have.html | PLACID HORSE SHOW IS SCENE OF PARTIES; Mr. and Mrs. W. Alton Jones Have Guests at Dinner Dance--Exhibitors Honored | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/many-debuts-near-in-philadelphia-amy-rothe-among-those-who-will-be.html | MANY DEBUTS NEAR IN PHILADELPHIA; Amy Rothe Among Those Who Will Be Introduced--Her Parents to Give Dance | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/see-approach-laid-to-halt-hot-funds-treasury-officials-feel-tax.html | SEE APPROACH LAID TO HALT 'HOT' FUNDS; Treasury Officials Feel Tax Pact With Canada Offers a Model on Shifting Capital | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-eventful-story-of-the-zeppelin-in-war-and-peace-captain-ernst.html | The Eventful Story of the Zeppelin in War and Peace; Captain Ernst Lehmann's Book Covers the Field From Early Experiments Through Recent Years | True | By Russell Owen | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/margaret-landers-wed-becomes-bride-of-dr-e-j-de-cesare-in-roselle-n.html | MARGARET LANDERS WED; Becomes Bride of Dr. E. J. De Cesare in Roselle, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/powers-troops-entered-peking-37-years-ago.html | Powers' Troops Entered Peking 37 Years Ago | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gain-in-fire-insurance-premiums-of-mutual-companies-up-48-for.html | GAIN IN FIRE INSURANCE; Premiums of Mutual Companies Up 4.8% for Second Quarter | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/final-word-on-law-on-prices-awaited-federal-trade-commissions.html | FINAL WORD ON LAW ON PRICES AWAITED; Federal Trade Commission's Rulings Need Adjudication, So Uncertainty Is Felt | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/united-mine-workers-have-3563772-in-bank.html | United. Mine Workers Have $3,563,772 in Bank | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/court-plans-decision-tomorrow-in-suits-opposing-alleghanychesapeake.html | Court Plans Decision Tomorrow in Suits Opposing Alleghany-Chesapeake Merger | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/state-is-rich-in-scenery-rare-beauty-confronts-the-vacationist-in.html | STATE IS RICH IN SCENERY; Rare Beauty Confronts the Vacationist in New York's Mountain and Lake Regions | True | By Henry E. Armstrong | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/making-freeport-known-letter-contest-started-to-show-homeowning.html | MAKING FREEPORT KNOWN; Letter Contest Started to Show Home-Owning Benefits | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lexington-herald-purchased.html | Lexington Herald Purchased | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bands-return-upstate-outdoor-concerts-are-winning-people-back-from.html | BANDS RETURN UP-STATE; Outdoor Concerts Are Winning People Back From Radio | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chamberlainstraw.html | Chamberlain—Straw | True | Special to TEE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/universal-girl.html | UNIVERSAL GIRL | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/shoe-output-for-month-in-first-dip-this-year.html | Shoe Output for Month In First Dip This Year | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/guardsmen-drill-for-manoeuvres-officers-and-army-instructors.html | GUARDSMEN DRILL FOR MANOEUVRES; Officers and Army Instructors Complete First Stage of Training at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bat-takes-honors-at-seaside-park-snyder-sails-crabbes-boat-to.html | BAT TAKES HONORS AT SEASIDE PARK; Snyder Sails Crabbe's Boat to Defeat the Tarnwock in Sewell Cup Race | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/virginia-street-married-to-ivy-lee-jr-ceremony-in-church-of.html | Virginia Street Married to Ivy Lee Jr.; Ceremony in Church of Incarnation Here | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hunts-groups-labor-day-races-at-rye-will-aid-charities-in-hospitals.html | Hunts Group's Labor Day Races at Rye Will Aid Charities in Hospitals Here | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/many-at-idaho-rodeo-w-a-harrimans-of-new-york-among-visitors-at-sun.html | MANY AT IDAHO RODEO; W. A. Harrimans of New York Among Visitors at Sun Valley | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Industrial Strife | True | GEORGE W. LYON. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/amishmen-battle-to-keep-drab-life-pennsylvanias-plain-people-resist.html | AMISHMEN BATTLE TO KEEP DRAB LIFE; Pennsylvania's 'Plain People' Resist Consolidated School as Danger to Children | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rain-mars-cricket-test-play-halted-after-new-zealand-scores-20.html | RAIN MARS CRICKET TEST; Play Halted After New Zealand Scores 20 Against England | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cardinal-hayes-better-hospital-officials-report-prelate-is-resting.html | CARDINAL HAYES BETTER; Hospital Officials Report Prelate Is Resting Comfortably | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ephrata-closters-sought-as-shrine-pennsylvania-moves-to-preserve.html | EPHRATA CLOSTERS SOUGHT AS SHRINE; Pennsylvania Moves to Preserve Monastic Colony as Park | True | By Lawrence E. Davies | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-danielson-becomes-a-bride-utica-girl-is-married-in-fall-river.html | MISS DANIELSON BECOMES A BRIDE; Utica Girl Is Married in Fall River, Mass., Church to Alfred E. Skeats | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/artists-vote-tomorrow-employee-of-fleischer-studios-to-select.html | ARTISTS VOTE TOMORROW; Employee of Fleischer Studios to Select Bargaining Agency | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/listeners-as-critics-letters-praise-the-old-masters-and-beg-for.html | LISTENERS --AS CRITICS; Letters Praise the Old Masters and Beg For More Classical Music on the Air | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/3-on-army-trucks-hurt-new-yorkers-raked-by-passing-junk-car-near.html | 3 ON ARMY TRUCKS HURT; New Yorkers Raked by Passing Junk Car Near Cortland, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/if-you-went-to-the-theatre-in-china-700-years-ago.html | If You Went to the Theatre in China 700 Years Ago | True | By Younghill Kang | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-literary-scene-in-australia-the-literary-scene-in-australia.html | The Literary Scene In Australia; The Literary Scene in Australia | True | By C. Hartley Grattan | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/three-kidnappers-sent-to-alcatraz-harrigan-dugan-and-mcglone-facing.html | THREE KIDNAPPERS SENT TO ALCATRAZ; Harrigan, Dugan and McGlone, Facing 77 Years for O'Connell Plot, Secretly Put on Train | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/more-homes-sold-in-westchester-eight-dwellings-are-sold-in-various.html | MORE HOMES SOLD IN WESTCHESTER; Eight Dwellings Are Sold in Various Sections by the Bowery Savings Bank | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/japanese-pouring-troops-into-north-12000-reported-moving-in-from.html | JAPANESE POURING TROOPS INTO NORTH; 12,000 Reported Moving In From Manchukuo to Reinforce Men in 3 Areas | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/east-side-auctions-listed.html | East Side Auctions Listed | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pershing-will-aid-in-london-services-to-be-there-for-dedication.html | PERSHING WILL AID IN LONDON SERVICES; To Be There for Dedication Today of Memorial to American Soldiers | True | By Nan Scarborough | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cyril-mneile-dies-popular-novelist-creator-of-bulldog-drummond.html | CYRIL M'NEILE DIES; POPULAR NOVELIST; Creator of Bulldog Drummond Began to Write Fiction During World War | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hodginsfitzpatrick.html | Hodgins--Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-worlds-fair.html | THE WORLD'S FAIR | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/polish-ace-victor-over-miss-marble-in-straight-sets-mlle.html | POLISH ACE VICTOR OVER MISS MARBLE IN STRAIGHT SETS; Mlle. Jedrzejowska Scores by 7-5, 6-4 and Wins Eastern Turf Court Laurels | True | By Allison Danzig | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/where-the-plays-the-thing-drama-workshop-lures-noted-playwrights-to.html | WHERE THE PLAY'S THE THING; Drama Workshop Lures Noted Playwrights To Microphone | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/governor-welcomed-by-natives-of-papua-4000-surround-airplane-on.html | GOVERNOR WELCOMED BY NATIVES OF PAPUA; 4,000 Surround Airplane on Visit to the Recently Subdued Rama Valley | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/notables-witness-saratoga-classic-leading-society-figures-on-hand.html | NOTABLES WITNESS SARATOGA CLASSIC; Leading Society Figures on Hand for the Running of Historic Travers | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/eskimo-schools-to-mark-founding-first-in-the-canadian-arctic-was.html | ESKIMO SCHOOLS TO MARK FOUNDING; First in the Canadian Arctic Was Started 25 Years Ago on the West Coast of Hudson Bay | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/named-in-reserve-corps-new-yorkers-are-appointed-as-first.html | NAMED IN RESERVE CORPS; New Yorkers Are Appointed as First Lieutenants | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/european-speed-boat-stars-slated-to-arrive-this-week-for-gold-cup.html | European Speed Boat Stars Slated to Arrive This Week for Gold Cup Race; FOREIGN DRIVERS TO SEEK LAURELS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nudists-meet-saturday-300-to-500-will-hold-annual-convention-at.html | NUDISTS MEET SATURDAY; 300 to 500 Will Hold Annual Convention at Mays Landing | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bataillesharkey.html | Bataille--Sharkey | True | special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/two-concerns-file-financing-with-sec-american-business-credit-corp.html | TWO CONCERNS FILE FINANCING WITH SEC; American Business Credit Corp. and Puget Sound Pulp Plan Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/market-averages-stooks.html | MARKET AVERAGES; STOOKS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/trooper-slain-in-holdup-two-bandits-shoot-him-down-in-a-wilkesbarre.html | TROOPER SLAIN IN HOLD-UP; Two Bandits Shoot Him Down in a Wilkes-Barre Inn | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/anna-kiehm-wed-at-home-bride-in-south-orange-of-donald-langston.html | ANNA KIEHM WED AT HOME; Bride in South Orange of Donald Langston, Medical Student | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/one-cool-billion-from-beer-taxes-collected-by-federal-treasury-rise.html | ONE COOL BILLION FROM BEER; Taxes Collected by Federal Treasury Rise As Home Consumption Expands | True | By Duncan Aikman | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kisses-mother-goodbye-dies.html | Kisses Mother Good-Bye, Dies | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-england-makes-the-most-of-its-lobsters-a-shortage-may-threaten.html | NEW ENGLAND MAKES THE MOST OF ITS LOBSTERS; A Shortage May Threaten, but the Yankees Can Still Extract the Ultimate Succulence | True | By Catherine MacKenzie | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lull-in-spanish-war-presages-new-storms-the-hard-campaign-just.html | LULL IN SPANISH WAR PRESAGES NEW STORMS; The Hard Campaign Just Fought Was Indecisive and the Outlook for a Long Conflict Is Unchanged | True | By Herbert L. Matthews | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/random-notes-for-travelers-an-egyptian-seaside-resort-joins-the.html | RANDOM NOTES FOR TRAVELERS; An Egyptian Seaside Resort Joins the List of Noted Beaches-Saba Grows Less Inaccessible-Vacation Airplane Trips | True | By Diana Rice | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sitdown-for-jobs-begun-by-disabled-thirtythree-men-dismissed-from.html | SIT-DOWN FOR JOBS BEGUN BY DISABLED; Thirty-three Men Dismissed From WPA in New York Travel to Washington | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/typewriters-to-print-overcome-use-of-equal-amount-of-space-for-all.html | TYPEWRITERS TO 'PRINT'; Overcome Use of Equal Amount of Space for All Characters | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/results-of-play-on-nearby-links-yesterday-long-island.html | Results of Play on Near-by Links Yesterday; Long Island | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/shaw-festival-closes-too-true-to-be-good-hedgerows-finale-of.html | SHAW FESTIVAL CLOSES; ' Too True to Be Good' Hedgerow's Finale of Four-Week Bill | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bears-to-start-training.html | Bears to Start Training | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/back-maverick-plan-for-idleness-survey-aubrey-williams-hodson-and.html | BACK MAVERICK PLAN FOR IDLENESS SURVEY; Aubrey Williams, Hodson and Others Testify Before House Subcommittee | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/boys-back-from-tour-abroad.html | Boys Back From Tour Abroad | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/at-newport-more-yacht-racingcasino-tennis.html | AT NEWPORT; More Yacht Racing--Casino Tennis | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/divorces-dr-c-h-mahler.html | Divorces Dr. C. H. Mahler | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/amateur-hour-in-the-antipodes.html | AMATEUR HOUR IN THE ANTIPODES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/france-expels-an-american.html | France Expels an American | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wedding-gown-of-windsors-bride-keys-fall-styles-of-coeds-on.html | Wedding Gown of Windsor's Bride Keys Fall Styles of Co-Eds on Campuses Here | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mail-laws-up-again-pan-american-airways-monopoly-discussed-by.html | MAIL LAWS UP AGAIN; Pan American Airways' Monopoly Discussed By Officials | True | By Lauren D. Lyman | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bumper-crops-produce-a-political-reaction-president-yields-to-the.html | BUMPER CROPS PRODUCE A POLITICAL REACTION; President Yields to the Pressure of The Farm Bloc for Loans, but Gets Promises of New Controlss | True | By Felix Belair Jr. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/engagements.html | Engagements | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/goldstein-handball-champion.html | Goldstein Handball Champion | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lotus-first-at-indian-harbor.html | Lotus First at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sec-is-sustained-on-utility-trustee-court-appoints-w-a-walling.html | SEC IS SUSTAINED ON UTILITY TRUSTEE; Court Appoints W. a. Walling, Banker, to Run Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-durotest-plant-ready.html | New Duro-Test Plant Ready | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/admits-several-issues-stock-exchange-lists-national-bond-and-share.html | ADMITS SEVERAL ISSUES; Stock Exchange Lists National Bond and Share and Others | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/utility-cuts-stocks-par-commonwealth-edison-splits-100-shares-into.html | UTILITY CUTS STOCK'S PAR; Commonwealth Edison Splits $100 Shares Into $25 Units | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/toscanini-directs-magic-flute-at-salzburg.html | TOSCANINI DIRECTS 'MAGIC FLUTE' AT SALZBURG | True | By Herbert F. Peyser | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/yanks-again-fall-before-athletics-3-home-runs-help-mackmen-take.html | YANKS AGAIN FALL BEFORE ATHLETICS; 3 Home Runs Help Mackmen Take Second in Row, 12-6--No. 21 for Dickey | True | By James P. Dawson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wheat-off-1-cent-in-lethargic-pit-undertone-fairly-firm-due-to-some.html | WHEAT OFF 1 CENT IN LETHARGIC PIT; Undertone Fairly Firm Due to Some Buying Attributed to Mills and Shorts | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/100-cafeteria-heads-weigh-union-terms-independents-negotiate-for.html | 100 CAFETERIA HEADS WEIGH UNION TERMS; Independents Negotiate for Settlement--Automat Strike Aid Is Sought | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/frances-lipkowitz-becomes-betrothed-brooklyn-girl-will-be-married.html | FRANCES LIPKOWITZ BECOMES BETROTHED; Brooklyn Girl Will Be Married to Edward Samuel Joseph, Dewey Assistant | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pack-butter-in-aluminum-sheet.html | Pack Butter in Aluminum Sheet | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/harkowrosen.html | Harkow--Rosen | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/arab-states-quiet-after-iraq-murder-assassination-of-army-chief-is.html | ARAB STATES QUIET AFTER IRAQ MURDER; Assassination of Army Chief Is Looked Upon as Matter of Personal Revenge | True | By Joseph M. Levy | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/spinning-champion-sees-waning-of-art-west-virginia-widow-71-says.html | SPINNING CHAMPION SEES WANING OF ART; West Virginia Widow, 71, Says Her Granddaughters Won't Spin to Get Husbands | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/strathcarron-57-cabinet-aide-dies-exchief-secretary-for-ireland.html | STRATHCARRON, 57, CABINET AIDE, DIES; Ex-Chief Secretary for Ireland Under-Secretary of War Under Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/curtains-going-up-at-the-summer-theatres-this-week-new-plays.html | CURTAINS GOING UP AT THE SUMMER THEATRES THIS WEEK; NEW PLAYS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pittsburghcorning-office-here.html | Pittsburgh-Corning Office Here | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bonds-being-paid-before-maturity-calls-for-prepayments-issued-last.html | BONDS BEING PAID BEFORE MATURITY; Calls for Prepayments Issued Last Week Fewer Than in Preceding Period | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miscellaneous-brief-reviews-robert-toombs.html | Miscellaneous Brief Reviews; Robert Toombs | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tokyo-held-ready-for-a-chinese-war-japan-now-feels-her-work-in.html | TOKYO HELD READY FOR A CHINESE WAR; Japan Now Feels Her Work in China Is of International Necessity, Similar to 1900 | True | By Hugh Byas | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kents-to-take-a-cruise.html | Kents to Take a Cruise | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rockland-fiesta-attended-by-8500-autos-from-24-states-drive-to.html | ROCKLAND FIESTA ATTENDED BY 8,500; Autos From 24 States Drive to Zukor Estate for Party to Aid Spain's Children | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/humor-of-vermont-found-worlds-best-collector-at-middlebury-cites.html | HUMOR OF VERMONT FOUND WORLD'S BEST; Collector at Middlebury Cites Its Brevity and Understatement, Evoking Chuckles | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/held-as-worldnoted-swindler.html | Held as World-Noted Swindler | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/south-enlarges-stadia-colleges-and-universities-spending-1000000-on.html | SOUTH ENLARGES STADIA; Colleges and Universities Spending $1,000,000 on Fields | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/named-to-naval-academy.html | Named to Naval Academy | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/seeleyhenry.html | Seeley--Henry | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wood-field-and-stream-big-shooting-tourneys-near.html | Wood, Field and Stream; Big Shooting Tourneys Near | True | By Raymond R. Camp | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/expert-says-gas-helps-ripen-fruit-ethylene-brings-produce-to.html | EXPERT SAYS GAS HELPS RIPEN FRUIT; Ethylene Brings Produce to Perfection in Half Normal Time, He Reports | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/levanevsky-down-in-arctic-wastes-planes-seek-him-soviet-aviator-and.html | LEVANEVSKY DOWN IN ARCTIC WASTES; PLANES SEEK HIM; Soviet Aviator and Five Aides Report One Engine Dead and Trouble With Their Radio | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/would-end-fixed-price-samuel-klein-will-present-plan-at-coat-and.html | WOULD END FIXED PRICE; Samuel Klein Will Present Plan at Coat and Suit Sessions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/will-combine-offices-corning-glass-firm-to-occupy-new-fifth-ave.html | WILL COMBINE OFFICES; Corning Glass Firm to Occupy New Fifth Ave. Building | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/contrition-and-congratulation-a-revision-upward-on-souls-at-seathe.html | CONTRITION AND CONGRATULATION; A Revision Upward on 'Souls at Sea'--'The Life of Emile Zola' Is Accurate Biography and Magnificent Cinema | True | By Frank S. Nugent | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/senators-ask-public-to-aid-war-on-crime-committee-reports-a-general.html | SENATORS ASK PUBLIC TO AID WAR ON CRIME; Committee Reports a General Belief That Enforcement Has Broken Down | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nazi-chief-warns-on-minority-issue-frick-says-eastern-european.html | NAZI CHIEF WARNS ON MINORITY ISSUE; Frick Says Eastern European States Must Drop Attacks on Germans' Independence | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/what-primitive-man-thinks.html | What Primitive Man Thinks | True | By Martha Gruening | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/toward-the-social-security-goal-the-chairman-of-the-ssb-reviews-the.html | TOWARD THE SOCIAL SECURITY GOAL; The Chairman of the SSB Reviews the Progress Made in Two Years Under the Federal Law | True | By Arthur J. Altmeyer | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-thompsons-novel-of-the-twenties.html | Miss Thompson's Novel of the Twenties | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/to-sell-ronkonkoma-lots.html | To Sell Ronkonkoma Lots | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rich-land-is-goal-of-japanese-army-raw-materials-of-north-china-are.html | RICH LAND IS GOAL OF JAPANESE ARMY; Raw Materials of North China Are of Vast Importance to Both Tokyo and Nanking | True | By Eliot Janeway | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/linden-plot-bought-by-general-motors-eightyacre-tract-enlarged-by.html | LINDEN PLOT BOUGHT BY GENERAL MOTORS; Eighty-Acre Tract Enlarged by 1,100 Feet Frontage on Pleasant Street | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/woman-dies-3-hurt-in-crash-in-jersey-her-father-and-her-daughter-8.html | WOMAN DIES, 3 HURT IN CRASH IN JERSEY; Her Father and Her Daughter, 8, Are Seriously Injured--Ossigning Girl, 10, Killed by Auto | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/business-index-shows-slight-gin-four-series-rose-in-week-ended-aug.html | BUSINESS INDEX SHOWS SLIGHT GAIN; Four Series Rose in Week Ended Aug. 7, One Was Unchanged and Two Declined, the Automobile Component Leading in Weighted Importance | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/16-stamps-in-a-year-the-number-of-american-commemoratives-stirs.html | 16 STAMPS IN A YEAR; The Number of American Commemoratives Stirs Sharp Discussion | True | BY Kent B. Stiles | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/two-americans-see-bombs-rain-death-brooklyn-man-describes-scene-of.html | TWO AMERICANS SEE BOMBS RAIN DEATH; Brooklyn Man Describes Scene of Terror in Concession--Co-ed Watched Missile Fall | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/births.html | Births | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/warns-of-paralysis-buffalo-health-office-reports-two-deaths-three.html | WARNS OF PARALYSIS; Buffalo Health Office Reports Two Deaths, Three Other Cases | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kiefer-breaks-record-in-swim-meet-at-tokyo.html | Kiefer Breaks Record In Swim Meet at Tokyo | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-turpie-routs-miss-macleod-6-and-5-to-carry-off-new-york-state.html | Mrs. Turpie Routs Miss MacLeod, 6 and 5, To Carry Off New York State Golf Crown; MRS. TURPIE TAKES STATE LINKS FINAL | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/troth-announced-of-miss-faughnan-napanoch-girl-an-alumna-of.html | TROTH ANNOUNCED OF MISS FAUGHNAN; Napanoch Girl, an Alumna of Katharine Gibbs School, to Be Wed to Jacob Rippert | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sunnyside-taxpayer-sold.html | Sunnyside Taxpayer Sold | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/berkshire-festival-tonal-quality-of-orchestra-improved-by-new.html | BERKSHIRE FESTIVAL; Tonal Quality of Orchestra Improved by New Acoustical Devices This Season | True | By Olin Downes | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/newlywed-roosevelts-atsalzburg.html | Newlywed Roosevelts atSalzburg | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/will-enter-indiana-university.html | Will Enter Indiana University | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/zionists-attacked-agnin-swiss-nationalists-believed-to-have-flung.html | ZIONISTS ATTACKED AGAIN; Swiss Nationalists Believed to Have Flung Tear Gas Bomb | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bucknell-to-start-gymnasium.html | Bucknell to Start Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/boom-for-mrs-graves-alabama-governors-wife-is-mentioned-for-blacks.html | BOOM FOR MRS. GRAVES; Alabama Governor's Wife Is Mentioned for Black's Senate Seat | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-rochelles-third-model-home-is-opened-large-powder-room.html | NEW ROCHELLE'S THIRD MODEL HOME IS OPENED; Large Powder Room | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sullivan-tells-why-he-has-faith-in-the-tiger-the-new-leader-of.html | SULLIVAN TELLS WHY HE HAS FAITH IN THE TIGER; The New Leader of Tammany Hall Says the Old Ways Will Bring Victory as Formerly | True | By S. J. Woolf | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/connecticut-homestead-sold.html | Connecticut Homestead Sold | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/summer-snow-keeps-milk-cold.html | Summer Snow Keeps Milk Cold | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chicago-to-mark-massacre-of-1812-pageants-will-recall-attack-by.html | CHICAGO TO MARK MASSACRE OF 1812; Pageants Will Recall Attack by Indians on the Small Fort Dearborn Garrison | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/12000-slain-in-1932-in-shanghai-clash-35day-unofficialwar-between.html | 12,000 SLAIN IN 1932 IN SHANGHAI CLASH; 35-Day UnofficialWar Between Japan and China Caused Damage of $300,000,000 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/1131151000-used-on-roads-in-a-year-amount-available-to-48-states-in.html | $1,131,151,000 USED ON ROADS IN A YEAR; Amount Available to 48 States in 1936 Was $243,580,000 Over 1935 Figure | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/komroff-gets-divorce-author-gets-a-decree-in-reno-on-grounds-of.html | KOMROFF GETS DIVORCE; Author Gets a Decree in Reno on Grounds of Separation | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/evelyn-johnston-wed-in-bronxville-reformed-church-is-scene-of.html | EVELYN JOHNSTON WED IN BRONXVILLE; Reformed Church Is Scene of Bridal to A. W. Spence Jr., an Alumnus of Union College | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/our-debt-linked-to-gold-imports-but-proposal-of-republican.html | OUR DEBT LINKED TO GOLD IMPORTS; But Proposal of Republican Congressmen Is Not Viewed as Solution of Problem | True | By Elliott V. Bell | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/film-gossip-of-the-week-imogene-coca-the-bashful-ballerinaa-man.html | FILM GOSSIP OF THE WEEK; Imogene Coca, the 'Bashful Ballerina'--A Man From Grub and Dream Streets | True | By B.r. Crisler | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/defends-pilot-in-crash-aviator-says-light-would-have-prevented.html | DEFENDS PILOT IN CRASH; Aviator Says Light Would Have Prevented Fatal Florida Wreck | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/seized-as-extortioner-long-island-man-accused-in-frauds-on.html | SEIZED AS EXTORTIONER; Long Island Man Accused in Frauds on Merchants | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/insurance-loans-in-more-demand-volume-accepted-in-first-half-year.html | INSURANCE LOANS IN MORE DEMAND; Volume Accepted in First Half Year by FHA Exceeded 1936 by 35 Per Cent | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/allen-wins-for-indians-hurler-conquers-white-sox-43-in-first-start.html | ALLEN WINS FOR INDIANS; Hurler Conquers White Sox, 4-3, in First Start Since June | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-fusion-ticket.html | THE FUSION TICKET | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/flohr-vanquishes-lynch-by-3-and-2-18yearold-golfer-adds-to-laurels.html | FLOHR VANQUISHES LYNCH BY 3 AND 2; 18-Year-Old Golfer Adds to Laurels by Annexing Final at Green Meadow | True | By William D. Richardson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/yale-golfers-win-in-scotland.html | Yale Golfers Win in Scotland | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/fdic-takes-over-bank-in-flatbush-fort-greene-national-closed-as.html | FDIC TAKES OVER BANK IN FLATBUSH; Fort Greene National Closed as Insolvent--$2,1 00,000 Deposits Insured | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tennessee-backs-utility-over-tva-allows-private-company-to-build.html | TENNESSEE BACKS UTILITY OVER TVA; Allows Private Company to Build Steam Plant Rather Than Buy Energy | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tourists-cheer-austria-foreign-visitors-increase-12americans-in.html | TOURISTS CHEER AUSTRIA; Foreign Visitors Increase 12%--Americans in Greater Number | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dr-bayard-t-crane-tuberculosis-specialist-founder-of-a-new-england.html | DR. BAYARD T. CRANE; Tuberculosis Specialist Founder of a New England Sanatorium | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-things-lure-the-city-shopper-luggage-devised-to-fit-needs-of.html | NEW THINGS LURE THE CITY SHOPPER; Luggage Devised to Fit Needs of Collegians--Bags Made on Wardrobe Plan | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chemistry-aid-listed-editor-finds-most-publications-on-research-are.html | CHEMISTRY AID LISTED; Editor Finds Most Publications on Research Are in U. S. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/great-south-bay-a-mecca-for-visiting-skippers-have-ample-cruising.html | Great South Bay a Mecca for Visiting Skippers; Have Ample Cruising Room | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sec-men-to-go-to-parley-several-will-attend-national-security.html | SEC MEN TO GO TO PARLEY; Several Will Attend National Security Traders Convention | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/improve-water-system-hackensack-company-laboratories-are-being.html | IMPROVE WATER SYSTEM; Hackensack Company Laboratories Are Being Remodeled | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rest-for-the-delicatess-the-urbanites-pantrykeeper-is-not-one-to.html | REST FOR THE DELICATESS; The Urbanite's Pantry-Keeper Is Not One to Shirk His Calling on Sunday or Any Other Day | True | By L. H. Robbins | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/emily-brokaw-is-married.html | Emily Brokaw Is Married | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-trader-of-pearls-around-the-world.html | A Trader of Pearls Around the World | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/heavy-cotton-crop-to-aid-cloth-sales-sharp-expansion-held-possible.html | HEAVY COTTON CROP TO AID CLOTH SALES; Sharp Expansion Held Possible if Prices Can Be Kept Reasonably Low | True | By Prince M. Carlisle | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gypsy-rose-lee-a-bride.html | Gypsy Rose Lee a Bride | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/collecting-ship-marks-international-agreements-for-handling-mail.html | COLLECTING SHIP MARKS; International Agreements for Handling Mail Posted at Sea Aids Hobby | True | By Elliott B. Holton | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/columbian-carbon-increases-profit-earns-2520686-in-6-months-or-469.html | COLUMBIAN CARBON INCREASES PROFIT; Earns $2,520,686 in 6 Months, or $4.69 a Share, Against $1,843,305 a Year Before | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/philippines-getting-2-p-c-on-47753613-coconut-oil-trust-funds-are.html | PHILIPPINES GETTING 2 P. C. ON $47,753,613; Coconut Oil Trust Funds Are Transferred by Treasury to Time Deposits | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/central-america-tied-to-fascism-little-dictators-there-give-what.html | CENTRAL AMERICA TIED TO FASCISM; Little Dictators There Give What Aid They Can to Italy, Germany and Franco | True | By Frank L. Kluckhohn | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/yukon-gold-output-rises.html | Yukon Gold Output Rises | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-b-claflins-hosts-at-southampton-the-rev-dr-donald-b-aldrich-their.html | A. B. CLAFLINS HOSTS AT SOUTHAMPTON; The Rev. Dr. Donald B. Aldrich, Their House Guest, Honored at a Dinner | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/c-v-whitneys-old-westbury-four-rides-to-a-236-triumph-in-test-tops.html | C. V. Whitney's Old Westbury Four Rides to a 23-6 Triumph in Test; Tops Pick-Up Side in Polo Trial at Meadow Brook, Flashing Brilliant Team-Work--Phipps Plays Superbly at No. 1 and Scores Ten Times--Cecil Smith Also Excels | True | By Robert F. Kelley | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/smithhill.html | Smith--Hill | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/endeavour-ii-to-race-sopwith-accepts-invitation-to-sail-for-newport.html | ENDEAVOUR II TO RACE; Sopwith Accepts Invitation to Sail for Newport Cup Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/u-s-experts-beat-scotland-at-chess-triumph-by-3-1212-in-final-of-in.html | U. S. EXPERTS BEAT SCOTLAND AT CHESS; Triumph by 3 1/2-1/2 in Final of International Team Play at Stockholm | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/6300-hear-program-of-gershwin-music-important-numbersarerepeated-by.html | 6,300 HEAR PROGRAM OF GERSHWIN MUSIC; Important NumbersAreRepeated by Philharmonic-Symphony--Grofe and Smallens Direct | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/women-elevated-in-congress-rank-two-hold-chairmanships-while-others.html | WOMEN ELEVATED IN CONGRESS RANK; Two Hold Chairmanships While Others Do Duty on Various Committees | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/budds-bank-loan-cut-to-5.html | Budd's Bank Loan Cut to 5% | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/strike-is-called-off-sitdown-on-ships-is-quickly-rescinded-by-c-i-o.html | STRIKE IS CALLED OFF; Sit-Down on Ships Is Quickly Rescinded by C. I. O. Group | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dewey-will-enter-republican-race-scores-tammany-backed-by-fusion.html | DEWEY WILL ENTER REPUBLICAN RACE; SCORES TAMMANY; BACKED BY FUSION | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/singing-competition-to-begin-this-month-barber-shop-quartet-contest.html | SINGING COMPETITION TO BEGIN THIS MONTH; Barber Shop Quartet Contest Tryouts to Start Aug 23--Finals on Sept. 13 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/price-levels-are-advanced-new-acts-offer-variety-of-novel-features.html | PRICE LEVELS ARE ADVANCED; New Acts Offer Variety Of Novel Features, Survey Shows | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kaleidoscopic-pageant-of-youth-at-girl-scout-jubilee-camp.html | Kaleidoscopic Pageant of Youth at Girl Scout Jubilee Camp | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/westchester-asks-water-rate-cut-commission-is-appointed-to.html | WESTCHESTER ASKS WATER RATE CUT; Commission Is Appointed to Negotiate With New York to Consider Reduction | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/william-weaver-designer-of-theatrical-costumes-succumbs-here-at-42.html | WILLIAM WEAVER; Designer of Theatrical Costumes Succumbs Here at 42 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/charged-with-annoying-women.html | Charged With Annoying Women | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/architecture-school-announced-at-m-i-t-new-building-providing.html | ARCHITECTURE SCHOOL ANNOUNCED AT M. I. T.; New Building, Providing Expansion of Institute, Slated for Completion in Year | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/william-hutton-jr.html | WILLIAM HUTTON JR. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/auto-union-hits-own-aide-martin-says-detroit-organizer-was.html | AUTO UNION HITS OWN AIDE; Martin Says Detroit Organizer Was Indiscreet About Frankensteen | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/oddlot-transactions.html | Odd-Lot Transactions | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/more-u-s-tourists-barred-by-soviet-15-passengers-on-cruise-ship-are.html | MORE U. S. TOURISTS BARRED BY SOVIET; 15 Passengers on Cruise Ship Are Not Permitted to Land at Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/silver-output-up-518-in-quebec-total-in-june-was-67785-ounces.html | SILVER OUTPUT UP 51.8% IN QUEBEC; Total in June Was 67,785 Ounces, Against 44,634 Year Before | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/costs-rise-for-autos-further-increase-in-retail-prices-may-be.html | COSTS RISE FOR AUTOS; Further Increase in Retail Prices May Be Forced On the Industry | True | By Burnham Finney | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/naval-reservists-leave-on-cruise-526-officers-and-enlisted-men-get.html | NAVAL RESERVISTS LEAVE ON CRUISE ; 526 Officers and Enlisted Men Get Opportunity to Go to Sea After 5-Year Wait | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/painter-57-admits-killing-girl-of-4-wpa-workerwho-foundbody-of.html | PAINTER, 57, ADMITS KILLING GIRL OF 4; WPA Worker,Who 'Found'Body of Staten Island Child, Breaks After 24-Hour Questioning | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-metropolitan-golf-handicap-list-advances-willie-turnesa-to-top.html | New Metropolitan Golf Handicap List Advances Willie Turnesa to Top Groupp; TURNESA IS PLACED IN 1-STROKE CLASS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-stately-progress-of-edward-gibbon-few-men-have-known-better.html | The Stately Progress of Edward Gibbon; Few Men Have Known Better What They Wanted From Life, Few Minded Less What They Could Not Have | True | By Louis Kronenberger | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-first-life-of-john-keats-the-brief-biography-written-by-his.html | The First Life of John Keats; The Brief Biography Written by His Friend Charles Armitage Brown Is Now Published for the First Time | True | By Percy Hutchison | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/river-boat-stranded-with-1600.html | River Boat Stranded With 1,600 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/swimming-carnival-planned-at-montauk-moonlight-dance-also-part-of.html | SWIMMING CARNIVAL PLANNED AT MONTAUK; Moonlight Dance Also Part of Thursday Event--Visitors From New York Are There | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/park-avenue-house-undergoes-change-new-row-of-retail-shops-is.html | Park Avenue House Undergoes Change; New Row of Retail Shops Is Planned | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/1297-sales-are-listed-in-manhattan-for-7-months-involving-92896247.html | 1,297 Sales Are Listed in Manhattan For 7 Months, Involving $92,896,247 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dud-kills-soldier-on-coast.html | Dud' Kills Soldier on Coast | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/abroad-wartorn-shanghai.html | ABROAD; War-torn Shanghai | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/worlds-great-eye-slowly-emerging-five-thousand-pounds-ground-off.html | WORLD'S GREAT EYE SLOWLY EMERGING; Five Thousand Pounds Ground Off Big Glass Disk on Coast for 200-Inch Telescope | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/french-steel-output-gains.html | French Steel Output Gains | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/poultry-prices-join-rise-diminishing-supplies-are-a-factor-in-trend.html | POULTRY PRICES JOIN RISE; Diminishing Supplies Are a Factor in Trend; Quotations on Green Peas Ease Downward | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/greek-prelatelaudspeace-moves.html | Greek PrelateLaudsPeace Moves | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mann-opens-war-on-nazi-concepts-asks-recruits-in-moral-struggle.html | Mann Opens War on Nazi Concepts; Asks Recruits in Moral Struggle; German Author in Exile Declares in New Magazine, Standards and Values, That Dictatorship Is Already Confounded--Finds Truth and Falsehood One to Reich Leaders | True | By Thomas Mann | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/many-give-parties-in-new-hampshire-mrs-robert-e-christie-jr-hostess.html | MANY GIVE PARTIES IN NEW HAMPSHIRE; Mrs. Robert E. Christie Jr. Hostess to Large Group at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-new-vermont-shrine-restored-mansion-of-general-strong-to-be.html | A NEW VERMONT SHRINE; Restored Mansion of General Strong to Be Opened to the Public on Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/account-debits-drop-16-per-cent-in-week-reserve-district-report.html | ACCOUNT DEBITS DROP 16 PER CENT IN WEEK; Reserve District Report Total of $7,489,000,000 for the Period to Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/watermelon-thief-free-parlance-of-crime-fooled-publiche-really.html | WATERMELON' THIEF FREE; Parlance of Crime Fooled Public--He Really Stole a Diamond | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/simple-hours-bill-urged-mortimer-fishel-opposes-muddling-by.html | SIMPLE HOURS BILL URGED; Mortimer Fishel Opposes 'Muddling' by Politicians Over Measure | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wide-gains-shown-by-foreign-trade-all-grand-divisions-increased.html | WIDE GAINS SHOWN BY FOREIGN TRADE; All Grand Divisions Increased Imports and Exports in June and the Half Year | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/black-nomination-smart-says-white-editor-asserts-president-has-made.html | BLACK NOMINATION SMART, SAYS WHITE; Editor Asserts President Has Made Gift to South and Satisfied Liberal Followers | True | By William Allen White | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/oregonbuilds-two-roads-over-coast-range-at-9000000-cost.html | OREGON-BUILDS TWO ROADS OVER COAST RANGE AT $9,000,000 COST | True | By Charles F. A. Mann | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tax-on-hot-money-is-proposed-again-new-gold-engagements-abroad.html | TAX ON 'HOT MONEY' IS PROPOSED AGAIN; New Gold Engagements Abroad Revive Talk of Measures to Arrest Flow | True | By Elliott V. Bell | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/program-is-mapped-by-greenwich-club-membership-drive-to-be-one-of.html | PROGRAM IS MAPPED BY GREENWICH CLUB; Membership Drive to Be One of the First Activities of Women's Group | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/builder-buys-tract-in-nutley.html | Builder Buys Tract in Nutley | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/frederick-w-reohr-albanys-last-surviving-civil-war-veteran-dies-at.html | FREDERICK W. REOHR; Albany's Last Surviving Civil War Veteran Dies at 89 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/warns-reich-catholics-cardinal-faulhaber-tells-them-to-beware-of.html | WARNS REICH CATHOLICS; Cardinal Faulhaber Tells Them to Beware of Questionnaire | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-art-publications-memorial-exhibition.html | NEW ART PUBLICATIONS; MEMORIAL EXHIBITION | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wool-top-futures.html | WOOL TOP FUTURES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/double-wedding-for-misses-boss-marguerite-married-to-john-munier-in.html | DOUBLE WEDDING FOR MISSES BOSS; Marguerite Married to John Munier in Part of Albany Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dvoraks-yacht-is-first-leads-star-class-rivals-in-race-off-city.html | DVORAK'S YACHT IS FIRST; Leads Star Class Rivals in Race Off City Island | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-broadhead-bride-of-banker-jamestown-girl-married-to-richmond.html | MISS BROADHEAD BRIDE OF BANKER; Jamestown Girl Married to Richmond Shreve--Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/realty-is-active-on-long-island-corner-plot-sold-in-jackson-heights.html | REALTY IS ACTIVE ON LONG ISLAND; Corner Plot Sold in Jackson Heights for Taxpayer Store Improvement | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/services-in-france-for-edith-wharton-dean-beekman-of-the-american.html | SERVICES IN FRANCE FOR EDITH WHARTON; Dean Beekman of the American Cathedral Officiates--Paris Writers Praise Her Work | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/at-mystic-two-shows-there-and-lyme-annual.html | AT MYSTIC; Two Shows There, And Lyme Annual | True | By Edward Alden Jewell | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gambling-loss-suit-decided-for-winner-chicago-man-fails-to-recover.html | GAMBLING LOSS SUIT DECIDED FOR WINNER; Chicago Man Fails to Recover $36,620 Lost at Cards but Is Advised to Try Again | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/praises-prisons-in-u-s-japanese-finds-more-kindness-here-than-in.html | PRAISES PRISONS IN U. S.; Japanese Finds 'More Kindness' Here Than in Native Land | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/helen-truesdell-a-bride-albany-girl-is-married-in-church-there-to.html | HELEN TRUESDELL A BRIDE; Albany Girl Is Married in Church There to Elton P. Huyck | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-new-day-for-the-mex-ican-indian.html | A NEW DAY FOR THE MEX; ICAN INDIAN | True | By Frank L Kluckhohn | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/private-bond-sale-held-on-the-wane-direct-buying-by-life-insurance.html | PRIVATE BOND SALE HELD ON THE WANE; Direct Buying by Life Insurance Companies Expected to Be Limited to Small Deals | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/blood-donors-enlisted-chicopee-legion-post-forms-a-battalion-for.html | BLOOD DONORS ENLISTED; Chicopee Legion Post Forms a 'Battalion' for Civic Service | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/radiologists-will-meet-500-from-abroad-expected-to-join-in-chicago.html | RADIOLOGISTS WILL MEET; 500 From Abroad Expected to Join in Chicago Assembly Sept. 13 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/alice-e-merrick-married-in-home-passaic-n-j-girl-becomes-bride-of-j.html | ALICE E. MERRICK MARRIED IN HOME; Passaic, N. J., Girl Becomes Bride of John J. Dougherty of Penns Grove | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rentals-increasing-high-occupancy-ratio-reported-in-jackson-heights.html | RENTALS INCREASING; High Occupancy Ratio Reported in Jackson Heights Apartments | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dinner-dance-held-at-apawamis-club-manursing-island-group-has-a.html | DINNER DANCE HELD AT APAWAMIS CLUB; Manursing Island Group Has a Week-End Party--Fair at Orienta Wednesday | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/constitution-revision-major-issue-for-state-delegates-to-be-elected.html | CONSTITUTION REVISION MAJOR ISSUE FOR STATE; Delegates to Be Elected in November For the 1938 Convention Will Pass Upon Many Reform Proposals | True | By James Kieran | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/british-triumph-on-track.html | British Triumph on Track | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-ruth-huberty-has-church-bridal-marriage-to-james-c-digney.html | MISS RUTH HUBERTY HAS CHURCH BRIDAL; Marriage to James C. Digney Takes Place in Our Lady of Refuge in Brooklyn | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/william-h-power.html | WILLIAM H. POWER | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/old-roses-have-a-new-vogue-the-interesting-mosses-and-others-long.html | OLD ROSES HAVE A NEW VOGUE; The Interesting 'Mosses' and Others Long Unavailable Are Being Brought Back | True | By Margaret Moore Jacobs | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/warn-home-owner-of-repair-frauds-better-business-officials-tell-of.html | WARN HOME OWNER OF REPAIR FRAUDS; Better Business Officials Tell of Fake Salesmen Offering 'Free' Display Job | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bridal-is-planned-by-miss-mahoney-her-marriage-to-j-j-cassidy-will.html | BRIDAL IS PLANNED BY MISS MAHONEY; Her Marriage to J. J. Cassidy Will Take Place in Church at Greenwood Lake, N. Y. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/midsummer-cleanup-is-important-keep-after-the-beetles.html | MID-SUMMER CLEAN-UP IS IMPORTANT; Keep After the Beetles | True | By F. F. Rockwell | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/australia-yields-on-states-rights-industry-and-the-courts-set-up.html | AUSTRALIA YIELDS ON STATES RIGHTS; Industry and the Courts Set Up Barriers to Growth of Federalism | True | Special Correspondence. THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/c-i-o-offers-to-end-shipyard-strike-union-in-response-to-plea-of.html | C. I. O. OFFERS TO END SHIPYARD STRIKE; Union, in Response to Plea of Mediation Board, Names Two Conditions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pickandshovel-volunteers-take-a-vacation-in-quaker-work-camps.html | Pick-and-Shovel Volunteers Take a Vacation in Quaker Work Camps | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/most-of-squadron-of-90-yachts-in-regatta-held-off-new-rochelle.html | Most of Squadron of 90 Yachts in Regatta Held Off New Rochelle Becalmed; 12 FINISH AS FLEET HITS LIGHT BREEZES | True | By Arthur J. Daley | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/scots-honor-memory-of-burns-in-jersey-trees-are-dedicated-to-poet.html | SCOTS HONOR MEMORY OF BURNS IN JERSEY; Trees Are Dedicated to Poet, to R. C. M. Auld, Circle Founder, and to the Constitution | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chicago-shaken-by-guns-thousands-watch-artillery-repel-air-bombing.html | CHICAGO SHAKEN BY GUNS; Thousands Watch Artillery Repel Air Bombing Raid | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chilean-star-sails-for-u-s.html | Chilean Star Sails for U. S. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bahama-building-boom-lifts-immigration-bar.html | Bahama Building Boom Lifts Immigration Bar | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/clingendaal-runs-mile-in-136-shattering-new-england-record-compton.html | Clingendaal Runs Mile in 1:36, Shattering New England Record; Compton Colt Beats War Minstrel by Length and Half in $5,000 Added Constitution Handicap as Suffolk Downs Closes--Rough Time Defeats Appealing in Match | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/britain-will-stick-to-neutral-policy-will-collaborate-with-u-s-and.html | BRITAIN WILL STICK TO NEUTRAL POLICY; Will Collaborate With U. S. and Other Powers to Maintain Her Rights in China | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/george-w-foster.html | GEORGE W. FOSTER | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-galway-wins-good-hands-prize-rochester-entrant-captures.html | MISS GALWAY WINS GOOD HANDS PRIZE; Rochester Entrant Captures Champion's Cup at Lake Placid Horse Show | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cotton-subsides-after-early-bulge-covering-on-reports-of-aid-to.html | COTTON SUBSIDES AFTER EARLY BULGE; Covering on Reports of Aid to Growers Broadens but Hedging Cuts Rise | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/large-plant-sold-at-hartford-conn-heublein-interests-get-former-s-k.html | LARGE PLANT SOLD AT HARTFORD, CONN.; Heublein Interests Get Former S. K. F. Factory and Will Expand Facilities | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/title-swim-to-diane-smith.html | Title Swim to Diane Smith | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bond-trading-dull-in-narrow-swings-treasurys-continue-lower-but.html | BOND TRADING DULL IN NARROW SWINGS; Treasurys Continue Lower, but Recessions Are Milder Than on Recent Days | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/south-fears-wagehour-bill-sees-end-of-its-industrial-boom-if-its.html | SOUTH FEARS WAGE-HOUR BILL; Sees End of Its Industrial Boom If Its Costs Are Forced Up By a Federal Board | True | By John Temple Graves 2d | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/2-to-die-for-japan-revolt-civilian-leaders-are-sentenced-for.html | 2 TO DIE FOR JAPAN REVOLT; Civilian Leaders Are Sentenced for Uprising Last Year | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/reserve-board-in-4220225-home-simplicity-of-line-marks-new-white.html | RESERVE BOARD IN $4,220,225 HOME; Simplicity of Line Marks New White Marble Building Opened in Washington Last Week | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-type-engine-designed-by-b-o-four-oytinders-instead-of-two-am.html | NEW TYPE ENGINE DESIGNED BY B. & O.; Four Oytinders Instead of Two Am Mounted in Pairs at Either End | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/college-to-use-movies-john-marshallannounces-plan-for-training-law.html | COLLEGE TO USE MOVIES; John Marshall,Announces Plan for Training Law Students | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mosquitos-try-a-rabbit-is-maeterlincks-advice.html | Mosquitos? Try a Rabbit, Is Maeterlinck's Advice | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/photo-caused-a-strike-st-louis-paper-publishes-picture-for-which.html | PHOTO CAUSED A STRIKE; St. Louis Paper Publishes Picture for Which Union Man Retaliated | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/search-german-ship-for-arms.html | Search German Ship for Arms | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/trees-of-iceland-surprise-visitor-30000-evergreens-set-out-by.html | TREES OF ICELAND SURPRISE VISITOR; 30,000 Evergreens Set Out by School Children When Old Ones Began to Grow | True | By Alma Luise Olson | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-emmet-bows-at-newport-event-her-grandmother-mrs-drexel.html | MISS EMMET BOWS AT NEWPORT EVENT; Her Grandmother, Mrs. Drexel Dahlgren, Introduces Her to Society at Dinner | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-rise-and-fall-of-democratic-harmony-the-wagner-measure.html | THE RISE AND FALL OF DEMOCRATIC HARMONY; The Wagner Measure | True | By Turner Catledge | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tigers-buy-pitcher-benton.html | Tigers Buy Pitcher Benton | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ask-senate-delay-in-acting-on-black-telegrams-to-judiciary-body.html | ASK SENATE DELAY IN ACTING ON BLACK; Telegrams to Judiciary Body Call for Hearing on His Fitness to Take Bench | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tranumspingarn.html | Tranum--Spingarn | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/candace-carstens-wed-to-professor-married-at-forest-hills-home-to.html | CANDACE CARSTENS WED TO PROFESSOR; Married at Forest Hills Home to Dane Smith, Authority on Restoration Drama | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/reich-belittles-church-struggle-leaders-continue-to-arrest-pastors.html | REICH BELITTLES CHURCH STRUGGLE; Leaders Continue to Arrest Pastors, Believing People Are Indifferent | True | By Albion Ross | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tannery-sues-203-for-sitdown.html | Tannery Sues 203 for Sit-Down | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/women-of-japan-play-their-part.html | WOMEN OF JAPAN PLAY THEIR PART | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mimic-war-is-ended-by-reserve-officers-77th-divisions-combat-with.html | MIMIC WAR IS ENDED BY RESERVE OFFICERS; 77th Division's 'Combat' With Attacking Force Is Led by 345 at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/warships-targets-but-airplanes-missiles-fall-in-the-center-of.html | WARSHIPS TARGETS; But Airplanes' Missiles Fall in the Center of Crowded City | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/calumet-eve-wins-trot-triumphs-in-feature-at-newarkdrivers-unhurt.html | CALUMET EVE WINS TROT; Triumphs in Feature at Newark--Drivers Unhurt in Spill | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-province-of-the-novel-in-an-age-of-stress.html | The Province of the Novel in an Age of Stress | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lie-de-france-strike-plan-off.html | lie de France Strike Plan Off | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dewey-35-has-won-fame-in-4-years-prosecutor-of-rackets-had-never.html | DEWEY, 35, HAS WON FAME IN 4 YEARS; Prosecutor of Rackets Had Never Tried a Criminal Case Before November, 1933 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cross-is-elected-state-legion-head-bronx-man-is-victor-in.html | CROSS IS ELECTED STATE LEGION HEAD; Bronx Man Is Victor in ThreeCornered Contest as Troy Convention Ends | True | From a Staff Correspondent | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jersey-city-loses-31-gets-only-two-hits-off-kowalik-of-buffalo-in.html | JERSEY CITY LOSES, 3-1; Gets Only Two Hits Off Kowalik of Buffalo in Night Game | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wage-bill-junking-urged-by-chamber-report-to-national-business-body.html | WAGE BILL JUNKING URGED BY CHAMBER; Report to National Business Body Calls for Handling of Problem by State | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sidney-mgiffert-educators-bride-lafayette-college-chapel-is-scene.html | SIDNEY M'GIFFERT EDUCATOR'S BRIDE; Lafayette College Chapel Is Scene of Her Marriage to Dr. William W. Watt | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/coat-label-sales-set-record.html | Coat Label Sales Set Record | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/college-refuses-1000-limitations-force-penn-state-to-turn-away.html | COLLEGE REFUSES 1,000; Limitations Force Penn State to Turn Away Applicants | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/senate-held-to-invite-nominating-of-black-its-tactics-on-robinson.html | SENATE HELD TO INVITE NOMINATING OF BLACK; Its Tactics on Robinson Viewed as Playing Into President's Hand--His Choice One of Trio Culled From 60 | True | By Arthur Krock | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/income-increased-by-utility-system-american-gas-and-electric-earns.html | INCOME INCREASED BY UTILITY SYSTEM; American Gas and Electric Earns $12,883,501 in Year to June 30 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/muriel-d-whitney-mamaroneck-bride-she-is-married-to-rushmore-r.html | MURIEL D. WHITNEY MAMARONECK BRIDE; She Is Married to Rushmore R. Houghton -- Miss Edythe Salenius Attends Her | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cranberry-harvest-may-reach-a-record-pickers-prepare-for-migrations.html | CRANBERRY HARVEST MAY REACH A RECORD; Pickers Prepare for Migrations to Cape Cod Bogs, and Renewal of Ties Broken for a Year | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/nadal-leaves-johns-hopkins.html | Nadal Leaves Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jersey-marine-dies-in-crash.html | Jersey Marine Dies in Crash | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mcormick-annexes-public-links-crown-los-angeles-fireman-triumphs.html | M'CORMICK ANNEXES PUBLIC LINKS CROWN; Los Angeles Fireman Triumphs Over Erickson by 1 Up in National Tourney | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hofstra-designs-new-curriculum-n-y-u-affiliate-develops-liberal.html | HOFSTRA DESIGNS NEW CURRICULUM; N. Y. U. Affiliate Develops Liberal Arts Course With 'a Vocational Slant' | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rich-deepsea-fish-area-dr-beebe-says-bermuda-section-contains.html | RICH DEEP-SEA FISH AREA; Dr. Beebe Says Bermuda Section Contains One-third of Species | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/24ounce-baby-a-new-napoleon.html | 24-Ounce Baby a New Napoleon | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cruise-to-arctic-fills-ships-cabins-mascopie-carries-many-from-the.html | CRUISE TO ARCTIC FILLS SHIP'S CABINS; Mascopie Carries Many From the United States Into the Archipelago | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/30inch-beans-grow-high-on-fireescape-inwood-man-has-beanstalk-of.html | 30-INCH BEANS GROW HIGH ON FIRE-ESCAPE; Inwood Man Has Beanstalk of Nursery Story Proportions Just Outside Window | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ausable-to-mark-50th-anniversary-founding-of-adirondack-reserve.html | AUSABLE TO MARK 50TH ANNIVERSARY; Founding of Adirondack Reserve Will Be Celebrated With a Supper and Speeches | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/slaying-and-death-remain-unsolved-brother-of-girl-murder-victim-in.html | SLAYING AND DEATH REMAIN UNSOLVED; Brother of Girl Murder Victim in Wisconsin Is Held--Uncle's Body Examined | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/authorize-sept-1-interest.html | Authorize Sept. 1 Interest | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mrs-frank-w-dolbier-womens-club-leader-a-member-of-ocean-township.html | MRS. FRANK W. DOLBIER; Women's Club Leader a Member of Ocean Township Education Board | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/spain-has-materials-europe-wants-peninsulas-natural-resources.html | SPAIN HAS MATERIALS EUROPE WANTS; Peninsula's Natural Resources Quicken the Interest of Neighboring Nations in the War Between Factions | True | By Frank C. Hanighen | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/vermont-enshrines-an-idea-famous-bennington-church-is-restored.html | VERMONT ENSHRINES AN IDEA; Famous Bennington Church Is Restored | True | By Dorothy Canfield Fisher | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/party-for-plane-crews-men-of-bermuda-liners-will-be-honored-at.html | PARTY FOR PLANE CREWS; Men of Bermuda Liners Will Be Honored at Reception | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/victor-j-emanuel-head-of-long-branch-real-estate-and-insurance.html | VICTOR J. EMANUEL; Head of Long Branch Real Estate and Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hopes-for-security-law-puerto-rico-leader-thinks-congress-will-act.html | HOPES FOR SECURITY LAW; Puerto Rico Leader Thinks Congress Will Act This Session | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/stone-to-honor-clemens-twains-daughter-plans-shaft-to-him-and.html | STONE TO HONOR CLEMENS; Twain's Daughter Plans Shaft to Him and Gabrilowitsch | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/traders-alarmed-by-german-moves-charge-reich-seeks-to-control-raw.html | TRADERS ALARMED BY GERMAN MOVES; Charge Reich Seeks to Control Raw Material Supplies in Latin-America | True | By Charles E. Egan | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/an-unchanging-roosevelt-drives-on-in-spite-of-criticism-and-party.html | AN UNCHANGING ROOSEVELT DRIVES ON; In Spite of Criticism and Party Dissension The President Holds Firmly to His Course | True | By Anne O'Hare McCormick | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/w-p-hall-dies-bible-group-head-president-of-american-tract-society.html | W. P. HALL DIES; BIBLE GROUP HEAD; President of American Tract Society, a Revivalist and an Inventor, Was 73 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/disputes-eclipse-rivalry-new-zealand-leader-says-u-s-members-aided.html | DISPUTES ECLIPSE RIVALRY; New Zealand Leader Says U. S. Members Aided British Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/eugene-g-currin-active-in-the-tobacco-industry-for-40-yearsdies-at.html | EUGENE G. CURRIN; Active in the Tobacco industry for 40 Years--Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/patricia-preston-to-become-a-bride-boston-girl-an-alumna-of-miss.html | PATRICIA PRESTON TO BECOME A BRIDE; Boston Girl, an Alumna of Miss Porter's School, to Be Wed to Farley W. Wheelwright | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/u-s-collegians-triumph-beat-oxfordcambridge-netmen-by-93-at-point.html | U. S. COLLEGIANS TRIUMPH; Beat Oxford-Cambridge Netmen by 9-3 at Point Judith | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rail-unions-map-idleness-aid-bill-would-have-roads-pay-3-per-cent.html | RAIL UNIONS MAP IDLENESS AID BILL; Would Have Roads Pay 3 Per Cent Payroll Tax to Provide Insurance Pool | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/william-saroyans-new-stories-and-other-recent-works-of-fiction-an.html | William Saroyan's New Stories and Other Recent Works of Fiction; An Irish Hospital | True | HAROLD STRAUSS. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tells-of-death-threats-youth-says-mother-in-st-louis-warned-she.html | TELLS OF DEATH THREATS; Youth Says Mother in St. Louis Warned She Would Kill Children | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/margaret-c-sheehan-engaged.html | Margaret C. Sheehan Engaged | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hollywood-turns-back-the-clock.html | HOLLYWOOD TURNS BACK THE CLOCK | True | By Douglas W. Churchill | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/archduke-otto-awaits-that-call-to-vienna-there-is-no-retreat-says.html | ARCHDUKE OTTO AWAITS THAT CALL TO VIENNA; " There Is No Retreat," Says the Heir to The Habsburg Throne, an Exile in Belgium | True | By Julian S. Bach Jr. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sun-fails-to-harm-soviet-polar-camp-floe-remains-intact-despite.html | SUN FAILS TO HARM SOVIET POLAR CAMP; Floe Remains Intact Despite High Temperature--Snow Cover Melted Away | True | By Harold Denny | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/on-the-roof-of-new-york-100th-anniversary-of-the-ascent-of-mt-marcy.html | On the Roof of New York 100th Anniversary of the Ascent of Mt. Marcy | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | POLLY AMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/madison-sq-garden-is-air-conditioned-elaborate-system-for-comfort.html | MADISON SQ. GARDEN IS AIR CONDITIONED; Elaborate System for Comfort of Patrons Has Just Been Completed | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/use-of-rubber-declines-volume-in-july-43650-long-tons-against-48250.html | USE OF RUBBER DECLINES; Volume in July 43,650 Long Tons, Against 48,250 a Year Ago | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/time-for-thought.html | TIME FOR THOUGHT | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/diego-martinezes-in-south.html | Diego Martinezes in South | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/car-prices-linked-to-living-costs-auto-makers-group-produces-chart.html | CAR PRICES LINKED TO LIVING COSTS; Auto Makers' Group Produces Chart to Show Changes in Each Since 1925 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rayon-picket-gets-jail-penalty-lighter-than-in-previous-covington.html | RAYON PICKET GETS JAIL; Penalty Lighter Than in Previous Covington, Va., Cases | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/a-digest-of-recent-cinema-news-warners-united-artists-plight.html | A DIGEST OF RECENT CINEMA NEWS; Warners, United Artists Plight Troth--Charles MacArthur, Producer--Items Concerning "Tom Sawyer' and Irene Castle | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/109000-for-mileage-to-homing-congress-hawaiian-representative-gets.html | $109,000 FOR MILEAGE TO HOMING CONGRESS; Hawaiian Representative Gets $2,054.80 for His Trip | True | Special Correspondence, THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/foreign-exchanges-quiet-most-units-off-on-week280000-gold-engaged.html | FOREIGN EXCHANGES QUIET; Most Units Off on Week--$280,000 Gold Engaged in London | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/news-mens-expulsions-hurt-anglogerman-ties-people-in-each-country.html | NEWS MEN'S EXPULSIONS HURT ANGLO-GERMAN TIES; People in Each Country Angered by Other's Action in-Showing the Door to Correspondents | True | By Charles W. Hurd | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/state-realty-men-to-meet-at-niagara-association-plans-for-annual.html | STATE REALTY MEN TO MEET AT NIAGARA; Association Plans for Annual Convention Which Will Open on Sept. 30 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/women-in-sports-swimming-meet-saturday.html | Women in Sports; Swimming Meet Saturday | True | By Maureen Orcutt | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dies-in-32story-plunge-mount-holly-n-j-man-leaps-from-window-of.html | DIES IN 32-STORY PLUNGE; Mount Holly, N. J., Man Leaps From Window of Hotel | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/yolkless-egg-discovered.html | Yolkless Egg Discovered | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cards-are-topped-by-pirates-rally-pittsburgh-stages-fiverun.html | CARDS ARE TOPPED BY PIRATES' RALLY; Pittsburgh Stages Five-Run Uprising in Ninth to Win at St. Louis by 6-5 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/m-debalta-reporter-sees-ghosts-even-a-veteran-of-the-dreyfus-case.html | M. DEBALTA, REPORTER, SEES GHOSTS; Even a Veteran of the Dreyfus Case Is Impressed by Its Realistic Reconstruction in 'The Life of Emile Zola' | True | By John T. McManus | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/deaths.html | Deaths | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pitt-gridiron-call-issued-all-but-three-who-played-in-rose-bowl-to.html | PITT GRIDIRON CALL ISSUED; All but Three Who Played in Rose Bowl to Report Sept. 6 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/peace-volunteers-man-63-centers-students-at-work-in-22-states.html | Peace Volunteers Man 63 Centers; Students at Work in 22 States; Selected From Fifty Colleges and Trained for Service, They Carry Their Summer Program to Rural America, Though One Group Stresses 'Labor's Stake' | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/frederick-t-macfarlan-retired-official-served-32-years-in-treasury.html | FREDERICK T. MACFARLAN; Retired Official 'Served 32 Years in Treasury Department | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-federal-era-reechoes-in-modern-rooms-its-vogue-interpreted-anew.html | THE FEDERAL ERA RE-ECHOES IN MODERN ROOMS; Its Vogue Interpreted Anew In Terms of Simple Dignity | True | By Walter Rendell Storey | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/marriages.html | Marriages | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-mary-s-wagner.html | MISS MARY S. WAGNER | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-device-measures-tone-color-of-actors-voices-during-rehearsals.html | NEW DEVICE MEASURES 'TONE COLOR' OF ACTORS' VOICES DURING REHEARSALS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/three-americans-among-hundreds-killed-in-air-raid-on-metroplis-of.html | Three Americans Among Hundreds Killed in Air Raid on Metroplis of China; PROFESSOR KILLED CONDUCTING A TOUR | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/trading-up-on-coats-marked-demand-for-better-lines-noted-at-august.html | TRADING UP ON COATS; Marked Demand for Better Lines Noted at August Sales | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/brazil-denies-threat-in-warship-project-president-vargas-says.html | BRAZIL DENIES THREAT IN WARSHIP PROJECT; President Vargas Says Nation Is Not Obliged to Explain Plan to Lease U. S. Destroyers | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sea-hunt-for-woman-ended.html | Sea Hunt for Woman Ended | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/slash-pine-newsprint-tried.html | Slash Pine Newsprint Tried | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/laboratory-design-project-show-at-the-a-c-a.html | LABORATORY; Design Project Show At the A. C. A. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/show-indian-relics-arrow-heads-exhibited-in-model-home-at-chatham.html | SHOW INDIAN RELICS; Arrow Heads Exhibited in Model Home at Chatham | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/brisbanes-suite-offered-for-rent-palatial-apartment-on-fifth-avenue.html | BRISBANE'S SUITE OFFERED FOR RENT; Palatial Apartment on Fifth Avenue One of Largest in Manhattan | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/39-u-s-warships-ready-off-china-7000-soldiers-sailors-and-marines.html | 39 U. S. WARSHIPS READY OFF CHINA; 7,000 Soldiers, Sailors and Marines Prepared to Protect and Evacuate Americans | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/major-sports-results.html | Major Sports Results | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chinas-air-force-is-put-above-400-planes-themselves-efficient-and.html | CHINA'S AIR FORCE IS PUT ABOVE 400; Planes Themselves Efficient and Modern--Fliers Trained at Three Schools | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-art-of-making-shop-windows-irresistible.html | THE ART OF MAKING SHOP WINDOWS IRRESISTIBLE | True | By Ruth Green Harris | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/johnstown-group-fights-reds-here-drive-launched-on-national-scale.html | JOHNSTOWN GROUP FIGHTS REDS HERE; Drive Launched on National Scale to Oust Racketeers in Labor Unions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/saranac-inn-scene-of-bridge-and-tea-mrs-harrington-mills-gives.html | SARANAC INN SCENE OF BRIDGE AND TEA; Mrs. Harrington Mills Gives Annual Party at Resort--100 Are Present | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/clark-hits-ship-lobby-he-tells-senate-that-it-is-blocking-vote-on.html | CLARK HITS SHIP 'LOBBY'; He Tells Senate That It Is Blocking Vote on Panama Toll Change | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tax-loophole-bill-sweeping-in-aims-evasion-devices-listed-by.html | TAX LOOPHOLE BILL SWEEPING IN AIMS; Evasion 'Devices' Listed by Roosevelt Are Outlawed in Draft for House | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/coffee-unmoved-by-news-developments-at-havana-parley-find-futures.html | COFFEE UNMOVED BY NEWS; Developments at Havana Parley Find Futures Lower | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/volcano-in-ecuador-is-active.html | Volcano in Ecuador Is Active | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/strike-over-lunch-on-the-job.html | Strike Over Lunch on the Job | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rev-f-j-meyer-dies-catholic-educator-forme-treasurer-of-xavier.html | REV. F. J. MEYER DIES; CATHOLIC EDUCATOR; Forme Treasurer of Xavier University Entered the Jesuit Order in 1901 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cotton-consumption-high-yearly-record-1692643-bale-increase-in.html | COTTON CONSUMPTION HIGH YEARLY RECORD; 1,692,643 - Bale Increase in 'Cotton Year' Just Ended-- July Takings Decreased | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/japan-is-accused-of-many-aggressions-nanking-lists-complaints-and.html | JAPAN IS ACCUSED OF MANY AGGRESSIONS; Nanking Lists Complaints and Declares It Will Never Give Up Territory | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rowes-shoulder-ailing-specialist-says-growth-is-seat-of-hurlers.html | ROWE'S SHOULDER AILING; Specialist Says Growth Is Seat of Hurler's Trouble | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/two-seek-brother-missing-33-years-orphans-who-were-separated-41.html | TWO SEEK BROTHER, MISSING 33 YEARS; Orphans Who Were Separated 41 Years Hold Their Second Reunion Here | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/borzoi-named-best-as-550-dogs-compete-in-rhode-island-kennel-club.html | Borzoi Named Best as 550 Dogs Compete in Rhode Island Kennel Club Show; MURR'S CHAMPION VICTOR 20TH TIME | True | By Kingsley Childs | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-york-mayoralty-candidates.html | NEW YORK; Mayoralty Candidates | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/investors-purchase-houses-in-brooklyn-flats-in-eightyfifth-street.html | INVESTORS PURCHASE HOUSES IN BROOKLYN; Flats in Eighty-fifth Street and Newkirk Under New Ownerships | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/says-c-i-o-deceives-labor.html | Says C. I. O. Deceives Labor | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/some-new-publications.html | SOME NEW PUBLICATIONS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dodgers-drop-into-last-place-as-bees-register-triumph-in-pitching.html | Dodgers Drop Into Last Place as Bees Register Triumph in Pitching Battle; BEES, WITH TURNER, BLANK DODGERS, 3-0 | True | By Roscoe McGowen | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/union-pact-signed-by-60-silk-factories-6000-strikers-return-to-work.html | Union Pact Signed by 60 Silk Factories; 6,000 Strikers Return to Work This Week | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hewitt-spying-charged-san-francisco-heiress-sues-landlord-and.html | HEWITT SPYING CHARGED; San Francisco Heiress Sues Landlord and Sleuths for $50,000 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/townley-to-address-exporters.html | Townley to Address Exporters | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/philadelphia-pier-burns-335000-p-r-r-blaze-is-third-on-riverfront.html | PHILADELPHIA PIER BURNS; $335,000 P. R. R. Blaze Is Third on Riverfront in 90 Days | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/air-hunt-for-fur-thieves-british-columbia-charters-plane-after-clue.html | AIR HUNT FOR FUR THIEVES; British Columbia Charters Plane After Clue to Old Robbery Appears | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/goodyear-accuses-union-of-terror-reply-to-nrlb-complaint-lays-any.html | GOODYEAR ACCUSES UNION OF 'TERROR; Reply to NRLB Complaint Lays Any Violence at Gadsden, Ala., Plant to Organizing Drive | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/record-roll-at-f-m-college.html | Record Roll at F. & M. College | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Ed Wardlarocque Tinker | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hopi-priests-chant-to-snakes-in-cave-prepare-themselves-and-little.html | HOPI PRIESTS CHANT TO SNAKES IN CAVE; Prepare Themselves and 'Little Brother' Rattlers for Tribal Rain Dance in Arizona | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rebels-make-gains-in-santander-area-several-towns-are-reported.html | REBELS MAKE GAINS IN SANTANDER AREA; Several Towns Are Reported Taken in 'Big Push' on City in Northwest Spain | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/iowa-boy-3-hailed-as-farm-paul-bunyan-milks-cows-catches-calves.html | Iowa Boy, 3, Hailed as Farm Paul Bunyan; Milks Cows, Catches Calves, Drives Mules | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/league-hopes-we-will-clarify-ties-liaison-with-league.html | LEAGUE HOPES WE WILL CLARIFY TIES; Liaison With League | True | By Clarence K. Streit | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/realty-hampered-by-many-bureaus-robert-t-lyons-of-mortgage.html | REALTY HAMPERED BY MANY BUREAUS; Robert T. Lyons of Mortgage Commission Cites Need for Coordination | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/larue-pitt-joins-allstar-eleven-selection-of-rose-bowl-hero.html | LARUE, PITT, JOINS ALL-STAR ELEVEN; Selection of Rose Bowl Hero Completes Squad of 30 for Benefit Game Sept. 8 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wpa-art-on-view-exhibitions-for-the-week-of-the-federal-project-are.html | WPA ART ON VIEW; Exhibitions for the Week of the Federal Project Are Listed | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/two-beams-to-be-used-boston-station-plans-series-of-broadcasts-to.html | TWO BEAMS TO BE USED; Boston Station Plans Series of Broadcasts To Latin America | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/christensen-quits-lions.html | Christensen Quits Lions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/juliana-launches-yacht-vessel-is-part-of-netherland-peoples-wedding.html | JULIANA LAUNCHES YACHT; Vessel Is Part of Netherland People's Wedding Gift | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/leon-m-estabrook-scientist-is-dead-noted-expert-of-government.html | LEON M. ESTABROOK, SCIENTIST, IS DEAD; Noted Expert of Government Agriculture Department Is Stricken in Maryland | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/dog-saves-mans-life-holds-bull-at-bay-until-farmer-regains-feet.html | DOG SAVES MAN'S LIFE; Holds Bull at Bay Until Farmer Regains Feet After Attack | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/thomas-s-sprague-official-of-the-panama-railroad-and-steamship.html | THOMAS S. SPRAGUE; Official of the Panama Railroad and Steamship Company Was 60 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/regina-mcarthy-is-wed-married-to-james-f-donnelly-in-milford-conn.html | REGINA M'CARTHY IS WED; Married to James F. Donnelly in Milford, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/makes-home-sales-totaling-400000-all-were-dwellings-in-city-area.html | MAKES HOME SALES TOTALING $400,000; All Were Dwellings in City Area Taken Over by Serial Savings Body | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mohawk-festival-attended-by-22000-third-summer-drama-season-on.html | MOHAWK FESTIVAL ATTENDED BY 22,000; Third Summer Drama Season on Union Campus Ends With Merry Moliere Comedy | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-new-books-for-boys-and-girls-a-richmond-family.html | The New Books for Boys and Girls; A Richmond Family | True | By Ellen Lewis Buell | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/upstate-hotel-burned-cold-brook-hostelry-built-in-1832-is-razednone.html | UP-STATE HOTEL BURNED; Cold Brook Hostelry Built in 1832 Is Razed--None Injured | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-urbane-essays-of-harold-nicolson.html | The Urbane Essays of Harold Nicolson | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pink-milk-creates-twostate-feud.html | PINK MILK CREATES TWO-STATE FEUD | True | By F. Lauriston Bullard | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/changes-foreseen-in-moratorium-process-must-be-gradual-says-clarke.html | CHANGES FORESEEN IN MORATORIUM; Process Must Be Gradual, Says Clarke G. Dailey, to Protect Values | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/north-pole-skies-are-overcast.html | North Pole Skies Are Overcast | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/s-i-cricketers-in-draw.html | S. I. Cricketers in Draw | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rialto-gossip-crisis-of-the-delayed-season-things-unprecedented-and.html | RIALTO GOSSIP; Crisis of the Delayed Season -- Things Unprecedented and Unheard Of | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/events-of-interest-in-shipping-world-leviathan-despite-reports-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Leviathan, Despite Reports of Future Usefulness, Remains Idle at Hoboken Dock | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/behind-the-scenes-four-primeres-listed.html | BEHIND THE SCENES; Four Primeres Listed | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gov-earle-is-guest-of-pole.html | Gov. Earle Is Guest of Pole | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hydroplane-racer-tops-mile-a-minute-cooper-57-twice-sets-world-mark.html | HYDROPLANE RACER TOPS MILE A MINUTE; Cooper, 57, Twice Sets World Mark for .225 Class, Doing 63.202 M. P. H. to Win | True | By Clarence E. Lovejoy | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/scientific-california-summer-trippers-prefer-founts-of-knowledge-to.html | SCIENTIFIC CALIFORNIA; Summer Trippers Prefer Founts of Knowledge To Movie Sights | True | By Robert O. Foote | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kinder-captures-jersey-golf-title-closes-with-70-72-for-a-par-284.html | KINDER CAPTURES JERSEY GOLF TITLE; Closes With 70, 72 for a Par 284 in P. G. A. Tournament on Suburban Course | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jane-conrad-is-wed-to-g-r-christensen-her-father-officiates-at.html | JANE CONRAD IS WED TO G. R. CHRISTENSEN; Her Father Officiates at Church Wedding in Jersey City--Cousin Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/stolen-chickens-poisonous.html | Stolen Chickens Poisonous | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/tigers-overpower-browns-161-207-gain-second-place-undisputed-and.html | TIGERS OVERPOWER BROWNS, 16-1, 20-7; Gain Second Place Undisputed and Reduce Yankee Lead to Ten Cames | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bar-harbor-kennel-club-show-and-dramatics.html | BAR HARBOR; Kennel Club Show And Dramatics | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-thompson-married-bride-of-robert-stanley-in-church-at-port.html | MISS THOMPSON MARRIED; Bride of Robert Stanley in Church at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/retail-volume-cut-by-budget-changes-sharp-increase-in-vacations-has.html | RETAIL VOLUME CUT BY BUDGET CHANGES; Sharp Increase in Vacations Has Resulted in Strain on Family Incomes | True | By William J. Enright | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/miss-oelschlager-bride-of-army-man-she-is-married-to-lieutenant.html | MISS OELSCHLAGER BRIDE OF ARMY MAN; She Is Married to Lieutenant Charles Andrews Sprague in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/fire-record.html | Fire Record | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/woman-badly-hurt-in-crash.html | Woman Badly Hurt in Crash | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/chief-awards-in-portsmouth-show.html | Chief Awards in Portsmouth Show | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/laura-ridings-new-story-of-troy-and-cressida-her-book-is-intended.html | Laura Riding's New Story Of Troy and Cressida; Her Book Is Intended to Do Belated Justice to a Heroine Who Was Neglected by Homter | True | By John Erskine | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/burning-star-65-annexes-travers-as-25000-look-on-favorite-runs.html | BURNING STAR, 6-5, ANNEXES TRAVERS AS 25,000 LOOK ON; Favorite Runs First Despite Interference Before Record 1937 Saratoga Crowd | True | By Bryan Fild | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wilderness-canoe-runs-paddlers-gather-at-their-minnesota-starting.html | WILDERNESS CANOE RUNS; Paddlers Gather at Their Minnesota Starting Point For Ojibway Trails | True | By Edith Liggett | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hearst-consolidates-two-news-services-universal-serving-morning.html | HEARST CONSOLIDATES TWO NEWS SERVICES; Universal, Serving Morning Newspapers, to Become Part of International Under Farris | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/boies-penrose-boss-boies-penrose-symbol-of-an-era-by-robert-douglas.html | Boies Penrose, Boss; BOIES PENROSE: SYMBOL OF AN ERA. By Robert Douglas Bowden. New York: Greenberg, Publisher. $3. | True | By Duncan Aikman | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/lehman-schedules-address.html | Lehman Schedules Address | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/microphone-presents-stadium-broadcast-concerts-end-todaydie.html | MICROPHONE PRESENTS-; Stadium Broadcast Concerts End Today--'Die Meistersinger' From Salzburg | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/financial-markets-stocks-close-firm-in-short-session-bonds.html | FINANCIAL MARKETS; Stocks Close Firm in Short Session; Bonds Irregular--Foreign Exchange Market Quiet | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gravel-yields-gold-under-new-process-north-dakota-plant-using.html | GRAVEL YIELDS GOLD UNDER NEW PROCESS; North Dakota Plant, Using Engineer's Invention, Also Gets 'Pay Dirt' From Sand | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/strong-lunge-at-end-gives-farley-trophy-to-tresnak-new-york-a-c.html | Strong Lunge at End Gives Farley Trophy to Tresnak, New York A. C. Merman; TRESNAK CAPTURES MILE SWIM CROWN | True | By Louis Effrat | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/kranzjacobs.html | Kranz--Jacobs | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/riceodonnell.html | Rice--O'Donnell | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bar-harbor-group-at-morris-dinner-bogue-chitto-is-scene-of-partymrs.html | BAR HARBOR GROUP AT MORRIS DINNER; Bogue Chitto Is Scene of Party--Mrs. Stanley Rinehart Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/david-g-baillie-journalist-dead-a-newspaper-man-here-and-abroad-50.html | DAVID G. BAILLIE, JOURNALIST, DEAD; A Newspaper Man Here and Abroad 50 Years--Stricken on Vacation in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/n-y-u-honor-roll-lists-205-names-dean-loomis-of-washingtorf-square.html | N. Y. U. HONOR ROLL LISTS 205 NAMES; Dean Loomis of Washingtorf Square College Announces Winners of Commendation | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/pharmacists-meet-here-tomorrow-eightyfifth-convention-first-in-city.html | PHARMACISTS MEET HERE TOMORROW; Eighty-fifth Convention, First in City in 18 Years, Will Be Attended by 1,000 | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/spoilsmen-foiled-by-relief-head-professor-haber-in-michigan-put.html | SPOILSMEN FOILED BY RELIEF HEAD; Professor Haber in Michigan Put Business Efficiency Into His Administration | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/womens-role-large-in-retail-activities.html | WOMEN'S ROLE LARGE IN RETAIL ACTIVITIES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wisconsin-board-cites-labor-peace-only-once-has-it-issued-a-formal.html | WISCONSIN BOARD CITES LABOR PEACE; Only Once Has It Issued a Formal Order to Enforce Its Rulings in Disputes | True | By Morris H. Rubin | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sports-of-the-times-a-record-delay-in-transit.html | Sports of the Times; A Record Delay in Transit | True | By John Kieran | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/building-shows-sectional-trands-compared-with-population-the-ratio.html | BUILDING SHOWS SECTIONAL TRANDS; Compared With Population the Ratio in Some Districts Is Very High | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/all-japan-united-by-crisis-in-china-premier-has-solid-support-in.html | ALL JAPAN UNITED BY CRISIS IN CHINA; Premier Has Solid Support in Efforts to Put Nation on a 'Semi-Wartime Basis' | True | By Frank H. Hedges | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/taylorgatehouse.html | Taylor--Gatehouse | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/weir-steel-faces-a-test-with-nlrb-swoc-charges-that-union-men-were.html | WEIR STEEL FACES A TEST WITH NLRB; S.W.O.C. Charges That Union Men Were Beaten Will Be Heard, Starting Tomorrow | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/police-department.html | Police Department | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/raid-nonstrikers-home-eight-men-beat-philadelphia-familyone-invader.html | RAID NON-STRIKER'S HOME; Eight Men Beat Philadelphia Family--One Invader Shot | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/life-in-seventeenthcentury-england.html | Life in Seventeenth-Century England | True | KATHERINE WOODS. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bridge-a-gap-in-rules-problem-arises-when-declarer-lays-down-cards.html | BRIDGE: A GAP IN RULES; Problem Arises When Declarer Lays Down Cards and Claims Tricks--3 Hands | True | By Albert H. Morehead | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/prof-j-g-thomson-is-dead-in-london-noted-zoologist-an-authority-on.html | PROF. J. G. THOMSON IS DEAD IN LONDON; Noted Zoologist, an Authority on Tropical Diseases, Long Active in Research Work | True | Special Cable to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/readehenderson.html | Reade--Henderson | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/builds-a-special-box-to-transport-radium.html | Builds a Special Box To Transport Radium | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rollins-school-will-move.html | Rollins School Will Move | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/hemingway-off-to-spain-author-again-denies-he-was-knocked-down-by.html | HEMINGWAY OFF TO SPAIN; Author Again Denies He Was Knocked Down by Eastman | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/prizes-are-listed-at-fishers-island-regatta-trophies-awarded-in.html | PRIZES ARE LISTED AT FISHERS ISLAND; Regatta Trophies Awarded in Yacht Club Series--Fleet Off on Annual Cruise | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jackel-hurles-1hit-game-wins-for-shirley-silks-130-in-baseball.html | JACKEL HURLES 1-HIT GAME; Wins for Shirley Silks, 13-0, in Baseball Federation Tourney | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/federal-aid-asked-in-mass-murders-cincinnati-officials-hold-mrs.html | FEDERAL AID ASKED IN 'MASS MURDERS'; Cincinnati Officials Hold Mrs. Hahn as They Check Now on Eighth Death | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/caledonia-begins-sea-hop-british-flying-boat-leaves-ireland-for.html | CALEDONIA BEGINS SEA HOP; British Flying Boat Leaves Ireland for Newfoundland | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/psychiatry-as-aid-to-problem-campers-jewish-board-of-guardians.html | PSYCHIATRY AS AID TO PROBLEM CAMPERS; Jewish Board of Guardians Reports Results of Two Years of Experiment | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rail-merger-asked-duluth-missabe-iron-range-would-buy-two.html | RAIL MERGER ASKED; Duluth, Missabe & Iron Range Would Buy Two Affiliates | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/north-shores-little-season-will-be-gayest-in-many-years-large-debut.html | North Shore's 'Little Season' Will Be Gayest in Many Years; Large Debut Parties, National Polo Matches and Horse Shows Will Be Crowded Into the September Calendar | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/to-discuss-distribution-cordell-hull-and-others-are-listed-to.html | TO DISCUSS DISTRIBUTION; Cordell Hull and Others Are Listed to Address Boston Sessions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mayme-seigfried-clark.html | MAYME SEIGFRIED CLARK | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/programs-of-the-week-zimbalist-final-soloist-at-stadium-goldman.html | PROGRAMS OF THE WEEK; Zimbalist Final Soloist at Stadium -- Goldman Band Closes Season | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/vignettes-of-peace-in-troubled-palestine-sabbath-in-jerusalem.html | VIGNETTES OF PEACE IN TROUBLED PALESTINE; SABBATH IN JERUSALEM | True | By Joseph M. Levy | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bread-loaf-honors-keogh.html | Bread Loaf Honors Keogh | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/girl-shot-dead-in-back-yard.html | Girl Shot Dead in Back Yard | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/preserving-niagara-threat-to-grandeur-of-the-falls-brings-plea-to.html | PRESERVING NIAGARA; Threat to Grandeur of the Falls Brings Plea to Congress for $1,000,000 | True | By Lauren D. Lyman | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/more-dignified-legislation-seen-under-new-court-bill-hope-expressed.html | More Dignified Legislation Seen Under New Court Bill; Hope Expressed That Members of Congress Will Recognize Duty to Act Within Scope of Constitution, Which Should Then Become a Living Thing | True | HATTON W. SUMNERS. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bars-writ-to-dog-track-federal-judge-refuses-to-enjoin-onondage.html | BARS WRIT TO DOG TRACK; Federal Judge Refuses to Enjoin Onondage Officials | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/teach-diction-by-phone-schenectady-schools-find-use-aids-the.html | TEACH DICTION BY PHONE; Schenectady Schools Find Use Aids the Foreign-Born | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/records-indicate-financing-advance-loans-in-manhattan-for-first.html | RECORDS INDICATE FINANCING ADVANCE; Loans in Manhattan for First Seven Months Exceeded Last Year's Volume | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/reds-home-runs-defeat-cubs-105-circuit-drives-by-kampouris-goodman.html | REDS' HOME RUNS DEFEAT CUBS, 10-5; Circuit Drives by Kampouris, Goodman, Lombardi Lead Victors' 17-Hit Attack | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/plane-crash-cover-arrives-recent-stamps-from-abroad-new-soviets.html | PLANE CRASH COVER ARRIVES; RECENT STAMPS FROM ABROAD; New Soviets Received | True | By la Rue Applegate | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/cites-economies-in-construction-building-operator-points-out.html | CITES ECONOMIES IN CONSTRUCTION; Building Operator Points Out Improvements Permitting Home-Cost Savings | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/sing-sing-cell-block-again-is-criticized-old-structures-roof-leaks.html | SING SING CELL BLOCK AGAIN IS CRITICIZED; Old Structure's Roof Leaks Badly, Says New Report by Commissioners | True | Special to THE NEW YORE TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/radios-short-waves-british-radio-engineers-experimenting-to-improve.html | RADIO'S SHORT WAVES; British Radio Engineers Experimenting To Improve Overseas Reception | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jailed-for-movie-invitation.html | Jailed for Movie Invitation | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/decries-speed-on-tax-law.html | Decries Speed on Tax Law | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/priceecallahan.html | Price--Callahan | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wedding-on-mission-boat.html | Wedding on Mission Boat | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/note-tells-kidnapping-maine-police-trail-new-jersey-car-from-which.html | NOTE TELLS 'KIDNAPPING'; Maine Police Trail. New Jersey Car From Which It Was Thrown | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/wide-demand-abroad-for-american-styles-motion-pictures-produced.html | WIDE DEMAND ABROAD FOR AMERICAN STYLES; Motion Pictures Produced Here Found Stimulating Interest in Apparel Designs | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/prompt-deliveries-available-for-fall-wholesalers-anxious-to-learn.html | PROMPT DELIVERIES AVAILABLE FOR FALL; Wholesalers Anxious to Learn Preferences of Consumers for the Coming Season | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/major-league-averages-national-league.html | Major League Averages; National League | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/state-milk-output-up-july-25-above-a-year-ago-due-to-good-pasturage.html | STATE MILK OUTPUT UP; July 2.5% Above a Year Ago Due to Good Pasturage Conditions | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/in-the-classroom-and-on-the-campus-st-johns-selects-hundred-best.html | IN THE CLASSROOM AND ON THE CAMPUS; St. John's Selects 'Hundred Best Books' as Basis for College Curriculum | True | By Eunice Barnard | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/frankfurterhart.html | Frankfurter--Hart | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/regretfully-quits-cell-convict-who-refused-parole-must-support-five.html | REGRETFULLY QUITS CELL; Convict Who Refused Parole Must Support Five Children | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/billboards-under-fire-restraint-of-advertising-signs-along-highways.html | BILLBOARDS UNDER FIRE; Restraint of Advertising Signs Along Highways Sought in States | True | By Frederick Graham | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/bear-on-way-here-flees-ship-in-suez-but-in-vain.html | Bear on Way Here Flees Ship in Suez, but in Vain | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/child-anglers-have-a-day.html | Child Anglers Have a Day | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/holdup-men-return-carfare.html | Hold-Up Men Return Carfare | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/goodbye-please-out-of-respect-for-the-critics-a-broadway-producer.html | GOOD-BYE, PLEASE!; Out of Respect for the Critics a Broadway Producer Folds Up | True | By James R. Ullman | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/make-convention-plans-pittsburgh-realtors-preparing-to-entertain.html | MAKE CONVENTION PLANS; Pittsburgh Realtors Preparing to Entertain Delegates | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/belle-haven-beach-club-will-hold-dance-to-benefit-post-graduate.html | Belle Haven Beach Club Will Hold Dance To Benefit Post Graduate Hospital Aug. 27 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/stock-analyst-quits-sec-f-m-barden-will-be-secretary-of.html | STOCK ANALYST QUITS SEC; F. M. Barden Will be Secretary of Pennsylvania Securities Board | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/antinew-dealer-quits-democrats-h-v-dougherty-philadelphia-office.html | ANTI-NEW DEALER QUITS DEMOCRATS; H. V. Dougherty, Philadelphia Office Holder, Registers as a Republican | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/felon-flees-over-prison-wall.html | Felon Flees Over Prison Wall | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/czech-envoy-is-named-fierlinger-friend-of-benes-to-be-minister-to.html | CZECH ENVOY IS NAMED; Fierlinger, Friend of Benes, to Be Minister to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/john-h-kocher-mayor-of-suffern-192527-and-193133-succumbs-at-59.html | JOHN H. KOCHER; Mayor of Suffern, 1925-27 and 1931-33, Succumbs at 59 | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/queens-lots-sold-for-new-houses-sixty-parcels-in-bellerose-grove.html | QUEENS LOTS SOLD FOR NEW HOUSES; Sixty Parcels in Bellerose Grove Bought by Builder for Small Homes | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/finds-real-estate-on-upward-trend-national-survey-indicates-housing.html | FINDS REAL ESTATE ON UPWARD TREND; National Survey Indicates Housing Shortage and Rental Advance | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mccreary-indiana-golf-victor.html | McCreary Indiana Golf Victor | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-postman-called-thumbs-down.html | THE POSTMAN CALLED; Thumbs Down | True | EMMA B. C. WELLS. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/salt-water-found-far-inland.html | SALT WATER FOUND FAR INLAND | True |  | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jean-marshall-married.html | Jean Marshall Married | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/steady-tone-rules-on-berlins-boerse-activity-however-continues-at.html | STEADY TONE RULES ON BERLIN'S BOERSE; Activity, However, Continues at Low Ebb-Dollar Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/jewettnichols.html | Jewett--Nichols | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ross-may-be-candidate-exfinance-minister-may-seek-chile-presidency.html | ROSS MAY BE CANDIDATE; Ex-Finance Minister May Seek Chile Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/gunmen-kill-undertaker-pair-stalk-victim-playing-cards-in-pool-room.html | GUNMEN KILL UNDERTAKER; Pair Stalk Victim Playing Cards In Pool Room at Batavia, N. Y. | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/u-s-parish-schools-lauded-by-pope-he-says-they-are-just-as.html | U. S. PARISH SCHOOLS LAUDED BY POPE; He Says They Are Just as Important to Christians as the Churches | True | Wireless to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/changes-and-additions-in-the-handicaps-key-to-metropolitan-clubs.html | Changes and Additions in the Handicaps; KEY TO METROPOLITAN CLUBS | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/andrewshollister.html | Andrews--Hollister | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/woodling-wins-swim-sets-mark-of-5506-in-3-12mile-race-for-pawling.html | WOODLING WINS SWIM; Sets Mark of 55:06 in 3 1/2-Mile Race for Pawling Trophy | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/mary-spear-betrothed-navy-mans-daughter-to-be-wed-to-lieut-roderick.html | MARY SPEAR BETROTHED; Navy Man's Daughter to Be Wed to Lieut. Roderick Rooney | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/home-financing-aided-by-fha-loans-market-activity-strengthened-by.html | HOME FINANCING AIDED BY FHA LOANS; Market Activity Strengthened by Insured Loan Sales, Says D. K. Vanneman | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/the-week-in-science-the-suns-corona-is-a-globe-astronomical.html | THE WEEK IN SCIENCE: THE SUN'S CORONA IS A GLOBE; Astronomical Discovery of the Year Made in Photo Taken in An Airplane--An Educator's Psychic Researches | True | By Waldemar Kaempffert | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/horse-show-held-at-east-hampton-many-entertain-at-parties-for-the.html | HORSE SHOW HELD AT EAST HAMPTON; Many Entertain at Parties for the Thirteenth Annual Event at Riding Club | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/black-a-champion-of-the-under-dog-glance-at-a-furnace-workers.html | BLACK A CHAMPION OF THE UNDER DOG; Glance at a Furnace Worker's Calloused Hands Helped Him to Decide Early Court Case | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/great-city-airport-planned-by-mayor-development-of-north-beach-as.html | GREAT CITY AIRPORT PLANNED BY MAYOR; Development of North Beach as Terminus for Land and Sea Planes Weighed | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/antilynch-law-used-on-strikers-definition-of-mob.html | ANTI-LYNCH LAW USED ON STRIKERS; Definition of "Mob" | True | By Virginius Dabney | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/111-veterans-die-daily-administration-estimates-the-toll-among.html | 111 VETERANS DIE DAILY; Administration Estimates the Toll Among Soldiers of All Wars | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/ohio-river-packet-run-inland-cruise-of-1500-miles-on-the-last.html | OHIO RIVER PACKET RUN; Inland Cruise of 1,500 Miles on the Last Old-Time Steamer | True | By Bob White | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/14623-dropped-by-wpa-get-home-relief-applications-of-3959-rejected.html | 14,623 Dropped by WPA Get Home Relief; Applications of 3,959 Rejected by ERB | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/2-get-ny-u-scholarships-1000-awards-made-for-years-study-of.html | 2 GET N. Y. U. SCHOLARSHIPS; $1,000 Awards Made for Year's Study of Architecture | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/quirkrebmann.html | Quirk--Rebmann | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/stress-slim-dress-lines-league-members-feature-woolens-in.html | STRESS SLIM DRESS LINES; League Members Feature Woolens in Collections for Fall | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/coast-store-strike-settled.html | Coast Store Strike Settled | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/atlantic-beach-club-plans-baby-party-guests-will-wear-garb-of.html | Atlantic Beach Club Plans 'Baby Party'; Guests Will Wear Garb of Younger Days | True | Special to THE NEW YORK TIMES. | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |
| 1937-08-15 | 1937-08-15 | https://www.nytimes.com/1937/08/15/archives/rabbi-warns-of-peril-in-corrupt-courts-sermon-at-temple-emanuel.html | RABBI WARNS OF PERIL IN CORRUPT COURTS; Sermon at Temple Emanu-El Cites Charge of Political Pressure by Lewis | True | | C1B 346904,C1B 346905,C1B 346906,C1B 346907,C1B 346908,C1B 346909,C1B 346910,C1B 346911,C1B 346912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sports-of-the-times-dead-or-alive-ten-years-after-a-little-lopsided.html | Sports of the Times.; Dead or Alive TEN YEARS AFTER A Little Lop-sided Denied With Gestures The Little Differences | True | By John Kieran | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/arragut-painted-pink-vandals-daub-boston-statue-of-admiral-from.html | ARRAGUT PAINTED PINK; Vandals Daub Boston Statue of Admiral From Toes to Nose | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/picture-magazines-held-too-popular-bishop-kearney-finds-public.html | PICTURE MAGAZINES HELD TOO POPULAR; Bishop Kearney Finds Public Reducing Thinking Capacity by Trivial Pastimes | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/windward-sets-pace-on-final-squadron-run-of-american-yacht-clubs.html | Windward Sets Pace on Final Squadron Run of American Yacht Club's Cruise; HORNET CAPTURES DIVISION LAURELS Apache, Night Hawk and Lark Other Yachts to Score on Run to New London WINDWARD IS HOME FIRST Leads Fleet of 32 Starters From Shelter Island--Gets 4th on.Corrected Time Leads Fleet to Line Get Breeze Too Late THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/32000-see-chicagoans-score-53-32-and-cleveland-falls-to-sixth-place.html | 32,000 See Chicagoans Score, 5-3, 3-2, and Cleveland Falls to Sixth Place | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/acreage-deal-near-newark.html | Acreage Deal Near Newark | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/midtown-parcels-figure-in-sales-savings-bank-sails-property-at.html | MIDTOWN PARCELS FIGURE IN SALES; Savings Bank Sails Property at Corner of 41 st St. and Lexington Ave. | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/fall-fatal-to-exmayor.html | Fall Fatal to Ex-Mayor | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/minor-league-baseball-results-international-league-pacific-coast.html | Minor League Baseball Results; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE NEW YORK-PENN. LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/commodity-average-a-fraction-higher-fisher-index-919-against.html | COMMODITY AVERAGE A FRACTION HIGHER; 'Fisher Index' 91.9, Against 91.8--British Index Number Advances Slightly | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/more-silk-strikers-resume-work-today-8000-affected-by-settlement.html | MORE SILK STRIKERS RESUME WORK TODAY; 8,000 Affected by Settlement With C. I. O.-Other Mills to Reopen, Defying Union | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/scottish-soccer-standings.html | Scottish Soccer Standings | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/armstrong-cork-increases-income-company-makes-256-a-share-in-the.html | ARMSTRONG CORK INCREASES INCOME; Company Makes $2.56 a Share In the First Half Against $1.38 Year Before | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bogota-students-in-street-sitdown-traffic-is-blocked-when-group.html | BOGOTA STUDENTS IN STREET SIT-DOWN; Traffic Is Blocked When Group Demands Drastic Changes in Education System | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/edward-a-cunningham.html | EDWARD A. CUNNINGHAM | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/fred-j-dempsey.html | FRED J. DEMPSEY | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/christians-advised-to-heed-st-paul-rev-lewis-nichols-recalls-the.html | CHRISTIANS ADVISED TO HEED ST. PAUL; Rev. Lewis Nichols Recalls the Warning to Galatians Not to Forsake Christ | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/round-of-parties-given-at-newport-col-and-mrs-william-hayward-hosts.html | ROUND OF PARTIES GIVEN AT NEWPORT; Col. and Mrs. William Hayward Hosts at Large Luncheon for Yachting Group H. L. JONESES ENTERTAIN Vladimir Behrs Give a Tea and Reginald B. Laniers Have Guests for Dinner | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/upswing-due-at-end-of-year-bureau-says-federal-economist-optimistic.html | UPSWING DUE AT END OF YEAR, BUREAU SAYS; Federal Economist Optimistic for 1938 and Sees Business Still in Forward Cycle | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/norma-frazen-married-newark-girl-bride-of-orlando-e-farina-in.html | NORMA FRAZEN MARRIED; Newark Girl Bride of Orlando E. Farina in Church Ceremony | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/schubert-symphony-is-heard-at-stadium-crowd-of-3000-warm-in-praise.html | SCHUBERT SYMPHONY IS HEARD AT STADIUM; Crowd of 3,000 Warm in Praise of Philharmonic-Zimbalist to Be Soloist Tonight | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/east-hampton-show-of-paintings-opened-many-summer-colonists-attend.html | EAST HAMPTON SHOW OF PAINTINGS OPENED; Many Summer Colonists Attend Event Held in Home of the Albert Herters | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/marriages.html | Marriages | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/projects-changes-for-security-act-treasury-would-avoid-piling-up.html | PROJECTS CHANGES FOR SECURITY ACT; Treasury Would Avoid Piling Up 49-Billion Reserve as Part of Public Debt FOR PAY-AS-YOU-GO PLAN Amendment to Old Age Pension Sections Is Expected for the Next Session of Congress Unemployment Fund to Stand Act in Effect Two Years Lump-Sum Payments Made | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/divorce-is-assailed-as-threat-to-society-it-has-weakened-the.html | DIVORCE IS ASSAILED AS THREAT TO SOCIETY; It Has Weakened the Strength and Courage of Americans, Mgr. McIntyre Asserts | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/theatre-in-crisis-declares-coburn-citing-dearth-of-opportunity-for.html | THEATRE IN CRISIS, DECLARES COBURN; Citing Dearth of Opportunity for Training Young Actors, He Urges Endowment | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/an-american-pastime-it-is-confessing-the-other-fellows-sins-bishop.html | AN 'AMERICAN PASTIME'; It Is Confessing the Other Fellow's Sins, Bishop Johnson Says | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/resident-offices-report-on-trade-august-coat-sale-statements.html | RESIDENT OFFICES REPORT ON TRADE; August Coat Sale Statements Continue to Conflict in Market Here | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/woman-killed-by-gas.html | Woman Killed by Gas | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/financial-paris-wary-on-outlook-current-political-and-industrial.html | FINANCIAL PARIS WARY ON OUTLOOK; Current Political and Industrial Picture, However, Has Buoyed the Bourse EYES TURN TO THE AUTUMN Because, in the Fall, if Chautemps Fails of Results, the Left May Become Restive | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/thousands-march-in-rally-for-weir-steel-workers-and-friend-parade-i.html | THOUSANDS MARCH IN RALLY FOR WEIR; Steel Workers and Friend Parade in Protest Over NLRB Hearing, Opening Today PLACARDS DENOUNCE C.I.O. Holt and Lamneck Cheered in Condemnations of Board as Striving to Help Lewis Parade Starts From Mill Thousands March to Show Support for Weir; Placards Denounce Labor Board and C. I. O. Company Bands Are in Line Hits at Lewis's "Palatial" Home Espionage Charged by Board | True | By Frank S. Adamsspecial To the New York Tiems. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/george-r-bott-director-of-the-normahoffmann-bearings-corporation.html | GEORGE R. BOTT; Director of the Norma-Hoffmann Bearings Corporation Was 58 | True | Special to THE NEW YORK TIIES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/castleman-victor-over-phillies-53-giants-hurler-blanks-rivals-till.html | CASTLEMAN VICTOR OVER PHILLIES, 5-3; Giants' Hurler Blanks Rivals Till 2 Are Out in 9th for His 11th Triumph | True | By John Drebinger | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/congress-to-rush-3-preferred-bills-leaders-slate-housing-tax.html | CONGRESS TO RUSH 3 PREFERRED BILLS; Leaders Slate Housing, Tax Avoidance and Fund Measures for Quick Passage | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/saratoga-entries.html | Saratoga Entries | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/the-financial-week-midsummer-marketsthe-large-crop-estimates-and.html | THE FINANCIAL WEEK; Midsummer Markets--The Large Crop Estimates and The Inferences Drawn From Them | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dr-judson-daland-a-medical-expert-president-of-the-philadelphia.html | DR. JUDSON DALAND, A MEDICAL EXPERT; President of the Philadelphia Institute for Research, Is Dead in Ventnor, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/coed-slain-on-campusi-berea-sophomore-is-shot-as-she-walks-with.html | CO-ED SLAIN ON CAMPUSI; Berea Sophomore Is Shot as She Walks With Youth | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/kiefer-clips-mark-againi-betters-50meter-swim-record-for-third-time.html | KIEFER CLIPS MARK AGAINI; Betters 50-Meter Swim Record for Third Time in Japan | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/15-sisters-depart-for-duty-in-orient-maryknoll-seminary-holds.html | 15 SISTERS DEPART FOR DUTY IN ORIENT; Maryknoll Seminary Holds Departure Services for Foreign Missionaries BISHOP WALSH PRESIDES Those Originally Scheduled to Go to Shanghai Will Be Sent to Other Posts | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/william-s-spaulding-boston-business-man-succumbs-at-camp-in-the.html | WILLIAM S. SPAULDING; Boston Business Man Succumbs at Camp in the Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/british-steel-rate-firm-julys-output-of-1059200-tons-only-47200.html | BRITISH STEEL RATE FIRM; July's Output of 1,059,200 Tons Only 47,200 Under June | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/van-winkles-themis-iii-annexes-manhasset-bay-star-class-event-beats.html | Van Winkle's Themis III Annexes Manhasset Bay Star Class Event; Beats Atkin's Jubilee to Register Only Triumph in Regatta, as Light and Changing Breezes Prevent Other Divisions From Finishing Within the ,Time Limit Scores by Eleven Minutes Rascal in Front THE SUMMARIES | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/chinese-surprised-nanking-fliers-caught-unprepared-at-two-of-their.html | CHINESE SURPRISED; Nanking Fliers Caught Unprepared at Two of Their Air. Fields | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-report-form-given-for-utilities-federal-power-board-tells-class.html | NEW REPORT FORM GIVEN FOR UTILITIES; Federal Power Board Tells Class A and B Electric Concerns How to File Data | True | Special to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/insurgents-launch-a-major-offensive-to-take-santander-many-square.html | INSURGENTS LAUNCH A MAJOR OFFENSIVE TO TAKE SANTANDER; Many Square Miles Captured as Franco Seeks to Make Final Sweep in North 2 COLUMNS GO FORWARD Loyalists Say Main Defenses Have Not Been Reached by the Insurgent Forces Rebels Take "Pill Boxes" Column Breaks Through Gap REBELS OPEN PUSH TO TAKE SANTANDER 35 Towns Reported Taken Rebel Plane Brought Down Italian Flane Crashes | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/circulation-eases-for-britains-bank-summer-peak-considered-past.html | CIRCULATION EASES FOR BRITAIN'S BANK; Summer Peak Considered Past With Decline Last Week of [pound]6,010,180 | True | By Lewis L. Nettleton | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/driver-runs-down-woman-robs-her-of-5-seized-in-chase-after-tossing.html | Driver Runs Down Woman, Robs Her of $5; Seized in Chase After Tossing Her From Car | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/news-of-the-stage-brother-rat-closes-sept-4walter-hart-resigns-from.html | NEWS OF THE STAGE; 'Brother Rat' Closes Sept. 4--Walter Hart Resigns From Federal Theatre Project--London Openings | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/kupinsky-freed-in-spain-but-new-york-socialist-will-be-deported.html | KUPINSKY FREED IN SPAIN; But New York Socialist Will Be Deported From Barcelona | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/german-wedding-march.html | GERMAN WEDDING MARCH | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dies-in-plunge-as-trial-nears.html | Dies in Plunge as Trial Nears | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bearish-activities-in-corn-are-abated-possibility-of-50cent-federal.html | BEARISH ACTIVITIES IN CORN ARE ABATED; Possibility of 50-Cent Federal Farm Storage Bonus Acts as Stability Factor | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/british-industrial-stocks-rise.html | British Industrial Stocks Rise | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/peru-lifts-foreign-trade-halfyear-volume-larger-with-imports-rising.html | PERU LIFTS FOREIGN TRADE; Half-Year Volume Larger, With Imports Rising in Value Only | True | Special Cable to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/unity-of-geroians-in-u-s-is-nazi-aim-editorial-indicates-leaders.html | UNITY OF GEROIANS IN U. S. IS NAZI AIM; Editorial Indicates Leaders Hope to Create Political Weapon in America | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/marie-brown-a-bride-lead-in-brother-rat-coast-company-wed-to-barry.html | MARIE BROWN A BRIDE; Lead in 'Brother Rat' Coast Company Wed to Barry Sullivan | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/straightset-conquest-of-parker-enhances-riggss-prestige-in-u-s.html | Straight-Set Conquest of Parker Enhances Riggs's Prestige in U. S. Tenniss; RIGGS TAKES FINAL FOR EASTERN TITLE | True | By Allison Danzig | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/col-franco-quits-post-in-paraguay-resigns-presidency-as-army.html | COL. FRANCO QUITS POST IN PARAGUAY; Resigns Presidency as Army Completes Its Coup Begun With Ousting of Cabinet PROFESSOR IS FAVORED Felix Paiva Reported Slated as Executive After Crisis Caused by Dispute on Chaco Pact Dispute Over Chaco Is Cause Disobeyed by Troops | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/test-seen-for-religion-dr-fosdick-finds-gospel-of-love-a-challenge.html | TEST SEEN FOR RELIGION; Dr. Fosdick Finds Gospel of Love a Challenge to World Today | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dr-burrell-asks-end-of-class-war-labor-problems-never-can-be-solved.html | DR. BURRELL ASKS END OF CLASS WAR; Labor Problems Never Can Be Solved by Setting Up of Castes, Pastor Holds | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/president-studies-reports-on-china-roosevelt-obtains-dispatches-on.html | PRESIDENT STUDIES REPORTS ON CHINA; Roosevelt Obtains Dispatches on Crisis. Received by. State Department From Envoys | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/september-bridal-for-sarah-foster-greenwich-church-will-be-the.html | SEPTEMBER BRIDAL FOR SARAH FOSTER; Greenwich Church Will Be the Setting for Her Marriage to Arthur 0. Fulton Jr. EIGHT ATTENDANTS NAMED Barbara Fulton Chosen for Maid of Honor--Bride--Elect Has Been Studying Here | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wpa-in-new-york-city.html | WPA IN NEW YORK CITY | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/trade-optimistic-on-steel-outlook-markets-summer-low-point-believed.html | TRADE OPTIMISTIC ON STEEL OUTLOOK; Market's Summer Low Point Believed Past, With Further Output Cut Unlikely RENEWED BUYING IN FALL Purchases From Various Sources Expected, Magazine Says--Tin Plate Business Fair | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/british-commodities-decline-in-fortnight-economists-price-index-off.html | BRITISH COMMODITIES DECLINE IN FORTNIGHT; Economist's Price Index Off to 84.2 From 84.7--Minerals Alone Are Higher | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/u-s-group-starts-runners-warn-citizens-to-send-out-women-and.html | U. S. GROUP STARTS; Runners Warn Citizens to Send Out Women and Children First LINER WAITS AT WOOSUNG U. S. Flagship Lands Marines and Bluejackets to Assist Troops Already on Duty BRITISH TO MOVE RESIDENTS Navy -Men Go Ashore to Aid Guard-- French Destroyers Are Ordered to Scene Bush to Go on Liner FOREIGNERS READY TO QUIT SHANGHAI 4,000 Americans in Peril British Land Troops Hangchow Residents Safe British Plan Evacuation French Make No Decision | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-low-reached-in-wheat-decline-prices-in-the-leading-markets-last.html | NEW LOW REACHED IN WHEAT DECLINE; Prices in the Leading Markets Last Week Rebounded Only Slightly | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/locates-sister-after-41-years.html | Locates Sister After 41 Years | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/accuses-crosley-of-fcc-data-delay-commissioner-paynequestions-use.html | ACCUSES CROSLEY OF FCC DATA DELAY; Commissioner PayneQuestions Use to Which WLW Puts Its 500,000-Watt Monopoly DEMANDS AN ACCOUNTING Cites Charge That Experimental Broadcasting License Is Yielding Big Profits Cites Lunch Invitation Quotes Senator White | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/painter-is-booked-in-killing-of-girl-indictment-to-be-sought-today.html | PAINTER IS BOOKED IN KILLING OF GIRL; Indictment to Be Sought Today in Murder of Child on Staten Island | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/lake-placid-show-floating-cocktail-event-is-last-on-program-of-the.html | LAKE PLACID SHOW; 'Floating Cocktail' Event Is Last on Program of the Resort's Horse Show | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/brahms-program-in-the-berkshires-koussevitzky-directs-boston.html | BRAHMS PROGRAM IN THE BERKSHIRES; Koussevitzky Directs Boston Symphony as the Fourth Berkshire Festival Ends 5,000 ATTEND THE CONCERT Campaign Opened for Fund of $100,000 for Music ShedDates for 1938 Set Dates Set for Next Year Seventh Symphony Heard | True | By H. Howard Taubmanspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/newark-collects-22-hits-to-beat-montreal-in-double-bill-60-106.html | Newark Collects 22 Hits to Beat Montreal in Double Bill, 6-0, 10-6; Beggs Holds Royals to Eight Blows in Opener and Registers 17th Triumph of Year-Bears Count Four Runs in Fifth to Clinch Nightcap--Now Lead Rivals by 24 1/2 Games | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/state-births-rose-deaths-lowin-june-birth-rate-at-152-per-1000.html | STATE BIRTHS ROSE, DEATHS LOWIN JUNE; Birth Rate, at 15.2 Per 1,000 Population, Exceeded Monthly Average for Five Years INFANT MORTALITY DOWN Maternal Death Rate for June Never Was Lower in Any One Month | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/air-trade-parley-arranged.html | Air Trade Parley Arranged | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/books-of-the-times-escape-from-the-present-song-of-the-world-the.html | BOOKS OF THE TIMES; Escape From the Present "Song of the World" The World in Stone | True | By Robert van Gelder | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/air-show-at-fair-site-blimps-and-plane-to-take-part-in-celebration.html | AIR SHOW AT FAIR SITE; Blimps and Plane to Take Part In Celebration Today | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/head-of-pwa-defends-housing-action-administrator-ickes-tells-of.html | Head of PWA Defends Housing Action; Administrator Ickes Tells of Handicaps Overcome and Valuable Experience Gained in the Work Bad Precedent Seen Decentralization Sought Demonstration Necessary State Action Obtained No Distress Sales For Open Schoolyards Complaining of Noise | True | HAROLD L. ICKESEVELYN R. MEYERSM. R. POST. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/kinsprit.html | KINSPRIT | True | ELINOR LENNEN. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/3-slain-in-yugoslavia-in-a-demonstration-police-fire-into-crowd-of.html | 3 SLAIN IN YUGOSLAVIA IN A DEMONSTRATION; Police Fire Into Crowd of 2,000 Protesting the Government's Action on the Concordat | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/twoday-forum-planned-second-discovery-of-america-to-be-theme-on-oct.html | TWO-DAY FORUM PLANNED; 'Second Discovery of America' to Be Theme on Oct. 5 and 6 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/ammonia-duty-dropped-costa-rica-cancels-tariff-to-aid-cold-storage.html | AMMONIA DUTY DROPPED; Costa Rica Cancels Tariff to Aid Cold Storage Plant | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bostwick-excels-in-sands-point-polo-greentree-downs-aknusti-four-63.html | Bostwick Excels in Sands Point Polo; GREENTREE DOWNS AKNUSTI FOUR, 6-3 Captures Open Championship Test Match Before 3,500 at Sands Point Club HITCHCOCK AT NO. 2 POST Changes Places With Balding and Team Plays Smoothly in Close Contest An Interesting Change Gerrys Play Well | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mr-and-mrs-e-v-loew-hosts-at-bar-harbor-the-francis-l-wellmans-are.html | MR. AND MRS. E. V. LOEW HOSTS AT BAR HARBOR; The Francis L. Wellmans Are Among Others Entertaining at Club's Sunday Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/inquiry-starts-today-in-building-collapse-meanwhile-mayor-will.html | INQUIRY STARTS TODAY IN BUILDING COLLAPSE; Meanwhile Mayor Will Attend Funeral of Patrolman, One of 19 Who Died in Crash | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/plane-dive-kills-pilot-passenger-badly-injured-in-takeoff-accident.html | PLANE DIVE KILLS PILOT; Passenger Badly Injured in TakeOff Accident at West York, Pa. | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/topics-of-the-times-democracys-growing-pains-revolt-on-the-farms-on.html | Topics of The Times; Democracy's Growing Pains Revolt on the Farms One Big Union Comforting Weather Note | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/engagements.html | Engagements | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mungo-in-action-as-dodgers-divide-butchers-relief-work-beats-bees.html | MUNGO IN ACTION AS DODGERS DIVIDE; Butcher's Relief Work Beats Bees in Opener, 7-5, but They Retaliate, 9-1 BROOKLYN OUT OF CELLAR Victory Is First This Season at Boston--MacFayden Gives Only 3 Hits in Afterpiece Some Kind of a Record Mueller Drives in Run Manush Continues Streak | True | By Roscoe McGowenspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/park-office-moves-today-bronx-branch-to-vacate-zbrowski-mansion-for.html | PARK OFFICE MOVES TODAY; Bronx Branch to Vacate Zbrowski Mansion for New Quarters | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wood-field-and-stream-easy-to-get-boats.html | Wood, Field and Stream; Easy to Get Boats | True | By Raymond R. Camp | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/births.html | Births | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/oil-tanker-strike-is-ended.html | Oil Tanker Strike Is Ended | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/browns-5-in-7th-stop-tigers-97-russells-wildness-costly-as-relief.html | BROWNS 5 IN 7TH STOP TIGERS, 9-7; Russell's Wildness Costly as Relief Hurler Passes 3, Forcing In 2 Runs | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mgregor-repairs-ship-in-greenland-arctic-party-is-welcomed-by.html | M'GREGOR REPAIRS SHIP IN GREENLAND; Arctic Party Is Welcomed by Eskimos at Igdlorsuit, Haven After Storm AMERICAN FLAG HUNG OUT Gifts for Natives Are Landed From the Greely, Which Puts to Sea Again Amid Icebergs | True | By Clifford J. M'Gregorwireless To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/appendicits-called-hereditary-disease-prof-e-g-s-baker-of-wabash.html | APPENDICITS CALLED HEREDITARY DISEASE; Prof. E. G. S. Baker of Wabash College Reports Three Families Showing Predisposition to It | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/linwood-l-hallman.html | LINWOOD L. HALLMAN | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/secret-of-happinets-and-health.html | Secret of Happinets and Health | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/aids-drive-on-syphilis-tuberculosis-group-authorizes.html | AIDS DRIVE ON SYPHILIS; Tuberculosis Group Authorizes | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/iraq-orders-an-inquiry-military-tribunal-named-to-investigate.html | IRAQ ORDERS AN INQUIRY; Military Tribunal Named to Investigate Assassination | True | Special Cable to THE NEW YORK TIEMS. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/michel-napoleon-cartier-head-of-company-manufacturing-roofing.html | MICHEL NAPOLEON CARTIER; Head of Company Manufacturing Roofing Materials Dies at 83 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/crowds-see-police-chase-traffic-halts-uptown-as-detective-captures.html | CROWDS SEE POLICE CHASE; Traffic Halts Uptown as Detective Captures Suspect | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dies-on-steps-of-police-station.html | Dies on Steps of Police Station | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/anne-pearl-is-married.html | Anne Pearl Is Married | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/lindenmeyrbrown.html | Lindenmeyr-Brown | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/federal-awards-3854373-in-week-97-supply-contracts-given-by-11.html | FEDERAL AWARDS $3,854,373 IN WEEK; 97 Supply Contracts Given by 11 Government Agencies, Labor Department Reports $636,281 IN THIS STATE $205,415 Goes to Concerns in New Jersey, $380,596 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sees-chinese-fliers-eager-to-do-things-j-h-jouett-who-set-up.html | SEES CHINESE FLIERS EAGER TO DO THINGS; J. H. Jouett, Who Set Up Hangchow School, Lays Shanghai Bombing to Over-Confidence | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/to-chart-condor-flight-california-forest-service-will-get-data-for.html | TO CHART CONDOR FLIGHT; California Forest Service Will Get Data for Protecting Bird. | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/years-training-for-riders-asked-national-turf-commissioners-in.html | YEAR'S TRAINING FOR RIDERS ASKED; National Turf Commissioners in Would Make Jockeys Serve as Exercise-Boys Seeks to Protect Public Rules Discussed at Length | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/eastman-claims-title-consists-he-had-hemingway-on-mat-in-literary.html | EASTMAN CLAIMS TITLE; Consists He Had Hemingway on Mat in Literary Bout | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/to-change-title-city-of-paris-perfume-concern-meets-objections-by-f.html | TO CHANGE TITLE; City of Paris, Perfume Concern, Meets Objections by F. T. C. | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/oldstyle-druggist-staging-comeback-taking-the-prescription-trade.html | OLD-STYLE DRUGGIST STAGING COMEBACK; Taking the Prescription Trade From Shops That Sell Everything, Says Dr. E. F. Cook SHORTAGE OF PHARMACISTS Schools Have Difficulty Meeting Demand--Pharmaceutical Groups Meet Today Would Fight Legislation Opportunities in Pharmacy | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/scottsboro-boys-take-to-the-stage-four-of-them-with-natty-new.html | 'SCOTTSBORO BOYS' TAKE TO THE STAGE; Four of Them, With Natty New Clothes and Slicked Hair, Ready for Harlem Debut TO RE-ENACT COURT SCENE Youths Decide, Over Objection of Leibowitz, That They Are Career Men Now. | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/gods-power-as-redeemer.html | God's Power as Redeemer | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/loudonville-four-victor-beats-west-point-officers-74-with-wheeler.html | LOUDONVILLE FOUR VICTOR; Beats West Point Officers, 7-4, With Wheeler Starring | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/paris-disappointed-by-tourists-spending-rise-in-gold-holdings-laid.html | Paris Disappointed by Tourists' Spending; Rise in Gold Holdings Laid to Revaluation | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/jersey-city-bows-after-winning-53-defeats-buffalo-on-homer-by.html | JERSEY CITY BOWS AFTER WINNING, 5-3; Defeats Buffalo on Homer by Weintraub, Then Drops the Nightcap by 9-6 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/brooklyn-team-is-first-first-german-sport-club-winner-in-track-and.html | BROOKLYN TEAM IS FIRST; First German Sport Club Winner In Track and Field Games, | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/beats-wife-to-death-in-sight-of-daughter-former-concert-violinist.html | BEATS WIFE TO DEATH IN SIGHT OF DAUGHTER; Former Concert Violinist and Museum Taxidermist Had Been Brooding Over Unemployment | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/national-sweepstakes-regatta-summaries-class-b-outboards.html | National Sweepstakes Regatta Summaries; CLASS B OUTBOARDS | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/tariff-on-our-rice-cut-cuban-presidential-decree-sets-up.html | TARIFF ON OUR RICE CUT; Cuban Presidential Decree Sets Up Preferential Schedule | True | Special to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dan-h-arnold-49-retired-importer-descendant-of-historic-family-and.html | DAN H. ARNOLD, 49, RETIRED IMPORTER; Descendant of Historic Family and Brother of Dorothy Arnold Dies in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/children-to-hold-water-games.html | Children to Hold Water Games | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sharpe-captures-laurels-atshow-annexes-two-point-trophies-on-string.html | SHARPE CAPTURES LAURELS AT-SHOW; Annexes Two Point Trophies on String of Saddle Victories at Lake Placid TITLE TO CENTRE COLONEL Division Rosettes Also Taken by True Mark, Adare and Flashing American | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/n-y-a-c-oarsment-score-in-regatta-get-24-points-6-more-than-st.html | N. Y. A. C. OARSMENT SCORE IN REGATTA; Get 24 Points, 6 More Than St Active B. C., to Prevail at Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bretton-woods-choir-heard-at-whitefieldd-program-is-presented-in.html | BRETTON WOODS CHOIR HEARD AT WHITEFIELDD; Program Is Presented in Chase Barn Theatre as Feature of White Mountain Festival | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wheelervon-wettberg.html | Wheeler--Von Wettberg | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK MONTAUK WESTCHESTER CONNECTICUT HOT SPRINGS NEW JERSEY THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS BOLTON LANDING | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/reichsbanks-status-improves.html | Reichsbank's Status Improves | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/rev-e-l-tibbals-brooklyn-pastor-he-was-founder-of-homecrest.html | REV. E. L. TIBBALS, BROOKLYN PASTOR; He Was Founder of Homecrest Presbyterian Church--Dies at His Home at 65 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/newark-grocers-close-definition-of-delicatessen-lifts-load-from.html | NEWARK GROCERS CLOSE; Definition of Delicatessen Lifts Load From Police Shoulders | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/4-saved-as-boat-bums-men-on-cabin-cruiser-rescued-by-yacht-club.html | 4 SAVED AS BOAT BURNS; Men on Cabin Cruiser Rescued by Yacht Club Craft at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/hit-bylightning-at-sea-tiny-craft-of-canadian-at-san-francisco-on.html | HIT BY.LIGHTNING AT SEA; Tiny Craft of Canadian at San Francisco on 20,000-Mile Voyage | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/argentine-quartet-beats-delray-in-fast-contest-at-meadow-brook.html | Argentine Quartet Beats Delray In Fast Contest at Meadow Brook; South Americans Triumph by 14-2 in Impressive Exhibition of Power and Finesse-Gazzotti Registers Five Goals and Heriberto Duggan Four-Long Island Wins, 8-5 Team Lacks Practice Game at Bostwick Field | True | By Kingsley Childsspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/canadas-receipts-gain-revenues-in-july-3789394534275531-a-year.html | CANADA'S RECEIPTS GAIN; Revenues in July $37,893,945$34,275,531 a Year Before | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/eased-price-decree-pleases-germans-view-is-that-imports-at-least.html | EASED PRICE DECREE PLEASES GERMANS; View Is That Imports at Least Should Gain-Change Welcomed by Manufacturers SHIPPING RISK REMOVED Amendment Held to Indicate That Officials Expect World Prices to Go On Rising Continued Price Rise Seen Lower Cotton Prices | True | By Robert Crozier Longwireless To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bands-season-closed-50000-hear-final-park-program-of-the-goldman.html | BAND'S SEASON CLOSED; 50,000 Hear Final Park Program of the Goldman Group | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/weeks-money-market-week-ended-aug-14-new-york-stock-exchan-call.html | WEEK'S MONEY MARKET; Week Ended Aug. 14, New York Stock Exchan CALL LOANS TIME LOANS COMMERCIAL PAPER GOLD BULLION FEDERAL RESERVE RATES LONDON MONEY AND SECURITIES PARIS SECURITIES AND EXCHANGE | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/saratoga-visitors-feted-at-luncheon-another-large-party-held-at-spa.html | SARATOGA VISITORS FETED AT LUNCHEON; Another Large Party Held at Spa by G. H. Bull--Mrs. Whitney Also Has Guests | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/jasper-w-cornaire-exassemblyman-60-served-nine-years-as-member-from.html | JASPER W. CORNAIRE, EX-ASSEMBLYMAN, 60; Served Nine Years as Member From Jefferson CountyDies at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/guatemala-to-sign-accords.html | Guatemala to Sign Accords | True | Special Cable to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/german-prices-harden-wholesale-index-was-1068-on-aug-41065-week.html | GERMAN PRICES HARDEN; Wholesale Index Was 106.8 on Aug. 4-106.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/chapel-to-our-dead-in-england-dedicated-ambassador-bingham.html | CHAPEL TO OUR DEAD IN ENGLAND DEDICATED; Ambassador Bingham President at World War Memorial in Brookwood Cemetery | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dewey-is-assured-of-full-fusion-aid-labor-party-official-predicts.html | DEWEY IS ASSURED OF FULL FUSION AID; Labor Party Official Predicts as Solid Backing for Racket Foe as for La Guardia | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/gene-tunney-loses-close-decision-to-lowell-thomas-in-an-epic-bout.html | Gene Tunney Loses Close Decision To Lowell Thomas in an Epic Bout; Curves and Drops Take Place of Rights and Lefts in Softball Game Between 'Nine Old Men' and 'Prehistoric Sluggers'Anna May Wong, in Evening Gown, Officiates as Umpire | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/38-bands-compete-in-veterans-fete-118-posts-are-represented-in-drum.html | 38 BANDS COMPETE IN VETERANS FETE; 118 Posts Are Represented in Drum and Bugle Events at Manhattan Beach PRIZES GO TO 23 UNITS Girl Drum Major Leads Grand Street Boys to a Victory, in All-Day Contest | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/pirates-overwhelm-cards-in-two-games-triumph-by-8-to-4-and-4-to-0.html | PIRATES OVERWHELM CARDS IN TWO GAMES; Triumph by 8 to 4 and 4 to 0 Behind Blanton and Baners--Warneke Fails in First | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/museum-receives-a-rare-tapestry-mortlake-art-presented-by-c-a.html | MUSEUM RECEIVES A RARE TAPESTRY; Mortlake Art, Presented by C. A. Zabriskie, Goes on View Today at Metropolitan | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/robbed-of-3500-ring-mrs-joseph-friedman-of-new-york-victim-in.html | ROBBED OF $3,500 RING; Mrs. Joseph Friedman of New York Victim in Chicago Apartment | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/ann-m-sullivan-a-bride-she-is-married-in-bronx-church-to-timothy-j.html | ANN M. SULLIVAN A BRIDE; She Is Married in Bronx Church to Timothy J. Kavanagh | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/protest-german-film-austrians-in-vienna-and-graz-stage.html | PROTEST GERMAN FILM; Austrians in Vienna and Graz Stage Demonstrations | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/11-deaths-studied-for-link-to-woman-cincinnati-police-say-anna-hahn.html | 11 DEATHS STUDIED FOR LINK TO WOMAN; Cincinnati Police Say Anna Hahn Bought 'Enough Poison to Kill Half the Town' | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/hay-fever-sufferers-advised-by-nebraskan.html | Hay Fever Sufferers Advised by Nebraskan | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sees-too-much-distrust-dean-edwards-urges-return-to-principle-of.html | SEES TOO MUCH DISTRUST; Dean Edwards Urges Return to Principle of Golden Rule | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/26-clothed-by-friars-students-at-graymoor-monastery-receive.html | 26 'CLOTHED' BY FRIARS; Students at Graymoor Monastery Receive Gray-Brown Habits | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/child-to-st-clair-m-smiths.html | Child to St. Clair M. Smiths | True | Special to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/many-are-hosts-at-southampton-j-frederic-byers-entertain-at.html | MANY ARE HOSTS AT SOUTHAMPTON; J. Frederic Byers Entertain at Luncheon in Honor of the J. D. Lyons MRS. C. E. MERRILL HOSTESS She Has Several Guests at Fete for Dr. Aldrich--G. F. Burts Have Group at Dinner Beach Supper Is Given G. F. Burts Entertain | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/business-note.html | BUSINESS NOTE | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wedding-date-set-by-helen-p-ellis-wellesley-mass-girl-to-be-married.html | WEDDING DATE SET BY HELEN P. ELLIS; Wellesley, Mass., Girl to Be Married on Saturday to Dr. Lewis Thorne SIX BRIDAL' ATTENDANTS Mrs. William Cusumano, Sister of Bride-Elect, and Mrs. John King to Be Matrons | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dr-butler-warns-of-nazis-policies-says-suppression-of-religious.html | DR. BUTLER WARNS OF NAZIS POLICIES; Says Suppression of Religious Beliefs Must Be Opposed by All Peaceful Means | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/shipyard-parley-called-state-mediation-board-seeks-to-end-9week.html | SHIPYARD PARLEY CALLED; State Mediation Board Seeks to End 9-Week Strike | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mass-is-celebrated-openly-in-valencia-services-are-allowed-also-in.html | MASS IS CELEBRATED OPENLY IN VALENCIA; Services Are Allowed Also in Madrid for the First Time Since Civil War Started | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/final-to-santa-barbara-coast-poloists-top-pelicans-by-133-for.html | FINAL TO SANTA BARBARA; Coast Poloists Top Pelicans by 13-3 for Rathbone Cup | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mme-chiang-voices-griefat-bombing-message-replying-to-mrs-theodore.html | MME. CHIANG VOICES GRIEF-AT BOMBING; Message Replying to Mrs. Theodore Roosevelt Jr. Deplores Idea Action Was Deliberate | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bitterness-grows-in-quebec-strikes-provincial-police-rule-sorel.html | BITTERNESS GROWS IN QUEBEC STRIKES; Provincial Police Rule Sorel After Fires Are Set in Steel Walkout CROWD MARCHES ON JAIL Balked in Demand for Release of Four Union Men- Textile Situation Is Acute | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sov-beans-in-chicago.html | Sov Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/frank-w-taylor.html | FRANK W. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/pope-on-longest-walk-in-year.html | Pope on Longest Walk in Year | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sarah-a-whiting-becomes-engaged-new-rochelle-girls-parents-announce.html | SARAH A. WHITING BECOMES ENGAGED; New Rochelle Girl's Parents Announce Her Betrothal to James R.. Baylis | True | Special to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/german-plane-off-from-azores-to-u-s-it-is-due-in-port-washington.html | GERMAN PLANE OFF FROM AZORES TO U. S.; It Is Due in Port Washington Base Today--British Craft Also Expected | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/republicans-lead-in-philadelphia-listing-by-90000-as-compared-with.html | Republicans Lead in Philadelphia Listing By 90,000 as Compared With 116,000 in '36 | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/british-cotton-trade-upset-by-u-s-report-major-market-factor-is.html | BRITISH COTTON TRADE UPSET BY U. S. REPORT; Major Market Factor Is Seen in Prospective Surplus Here-Wheat Circles Subdued | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/to-inspect-155-vessels-maritime-boards-experts-to-advise-on-changes.html | TO INSPECT 155 VESSELS; Maritime Board's Experts to Advise on Changes in Crew Quarters | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/railroad-police-win-shoot.html | Railroad Police Win Shoot | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/fire-record.html | Fire Record | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/man-killed-8-hurt-in-brooklyn-blaze-mother-breaks-ankle-saving-baby.html | MAN KILLED, 8 HURT IN BROOKLYN BLAZE; Mother Breaks Ankle Saving Baby in 15-Foot Leap From Rooming-House Window MANY TRAPPED BY FLAMES Rescued by Firemen as Escape Is Cut Off-Fire Laid to Match Thrown in Gasoline Four Taken to Hospitals Trapped on Upper Floors | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/photographs-glacial-region.html | Photographs Glacial Region | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/coast-lumber-tie-ended-conference-to-bar-price-wars-is-broken-up.html | COAST LUMBER TIE ENDED; Conference to Bar Price Wars Is Broken Up After Five Years | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/edward-c-moore-jr-retired-lawyer-81-was-son-of-late-official-of.html | EDWARD C. MOORE JR., RETIRED LAWYER, 81; Was Son of Late Official of Tiffany & Co. and Brother of Firm's Head-Dies Here | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/canandaigua-gets-postal-boost.html | Canandaigua Gets Postal Boost | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/last-of-northern-securities.html | LAST OF "NORTHERN SECURITIES" | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/opposes-payment-plan-c-l-eidlitz-condemns-system-of-buying.html | OPPOSES PAYMENT PLAN; C. L. Eidlitz Condemns System of Buying Specifications | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/camp-smith-units-are-hosts-to-1000-special-troops-of-the-27th.html | CAMP SMITH UNITS ARE HOSTS TO 1,000; Special Troops of the 27th Division Hold 'Visitors Day'on Peekskill Reservation | True | Special to THE NEW YORE TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/municipal-loan-minneapolis-minn.html | MUNICIPAL LOAN; Minneapolis, Minn. | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/florence-baylis-to-be-wed.html | Florence Baylis to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/shot-frees-trapoed-woodchuck.html | Shot Frees Trapoed Woodchuck | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-york-salesman-drowned.html | New York Salesman Drowned | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/pole-temperature-drops-to-230.html | Pole Temperature Drops to 230 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dr-rudolf-j-kremer.html | DR. RUDOLF J. KREMER | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/vast-hunt-pressed-for-soviet-fliers-veteran-russian-and-american.html | VAST HUNT PRESSED FOR SOVIET FLIERS; Veteran Russian and American Airmen Called Into Action to Seek Levanevsky Party | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/europe-why-an-english-reporter-displeases-the-nazis.html | Europe; Why an English Reporter Displeases the Nazis | True | By Anne O'Hare McCormicf | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/elizabeth-atkinss-plans-she-will-be-wed-wednesday-to-samuel-howard.html | ELIZABETH ATKINSS PLANS; She Will Be Wed Wednesday to Samuel Howard McCain Jr. | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/woman-plunges-to-death-estranged-wife-of-salesman-falls-from-his.html | WOMAN PLUNGES TO DEATH; Estranged Wife of Salesman Falls From His Apartment | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mrs-a-k-bowes-wife-of-white-plains-banker-was-active-in-womens-club.html | MRS. A. K. BOWES; Wife of White Plains Banker Was Active in Women's Club Work | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/smith-reiterates-dig-at-new-deal-tells-cliff-haven-audience-of.html | SMITH REITERATES DIG AT NEW DEAL; Tells Cliff Haven Audience of Inferring to Mussolini That It Was 'Not So Hot' RULED OUT THIRD TERM Ex-Governor Cites Fascist In come Tax as Unlike American Plan of 'Picking Out a Few' | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/marjorie-heitkamp-engaged.html | Marjorie Heitkamp Engaged | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-york-woman-attacked-in-hotel-negro-invades-her-fourthfloor-room.html | NEW YORK WOMAN ATTACKED IN HOTEL; Negro Invades Her Fourth-Floor Room in Chicago-Six Suspects Are Seized | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/1500-troops-slain-in-nankow-battle-chinese-report-500-of-their-men.html | 1,500 TROOPS SLAIN IN NANKOW BATTLE; Chinese Report 500 of Their Men Killed--Japan's Losses Estimated at 1,000 FIGHTING IS STILL RAGING Heavy Storms Prevent Tokyo Forces From Using Planes--10,000 Soldiers Engaged Japanese Planes Grounded Women, Children Evacuated 1,500 TROOPS SLAIN IN NANKOW BATTLE | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/best-sellers-new-york-general-boston-philadelphia-washington.html | BEST SELLERS; NEW YORK GENERAL BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/2-killed-3-injured-in-auto-collision-philadelphian-and-brooklyn-man.html | 2 KILLED, 3 INJURED IN AUTO COLLISION; Philadelphian and Brooklyn Man Victims of Accident Near Absecon, N. J. 1 FATALLY HURT BY TRUCK 6 Others Injured While Pushing Disabled Car Near Pomona--Harrison Man Is Killed One Killed, Six Injured. Harrison Man Is Killed One Dead, Three Are Hurt Fatally Injured by Truck Jersey City Woman Killed Killed Running to Give Alarm Mother Sees Child killed | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/christensen-to-end-45year-career-soon-veteran-passenger-agent-of.html | CHRISTENSEN TO END 45-YEAR CAREER SOON; Veteran Passenger Agent of Ship Lines Recalls Vessels That Made 'Big Money' | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/n-y-a-c-nine-victor-113-defeats-lexington-b-c-green-ockle-allowing.html | N. Y. A. C. NINE VICTOR, 11-3; Defeats Lexington B. C., Green, ockle Allowing Only 7 Hits | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/air-travel-to-u-s-rose-26-in-year-38753-entered-the-country-in-1937.html | AIR TRAVEL TO U. S. ROSE 26% IN YEAR; 38,753 Entered the Country in -1937 Fiscal Term, or Twice Average From 1930 to 1934 | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/tombs-prisoner-hangs-himself.html | Tombs Prisoner Hangs Himself | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bronx-cigar-store-held-up.html | Bronx Cigar Store Held Up | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/marine-officer-escapes-shell-hitting-his-chair.html | Marine Officer Escapes Shell Hitting His Chair | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/copeland-due-here-for-talks-today-will-conferwith-leaders-on.html | COPELAND DUE HERE FOR TALKS TODAY; Will Confer With Leaders on Campaign Plans--Sal the Chosen as Treasurer GERARD TO AID MAHONEY Former Envoy Heads Citizens' Committee--Support Also Comes From Harlem Hopes for More Time Soon Gerard Joins Mahoney Forces | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/saskatchewan-premier-wed.html | Saskatchewan Premier Wed | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/british-vacations-cut-fiscal-activity-security-prices-tend-to.html | BRITISH VACATIONS CUT FISCAL ACTIVITY; Security Prices Tend to Fall--Business Still Active Despite Summer Let-Down | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/no-sorrow-too-great-london-preacher-declares-god-llightens-every.html | NO SORROW TOO GREAT; London Preacher Declares God Llightens Every Burden | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wpa-administrator-here-reviews-expenditure-of-409195154-federal.html | WPA Administrator Here Reviews Expenditure of $409,195,154 Federal Funds; Impossible to Let Things Drift Here Over Billion Expended By the City and WPA Worked for State On Twenty Projects Reviews Scope of City and County Work Recalls "Eye-Sore" Of Bryant Park Improved Parks Self-Supporting Vocational Education Enrolled 171,982 $12,819,939 Expended On School Buildings Welfare Projects Cost $18,539,399 Miles of Sewers Built In All Boroughs Built First Laboratory For Chronic Diseases Included Dental Clinics For 498,640 Children $8,935,923 Expended For Mosquito Control Survey Saved City In Water Overload Demolished 1,121 Old-Law Tenements Aid Police Fight On Delinquency Armories Altered and Improved $3,192,002 Expended On Public Libraries Sanitation Projects Have Cost $2,793,099 All Work Was Under Mayor's Sponsorship | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/dies-in-hospital-plunge-patient-65-drops-nine-stories-in-absence-of.html | DIES IN HOSPITAL PLUNGE; Patient, 65, Drops Nine Stories in Absence of Nurse | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/liner-in-quick-turnaround.html | Liner in Quick Turn-Around | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/william-c-hall-retired-official-of-terra-cotta-company-a-yale.html | WILLIAM C. HALL; Retired Official of Terra Cotta Company a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/transvaal-gold-sets-a-record.html | Transvaal Gold Sets a Record | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/edward-gould.html | EDWARD GOULD | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/more-loans-for-polish-jews.html | More Loans for Polish Jews | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/rural-colyumist-tells-news-rules-wyoming-storekeeper-says-i-report.html | RURAL 'COLYUMIST' TELLS NEWS RULES; Wyoming Storekeeper Says 'I Report What I See and Mostly What I Listen To' | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MA'ILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/u-s-collegians-prevail-conquer-oxfordcambridge-net-team-174-at.html | U. S. COLLEGIANS PREVAIL; Conquer Oxford-Cambridge Net Team, 17-4, at Point Judith | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/investigator-found-drowned.html | Investigator Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/miss-rose-is-betrothed-virginia-girl-to-become-bride-of-j-d-jameson.html | MISS ROSE IS BETROTHED; Virginia Girl to Become Bride of J. D. Jameson of Washington | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/150000-nazis-bar-fete-by-catholics-hold-a-huge-demonstration-to.html | 150,000 NAZIS BAR FETE BY CATHOLICS; Hold a Huge Demonstration to Blanket Celebration in Honor of the Bishop of Speier BUT CATHEDRAL IS JAMMED Governor Charges Catholic Pact With Red--25 More Pastors Are Forbidden to Preach More Pastors Curbed by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/french-bank-lifts-ratio-up-in-a-week-to-5229note-circulation-up.html | FRENCH BANK LIFTS RATIO; Up in a Week to 52.29%--Note Circulation Up Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/church-fund-gain-aids-pension-work-1455135-rise-in-book-value-of.html | CHURCH FUND GAIN AIDS PENSION WORK; $1,455,135 Rise in Book Value of Episcopal Investments in 1936 Reported | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/2-youths-killed-by-train-watching-freight-in-jersey-they-fail-to.html | 2 YOUTHS KILLED BY TRAIN; Watching Freight In Jersey They Fail to Hear Speeding Express | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mrs-girard-elliott-engaged-to-lawyer-daughter-of-mrs-f-p-sands-to.html | MRS. GIRARD ELLIOTT ENGAGED TO LAWYER; Daughter of Mrs. F. P. Sands to Be Wed Aug. 28 in Newport to John H. O'Connell | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mrs-f-l-culter-is-wed-she-is-bride-in-california-of-dr-n-t-shields.html | MRS. F. L. CULTER IS WED; She Is Bride in California of Dr N. T. Shields Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/three-institutions-inspected.html | Three Institutions Inspected | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/e-l-bruce-company-reports.html | E. L. Bruce Company Reports | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/cardinal-hayes-improving.html | Cardinal Hayes Improving | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/deaths.html | Deaths | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/apex-electrical-expands.html | Apex Electrical Expands | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/turkey-builds-submarine.html | Turkey Builds Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/kills-girl-and-himself-negro-shoots-her-after-patching-up-an.html | KILLS GIRL AND HIMSELF; Negro Shoots Her After Patching Up an Earlier Quarrel | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/japanese-viscount-who-spurned-politics-for-music-will-conduct-u-s.html | Japanese Viscount, Who Spurned Politics For Music, Will Conduct U. S. Orchestras | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/baker-swindle-broken-postal-agents-say-convictions-end-pennsylvania.html | BAKER SWINDLE 'BROKEN'; Postal Agents Say Convictions End 'Pennsylvania Estate' Fraud | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/reich-steel-shortage-worse.html | Reich Steel Shortage Worse | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/government-maturities-4719266400-in-year.html | Government Maturities $4,719,266,400 in Year | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/vermonters-hail-colonial-shrine-state-officials-gather-with-throng.html | VERMONTERS HAIL 'COLONIAL SHRINE'; State Officials Gather With Throng to Dedicate Restored Bennington First Church PEWS NAMED FOR NATIVES One Is for Calvin Coolidge, Eulogized by Senator Austin-- Cemetery Tablet Unveiled Austin's Tribute to Coolidge Thomas Assails Federalism | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/u-s-tourists-flee-shanghai-dangers-party-that-dr-reichshauer-killed.html | U. S. TOURISTS FLEE SHANGHAI DANGERS; Party That Dr. Reichshauer, Killed by Bomb, Had Headed is in French Area WRITER IN CENTER OF FIRE Rides Bicycle 4 Miles Through Battle Zone After Home Is Riddled by Bullets American in Center of Battle Rides Through Heavy Fire | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/homage-to-will-rogers-santa-barbara-folk-mark-second-anniversary-of.html | HOMAGE TO WILL ROGERS; Santa Barbara Folk Mark Second Anniversary of His Death | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/wagner-series-ends-excerpts-from-the-ring-heard-at-wpa-theatre-of.html | WAGNER SERIES ENDS; Excerpts From the 'Ring' Heard at WPA Theatre of Music | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/girl-scouts-hosts-to-250-at-jamboree-representatives-of-26-nations.html | GIRL SCOUTS HOSTS TO 250 AT JAMBOREE; Representatives of 26 Nations in Native Costumes, Perform Folk Dances for Visitors | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/regan-advances-in-handball.html | Regan Advances in Handball | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/join-the-realty-board-thirty-memberships-added-to-thd-roster-by.html | JOIN THE REALTY BOARD; Thirty Memberships Added to thd Roster by Committee | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mgr-e-j-ellard-morristown-dead-pastor-of-the-church-of-the.html | MGR. E. J. ELLARD, MORRISTOWN, DEAD; Pastor of the Church of the Assumption for 23 Years Succumbs in Rectory HE WAS ORDAINED IN 1897 Served Parishes in Paterson, Newark and Morris Plains-- Born Here 65 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/cooper-pilots-tops-ii-to-national-sweepstakes-triumph-and-sets-new.html | Cooper Pilots Tops II To National Sweepstakes Triumph and Sets New Mark; MISSOURIAN VICTOR IN REGATTA UPSET Cooper, With 225 Boat, Beats Rutherfurd's Gold Cup Maja II in Sweepstakes BREAKS RECORD FOR HEAT Winner Does 64.424 M.P.H.--Ferguson, Fonda, Auerbach, Ward Set World Marks Able to Keep in Front Class Is 4 Years Old Surpasses Own Record | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/a-dangerous-program.html | A DANGEROUS PROGRAM | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/news-of-the-screen-schoedsack-and-cooper-to-make-a-technicolor.html | NEWS OF THE SCREEN; Schoedsack and Cooper to Make a Technicolor Jungle Film for MGM-$100,000 a Picture ofr Jack Bennyr Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/buying-in-flushing-three-residence-purchased-by-new-ownersst-albans.html | BUYING IN FLUSHING; Three Residence Purchased by New Owners--St. Albans Sale | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/lyon-cohen-president-of-the-first-canadian-jewish-congress-dies-at.html | LYON COHEN; President of the First Canadian Jewish Congress Dies at 89 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/fined-for-annoying-monkey.html | Fined for Annoying Monkey | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/farm-exports-decline-federal-survey-indicates-both-value-and-volume.html | FARM EXPORTS DECLINE; Federal Survey Indicates Both Value and Volume Drop | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/iron-lung-patient-wins-round-in-6year-fight.html | 'Iron Lung' Patient Wins Round in 6-Year Fight, | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/michael-w-conway-long-was-a-leader-in-republic-affairs-in-rochester.html | MICHAEL W. CONWAY; Long Was a Leader in Republic Affairs in Rochester | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/athletics-capture-third-in-row-from-yankees-54-before-32346-edgar.html | Athletics Capture Third in Row From Yankees, 5-4, Before 32,346; Edgar Smith Checks Champions to Gain Initial Victory of Year After 11 Defeats-DiMaggio's Errors Cost Two Runs-Moses Cracks Homer and Scores Winning Marker After Triple Hitless in Seven Innings Advantage Is Short-Lived The Box Score Andrews Joins Club | True | By James P. Dawsonspecial To the New York Times. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/plans-of-miss-cornwall-marriage-to-john-sleght-will-be-held-in.html | PLANS OF MISS CORNWALL; Marriage to John Sleght Will Be Held in Scarsdale Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/polo-results.html | Polo Results | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/romantic-streak-lies-latent-in-all-of-us-the-rev-p-c-jones-declares.html | 'Romantic Streak' Lies Latent in All of Us, The Rev. P. C. Jones Declares, Urging Revival | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/low-gross-prize-to-doughty.html | Low Gross Prize to Doughty | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/philadelphia-reads-less-free-library-circulation-drops-2000000funds.html | PHILADELPHIA READS LESS; Free Library Circulation Drops 2,000,000-Funds Lacking | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/chemical-company-gains-monsantos-second-quarter-net-1441405-best-on.html | CHEMICAL COMPANY GAINS; Monsanto's Second Quarter Net, $1,441,405, Best on Record | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bail-denied-burglar-suspect.html | Bail Denied Burglar Suspect | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sales-in-bronx-borough.html | Sales in Bronx Borough | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/washington-wins-8th-in-rowbottles-fly-at-hubbard-as-umpire-banishes.html | Washington Wins 8th in RowBottles Fly at Hubbard as Umpire Banishes Myer | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/k-of-cs-at-san-antonio-board-of-directors-meets-on-eve-of.html | K. OF C'S AT SAN ANTONIO; Board of Directors Meets on Eve of International Convention | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/minister-is-arrested-caused-by-protests-over-interrupted-shoe-shine.html | MINISTER IS ARRESTED; Caused by Protests Over Interrupted Shoe Shine in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/selfishness-is-decried-no-advantage-in-it-asserts-dr-andrew-r.html | SELFISHNESS IS DECRIED; No Advantage in It, Asserts Dr. Andrew R. Osborn | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/ammann-elevated-by-port-authority-designer-of-george-washington.html | AMMANN ELEVATED BY PORT AUTHORITY; Designer of George Washington Bridge Named Director of Engineering J. C. EVANS ALSO PROMOTED Terminal Engineer Becomes Chief, Filling Post to Be Vacated by Clleague Engineering Demands Heavy Consultant at Golden Gate | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/rebecca-graves-engaged-virginia-girl-to-be-married-in-fall-to.html | REBECCA GRAVES ENGAGED; Virginia Girl to Be Married in Fall to Reginald G. Conley | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/the-screen-kliou-the-killer-and-song-of-ceylon-open-at-the.html | THE SCREEN; 'Kliou, the Killer,' and 'Song of Ceylon' Open at the Cameao--'Think Fast, Mr. Moto' at the Central | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/roosevelt-insists-on-budget-balance-in-new-discussions-rossevelt-in.html | ROOSEVELT INSISTS ON BUDGET BALANCE IN NEW DISCUSSIONS; ROSSEVELT INSISTS ON BUDGET BALANCE IN NEW DISCUSSIONS | True | By John H. Crider | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/tammany-defended-on-deweys-charges-kennedy-challenges-prosecutor-to.html | TAMMANY DEFENDED ON DEWEY'S CHARGES; Kennedy Challenges Prosecutor to Give Proof of Alliance of Hall With Crime | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/japanese-reject-foreign-requests-tokyo-unwilling-to-exclude.html | JAPANESE REJECT FOREIGN REQUESTS; Tokyo Unwilling to Exclude Shanghai From Sphere of Military Operations ENVOY MAY LEAVE NANKING Kawagoe Makes Plans to Evacuate Embassy Members--War Legislation Considered | True | By Hugh Byasspecial Cable To the New York Times. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/export-industries-gain-in-germany-official-source-finds-employes.html | EXPORT INDUSTRIES GAIN IN GERMANY; Official Source Finds Employes Number 2,000,000, About 500,000 Above 1934 INCOME RATIO INCREASES This Makes Up for Higher Cost of Raw Materials-Betterment in Coal Cited | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/reds-conquer-cubs-twice-136-and-98-kampouris-clouts-17th-homer-to.html | REDS CONQUER CUBS TWICE, 13-6 AND 9-8; Kampouris Clouts 17th Homer to Decide Second Struggle After Riggs Drives Two 31,155 ATTEND AT CHICAGO Hitting of George Davis and Hub Walker Help Derringer Capture First Game | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/bronx-holdup-men-get-400.html | Bronx Hold-Up Men Get $400 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/shanghai-bank-holiday-extended-a-day-dollar-bills-and-change-are.html | Shanghai Bank Holiday Extended a Day; Dollar Bills and Change Are Scarce in City | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/comparatively-speaking.html | COMPARATIVELY SPEAKING | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/maine-votes-today-on-salestax-issue-state-senate-leader-foe-of-levy.html | MAINE VOTES TODAY ON SALES-TAX ISSUE; State Senate Leader, Foe of Levy, Assails 'Old Guard--Governor Defends Tax Plan | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/reichs-tax-liabilities-fall.html | Reich's Tax Liabilities Fall | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/chinese-fight-foe-in-air-at-nanking-report-downing-6-of-12.html | Chinese Fight Foe in Air at Nanking; Report Downing 6 of 12 Attackers; Japanese Bomb Airdromes and Army Bases Near Capital Before Being Driven Off-Other Invaders Stage Raids Far AfieldChinese Fliers Harass Tokyo Warships at Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/french-prices-up-as-franc-shrinks-depreciation-of-coinage-is.html | FRENCH PRICES UP AS FRANC SHRINKS; Depreciation of Coinage Is Reflected in Index of All Commodities | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/rev-john-r-duffield.html | REV. JOHN R. DUFFIELD | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sir-arthur-rose-scottish-official-excommissioner-for-special-areas.html | SIR ARTHUR ROSE, SCOTTISH OFFICIAL; Ex-Commissioner for Special Areas in Scotland Aided Fight on Unemployment MADE A BARONET IN 1935 Had Served as President of Edu cation Group--Cited for War Work--Dies at 61 Honored for War Work Served as Food Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/consider-dropping-capital-gain-levy-treasury-officials-study-idea.html | CONSIDER DROPPING CAPITAL GAIN LEVY; Treasury Officials Study Idea of Dr. Fisher to Remove an Incentive for Evasions 'DOUBLE TAXING' CHARGED Yale Economist's Proposed System May Be the Basis of Legislation Next Session Exclusion of Capital Gains Effect on Business Cycles | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/advertising-news-and-notes-ad-hinges-on-storm.html | Advertising News and Notes; Ad Hinges on Storm | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/cripples-take-dip-in-surf-for-cure-thousands-assisted-into-water-on.html | CRIPPLES TAKE DIP IN SURF FOR CURE; Thousands Assisted Into Water on Assumption Day in Hope of Traditional Healing BEACHES ARE CROWDED Report 2,000,000 Visitors as the Mercury Rises to 85[degrees]--2 Boys and a Girl, 4, Drowned Drowned at Ocean City | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/title-race-is-won-by-morriss-yacht-arrow-11-leads-thestar-fleet-in.html | TITLE RACE IS WON BY MORRISS YACHT; Arrow 11 Leads the--Star Fleet in Championship Contest of Seaside Park Club LUDWIG AGAIN A. VICTOR Gains Sneak Box Laurels With Bay Spray-Hendrickson, White Also Triumph Ludwig Repeats Victory Stars to Repeat Race THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/monmouth-halts-shrewsbury-106-tallies-all-its-goals-in-two-periods.html | MONMOUTH HALTS SHREWSBURY, 10-6; Tallies All Its Goals in Two Periods to Gain Victory in Schley Field Polo | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-york-takes-soap-box-derby-robert-ballard-12-of-white-plains.html | NEW YORK TAKES SOAP BOX DERBY; Robert Ballard, 12, of White Plains, Wins All-America Contest at Akron | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mrs-h-t-russell-is-wed.html | Mrs. H. T. Russell Is Wed | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/jersey-flier-is-killed-student-pilot-crashes-small-mono-plane-at.html | JERSEY FLIER IS KILLED; Student Pilot Crashes Small Mono plane at Bendix Field | True | Special to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/will-map-changes-in-canadas-setut-board-of-five-is-named-by-premier.html | WILL MAP CHANGES IN CANADA'S SET-UT; Board of Five Is Named by Premier to Seek a New Confederation Basis DEPRESSION TEST WOEFUL It Showed Dominion and Provinces Deficient in Powers to Cope With Crisis | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/a-f-l-to-attack-on-two-new-lines-green-plans-to-counter-c-i-o.html | A. F. L. TO ATTACK ON TWO NEW LINES; Green Plans to Counter C. I. O. Organizing Among Farm and Office Workers COUNCILS WILL BE SET UP Charters to Be Issued Later--Action to Be Pressed at Denver Convention Councils to be Formed C. I. O. Charter Granted in June. | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/fund-diversion-scored-jersey-grange-head-protests-use-of-road-money.html | FUND DIVERSION SCORED; Jersey Grange Head Protests Use of Road Money for Relief | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/miss-carolyn-baum-to-be-wed-saturday-will-be-bride-of-lieut-carl-f.html | MISS CAROLYN BAUM TO BE WED SATURDAY; Will Be Bride of Lieut. Carl F. Lyons Jr. in Cadet Chapel 'at West Point | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/paul-dean-to-apply-for-1937-retirement-pitchers-decision-made-just.html | PAUL DEAN TO APPLY FOR 1937 RETIREMENT; Pitcher's Decision Made Just After Cards Announced He Would Make Road Trip | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/rosemeyer-first-in-italy.html | Rosemeyer First in Italy | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/steel-ingot-rate-1-point-off-at-85-new-business-being-received-is.html | STEEL INGOT RATE 1 POINT OFF AT 85%; New Business Being Received Is Estimated at 75% of Shipments TIN PLATE AT CAPACITY Slightly Lower Inclusive Rate Is Seen for Rest of Year--Autos a Problem Lower Production Is Seen Auto Consumption a Problem | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/blind-brook-riders-win-conquer-first-division-by-125-before-crowd.html | BLIND BROOK RIDERS WIN; Conquer First Division by 12-5 Before Crowd of 4,000 | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/10000-at-moody-services-exercises-marking-centenary-of-evangelist.html | 10,000 AT MOODY SERVICES; Exercises Marking Centenary of Evangelist Are Closed | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/isaac-m-hubbard-retired-head-of-plumbing-firm-in-greenwich-active.html | ISAAC M. HUBBARD; Retired Head of Plumbing Firm in Greenwich Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/4-killed-asauto-racers-crash.html | 4 Killed as Auto Racers Crash | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/french-rentes-hold-firm-as-fund-dissipates-fear.html | French Rentes Hold Firm As Fund Dissipates Fear | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/softness-rules-week-on-boerse-in-berlin-but-prices-change-little-in.html | SOFTNESS RULES WEEK ON BOERSE IN BERLIN; But Prices Change Little in a Dull Market--Cheerful Tone Marks the Close | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/money-hardens-in-berlin.html | Money Hardens in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/to-save-medieval-rothenburg.html | To Save Medieval Rothenburg | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/printers-nines-play-today.html | Printers' Nines Play Today | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/berlin-in-pageant-scans-7-centuries-march-of-citys-history-five.html | BERLIN IN PAGEANT SCANS 7 CENTURIES; March of City's History, Five Miles Long, Opens German Capital's Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/cotton-prices-cut-by-crop-outlook-fourmonth-shrinkage-laid-to-l.html | COTTON PRICES CUT BY CROP OUTLOOK; Four-Month Shrinkage Laid to Prospect of Rise in Production Here and Abroad Shrinkage in Value COTTON SUBSIDES AFTER EARLY BULGE LIQUIDATION IN THE SOUTH Short-Selling in New Orleans Follows Federal Crop Report | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/automat-hearing-today-state-labor-board-to-weigh-wagner-act-charges.html | AUTOMAT HEARING TODAY; State Labor Board to Weigh Wagner Act Charges | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/veterans-visit-lehman-governor-tells-them-he-hopes-to-march-with.html | VETERANS VISIT LEHMAN; Governor Tells Them He Hopes to March With Legion at Convention | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/columbia-gas-net-is-48-gents-a-share-utility-systems-income-in-12.html | COLUMBIA GAS NET IS 48 GENTS A SHARE; Utility System's Income in 12 Months to June 30 Compares With 51 Cents Year Before INCREASE IN JUNE QUOTA Six Months' Result Moderately Under Year Ago--Pacific Gas Reports Gain in Earnings NATURAL GAS CONCERN GAINS Republic Company Nets $788,235 in Year--$297,045 Previously PACIFIC GAS AND ELECTRIC System Made $2.90 a Share in Year to June 30, Against $2.37 | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/1600-marooned-12-hours-excursion-boat-stuck-on-mississippi-bar-band.html | 1,600 MAROONED 12 HOURS; Excursion Boat Stuck on Mississippi Bar, Band Plays All Night | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/three-pickpockets-jailed.html | Three Pickpockets Jailed | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/sale-in-dyckman-area.html | Sale in Dyckman Area | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/gods-approval-greatest-gift.html | God's Approval Greatest Gift | True | | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/new-york-visitors-feted-in-mountains-mr-and-mrs-j-e-mccauley-give-a.html | NEW YORK VISITORS FETED IN MOUNTAINS; Mr. and Mrs. J. E. McCauley Give a Dinner at Bretton Woods--Many Luncheon Hosts | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/evergreen-farms-wins-in-overtime-untermeyers-goal-tops-fort.html | EVERGREEN FARMS WINS IN OVERTIME; Untermeyer's Goal Tops Fort Hamilton Poloists by 7-6 in Eastern League Test | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/held-in-extortion-case.html | Held in Extortion Case | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/pyridium-stock-offered-70000-shares-will-be-marketed-today-by-a.html | PYRIDIUM STOCK OFFERED; 70,000 Shares Will Be Marketed Today by a Banking Group | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/urges-christian-attitude.html | Urges Christian Attitude | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/cooperatives-gains-reported.html | Cooperatives' Gains Reported | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/mrs-oscar-s-cox-has-a-son.html | Mrs. Oscar S. Cox Has a Son | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/solomon-wander-chemical-manufacturer-a-leader-in-albany-jewish.html | SOLOMON WANDER; Chemical Manufacturer a Leader In Albany Jewish Affairs | True | Special to THE NEW YORK TIMES | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/books-published-today.html | Books Published Today | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/n-y-a-c-netmen-triumph-register-74-victory-over-squad-of-orienta.html | N. Y. A. C. NETMEN TRIUMPH; Register 7-4 Victory Over Squad of Orienta Beach Club | True | Special to THE NEW YORK TIMES. | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/prices-in-britain-highest-in-years-board-of-trades-index-rises-in.html | PRICES IN BRITAIN HIGHEST IN YEARS; Board of Trade's Index Rises in July From 110.6 to 111.5--Up 19 Per Cent in Year | True | Wireless to THE NEW YORK TIMES | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/superstition-seen-as-enemy-of-faith-consistent-atheism-is-more.html | SUPERSTITION SEEN AS ENEMY OF FAITH; Consistent Atheism Is More Admirable, Dr. Sidener of Ohio Declares Here | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/409195154-spent-here-by-wpa-82-on-public-works-for-city-113497148.html | $409,195,154 Spent Here by WPA, 82% on Public Works for City; $113,497,148 Went for Wide Park Program, Including 149 Playgrounds and 10 Swimming Pools--Somervell's Report on 23 Months' Relief Work Stresses Its Useful Character $409,195,154 SPENT BY THE WPA HERE Work for Sixty-eight City Units For Other Departments | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/kingston-police-rout-jobless.html | Kingston Police Rout Jobless | True | Special Cable to THE NEW YORK TIMES. | C1B 348293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/obedience-to-god-called-essential-dr-scroggie-declares-faith-alone.html | OBEDIENCE TO GOD CALLED ESSENTIAL; Dr. Scroggie Declares Faith Alone Is Not Enough for Complete Christian FINDS CHURCHES ARE LAX Edinburgh Preacher Advises Submission to the Divine Plan of Life | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/u-s-chess-experts-honored-at-stockholm-kashdan-captures-prize-for.html | U. S. Chess Experts Honored at Stockholm; Kashdan Captures Prize for Highest Score | True | | C1B 348293 |
| 1937-08-16 | 1937-08-16 | https://www.nytimes.com/1937/08/16/archives/radio-union-drive-aided-by-35-stars-a-f-of-l-campaign-to-form.html | RADIO UNION DRIVE AIDED BY 35 STARS; A. F. of L. Campaign to Form Performers' Unit Opens With Naming of Directors BRANCHES IN KEY CITIES Actors' and Musicians' Groups Will Finance Organization-- Election Planned Today | True | | C1B 348293 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/minister-to-fight-shoeshine-arrest-rev-verlynn-sprague-gets-his.html | MINISTER TO FIGHT SHOE-SHINE ARREST; Rev. Verlynn Sprague Gets His Case Continued in Yonkers After Lawyer Is Ousted | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/promoted-by-mayor.html | PROMOTED BY MAYOR | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/u-s-to-define-china-policy-today-roosevelt-confers-with-his-aides-s.html | U. S. to Define China Policy Today; Roosevelt Confers With His Aides; Statement on Far Eastern Crisis to Set Forth Course This Government Intends to Pursue--President Sees Hull As Well as Army and Navy Leaders | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/shinnecock-takes-yacht-series-lead-miss-guiles-boat-leads-five.html | SHINNECOCK TAKES YACHT SERIES LEAD; Miss Guile's Boat Leads Five Rivals With Two Firsts and a Second Place | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/newark-wins-61-after-losing-31-tops-montreal-royals-in-night-game.html | NEWARK WINS, 6-1, AFTER LOSING, 3-1; Tops Montreal Royals in Night Game to Avenge Defeat of Chandler in Opener | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/held-sane-in-threat-case-winthrop-mass-man-faces-trial-over-alleged.html | HELD SANE IN THREAT CASE; Winthrop, Mass., Man Faces Trial Over Alleged Letter to President | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/rise-in-docks-budget-department-asks-689382-moremunicipal-courts.html | RISE IN DOCKS BUDGET; Department Asks $689,382 More-- Municipal Courts' Request | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/girl-dies-in-180foot-leap-lives-two-hours-after-baltimore.html | GIRL DIES IN 180-FOOT LEAP; Lives Two Hours After Baltimore Washington Shaft Plunge | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/16-killed-in-clash-of-fascists-in-brazil-a-hundred-wounded-in.html | 16 KILLED IN CLASH OF FASCISTS IN BRAZIL; A Hundred Wounded in Campos—Integralistas Say Reds and Police Started Shooting | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-yorkers-divorced-mrs-ferris-and-mrs-gott-obtain-decrees-in-reno.html | NEW YORKERS DIVORCED; Mrs. Ferris and Mrs. Gott Obtain Decrees in Reno | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/greek-loan-moves-reach-an-impasse-committee-in-london-reports.html | GREEK LOAN MOVES REACH AN IMPASSE; Committee in London Reports Inability to Find Formula on Coupons | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/coal-rate-decision-reversed-by-icc-rehearing-granted-to-dealers-in.html | COAL RATE DECISION REVERSED BY I.C.C.; Rehearing Granted to Dealers in Hudson County, N. J., on Anthracite Shipments | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/walter-w-shannon-former-athlete-here-succumbs-in-new-hampshire-at.html | WALTER W. SHANNON; Former Athlete Here Succumbs in New Hampshire at 40 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/naval-orders.html | Naval Orders | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sugar-compromise-seen-some-expect-conference-to-limit-refined.html | SUGAR COMPROMISE SEEN; Some Expect Conference to Limit Refined Quotas to a Year | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/writes-book-to-recoup-astors-fatherinlaw-hopes-his-on-the-cuff-will.html | WRITES BOOK TO RECOUP; Astor's Father-in-Law Hopes His 'On the Cuff' Will Help Fiscally | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/manila-hails-quezon-firm-on-freedom-chinesejapanese-conflict-fails.html | MANILA HAILS QUEZON, FIRM ON FREEDOM; Chinese-Japanese Conflict Fails to Alter His Views--U. S. Mission Also Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/600-children-go-on-outing.html | 600 Children Go on Outing | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sell-mrs-knights-home-auctioneers-get-good-prices-as-the-disposal.html | SELL MRS. KNIGHT'S HOME; Auctioneers Get Good Prices as the Disposal Begins | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/chain-ads-defend-national-brands-albers-supermarkets-publish.html | CHAIN ADS DEFEND NATIONAL BRANDS; Albers Super-Markets Publish Comparisons With Private Brands in Midwest | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/police-witness-knifing-negro-woman-lures-them-to-bar-then-slashes-a.html | POLICE WITNESS KNIFING; Negro Woman Lures Them to Bar, Then Slashes a Rival | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/stadiums-crowd-cheers-zimbalist-violin-soloist-received-with.html | STADIUM'S CROWD CHEERS ZIMBALIST; Violin Soloist Received With Enthusiasm as the Lewisohn Programs Near Close | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/shipyards-rebuff-mediation-board-subpoenas-ordered-for-heads-of-big.html | SHIPYARDS REBUFF MEDIATION BOARD; Subpoenas Ordered for Heads of Big Plants After They Fail to Attend Strike Hearing | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/woman-is-killed-in-jersey-crash-manhattan-bookkeeper-pinned-against.html | WOMAN IS KILLED IN JERSEY CRASH; Manhattan Bookkeeper Pinned Against Billboard After a Collision in Clifton | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/hurley-hits-spanish-reds-he-refuses-to-attend-boston-dinner-to.html | HURLEY HITS SPANISH REDS; He Refuses to Attend Boston Dinner to Three Returned Volunteers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ralph-b-washburn.html | RALPH B. WASHBURN | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ship-union-makes-charges-to-nlrb-c-i-o-group-accuses-two-lines-as.html | SHIP UNION MAKES CHARGES TO NLRB; C. I. O. Group Accuses Two Lines as Result of Ryan Drive to Organize Seamen | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/security-markets-in-london-berlin-british-trading-including-the.html | SECURITY MARKETS IN LONDON, BERLIN; British Trading, Including the Gilt-Edge Issues, Is Dull, With Down Tendency | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/two-ecuadorian-fliers-killed.html | Two Ecuadorian Fliers Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/steel-output-at-832-14-points-off-this-week.html | Steel Output at 83.2%; 1.4 Points Off This Week | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wheat-is-easier-but-corn-advances-house-with-eastern-connection.html | WHEAT IS EASIER, BUT CORN ADVANCES; House With Eastern Connection Fairly Heavy Seller of Major Cereal in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/13-get-harvard-awards-scholarships-and-fellowships-carry-cash-value.html | 13 GET HARVARD AWARDS; Scholarships and Fellowships Carry Cash Value of $6,600 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/kiefer-triumphs-in-race-at-tokyo-chicago-star-takes-100meter.html | KIEFER TRIUMPHS IN RACE AT TOKYO; Chicago Star Takes 100-Meter Back-Stroke Event-Miss Rawls Also Scores | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/noted-jersey-golf-club-may-form-own-borough.html | Noted Jersey Golf Club May Form Own Borough | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mintyre-heath-parted-forever-famed-alexander-of-ham-tree-in.html | M'INTYRE, HEATH PARTED FOREVER; Famed Alexander of 'Ham Tree' in Vaudeville Days Dying on Long Island Estate | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/stricken-while-bathing.html | Stricken While Bathing | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/labor-leader-backs-powell.html | Labor Leader Backs Powell | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/indiana-standard-earns-27904211-oil-company-lifts-sixmonth-profit.html | INDIANA STANDARD EARNS $27,904,211; Oil Company Lifts Six-Month Profit From $22,015,537 Made a Year Before | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-goss-with-78-gains-golf-medal-baltusrol-star-one-over-par-to.html | MRS. GOSS, WITH 78, GAINS GOLF MEDAL; Baltusrol Star One Over Par to Lead Qualifying Field in Shawnee Tourney | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/watchase-takes-kentucky-stakes-sage-stables-filly-conquers.html | WATCHASE TAKES KENTUCKY STAKES; Sage Stable's Filly Conquers Stringalong by 3 Lengths in Saratoga Feature | True | From a Staff Correspondent | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/dead-end-in-port-chester.html | Dead End' in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/william-e-winters-played-santa-claus-for-20-years-in-westchester.html | WILLIAM E. WINTERS; Played 'Santa Claus' for 20 Years in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/5500-miles-by-dogteam-british-columbia-couple-reaches-montreal-on.html | 5,500 MILES BY DOG-TEAM; British Columbia Couple Reaches Montreal on Coast-to-Coast Trip | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/paraguay-decrees-democratic-rule-abandons-attempt-at-state.html | PARAGUAY DECREES DEMOCRATIC RULE; Abandons Attempt at State Socialism--Constitution of 1870 to Be Restored | True | By John W. White | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/another-unsound-tax.html | ANOTHER UNSOUND TAX | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/deaths.html | Deaths | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/chain-grocery-sales-showed-35-dip-in-july.html | Chain Grocery Sales Showed 3.5% Dip in July | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gas-trade-admitted-to-electrical-group-trend-to-joint-production.html | GAS TRADE ADMITTED TO ELECTRICAL GROUP; Trend to Joint Production, Sales of Appliances Prompts Move, Stephens Announces | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/in-washington-practical-aspects-of-a-legal-technicality.html | In Washington; Practical Aspects of a Legal Technicality | True | By Arthur Krock | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/afl-carpenters-bar-all-cio-materials-locals-in-this-country-and.html | A.F.L. CARPENTERS BAR ALL C.I.O. MATERIALS; Locals in This Country and Canada Ordered to Reject Rival Products in Buildings | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/suit-demands-tests-for-vote-recorders-civil-service-commission.html | SUIT DEMANDS TESTS FOR VOTE RECORDERS; Civil Service Commission Holds Examinations Are Required Under New System | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-hahnindicted-in-2-ohio-slayings-nonchalant-air-gone-as-she-is.html | MRS. HAHNINDICTED IN 2 OHIO SLAYINGS; Nonchalant Air Gone as She Is Served in Jail After 15-Minute Grand Jury Hearing | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/republican-hopes-center-on-mayor-leaders-uncertain-of-primary.html | REPUBLICAN HOPES CENTER ON MAYOR; Leaders Uncertain of Primary Victory Unless La Guardia Drops Aloofness | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/public-agencies-put-16684-in-jobs-in-july-sevenmonth-total-for.html | PUBLIC AGENCIES PUT 16,684 IN JOBS IN JULY; Seven-Month Total for State This Year Is the Highest on Record, Andrews Reports | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/p-f-donohue-dies-tammany-officer-treasurer-of-city-political-house.html | P. F. DONOHUE DIES; TAMMANY OFFICER; Treasurer of City Political House for 35 Years Is Stricken Here at 79 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/3400000-of-gold-bought-in-belgium-total-engagements-for-the-day.html | $3,400,000 OF GOLD BOUGHT IN BELGIUM; Total Engagements for the Day Were $5,074,000--Foreign Rates Quiet and Steady | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miriam-kaplan-to-be-wed-will-beccame-bride-of-milton-h-goldberger.html | MIRIAM KAPLAN TO BE WED; Will Beccame Bride of Milton H. Goldberger, an Attorney | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/inquiry-into-black-on-the-klan-urged-thomas-and-negro-group-here.html | INQUIRY INTO BLACK ON THE KLAN URGED; Thomas and Negro Group Here Ask Senate Committee to Press Investigation | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sales-in-westchester-buyers-to-build-on-three-plots-in-colonial.html | SALES IN WESTCHESTER; Buyers to Build on Three Plots in Colonial Section In Yonkers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/drinks-wine-like-water-freed.html | Drinks Wine Like Water; Freed | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/broader-discretionary-powers-urged-to-make-housing-program.html | Broader Discretionary Powers Urged To Make Housing Program Effective | True | By Lee E. Cooper | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/advertising-news-and-notes-to-launch-usedcar-promotion.html | Advertising News and Notes; To Launch Used-Car Promotion | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/architects-file-building-plans-seventeenstory-apartment-on-central.html | ARCHITECTS FILE BUILDING PLANS; Seventeen-Story Apartment on Central Park South Will Cost $650,000 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/freed-in-homicide-case.html | Freed in Homicide Case | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/albert-j-headley.html | ALBERT J. HEADLEY | True | Retired Official of Washington Police Department Was 67 | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/yale-is-golf-victor-114.html | Yale Is Golf Victor, 11-4 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/slayer-of-wife-is-held-prosecutor-agrees-that-violinist-is-insane.html | SLAYER OF WIFE IS HELD; Prosecutor Agrees That Violinist Is Insane, Court Says | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fridays-oddlot-deals.html | Friday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/113-for-canadas-wheat-average-export-price-up-in-year-from-82-cents.html | $1.13 FOR CANADA'S WHEAT; Average Export Price Up in Year From 82 Cents a Bushel | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lawn-party-is-planned.html | Lawn Party Is Planned | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/unsyndicated-america.html | UNSYNDICATED AMERICA | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/masleys-151-wins-sunningdale-golff-captures-caddie-master-title-as.html | MASLEY'S 151 WINS SUNNINGDALE GOLFF; Captures Caddie Master Title as Burzenski Tops Caddies--Westchester Team First | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fog-covers-polar-camp.html | Fog Covers Polar Camp | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miss-sheer-net-victor-eliminates-miss-fischel-in-long-island-junior.html | MISS SHEER NET VICTOR; Eliminates Miss Fischel in Long Island Junior Tourney | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/report-sets-forth-housing-revisions-house-group-says-it-felt-the.html | REPORT SETS FORTH HOUSING REVISIONS; House Group Says It Felt the Senate's $4,000 Limit Might Paralyze Wagner Plan | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-e-b-firuski-wed-to-educator-radcliffe-college-research-fellow.html | MRS. E. B. FIRUSKI WED TO EDUCATOR; Radcliffe College Research Fellow Married Here to Dr. Joseph A. Schumpeter | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-service-to-orient-plane-and-steamship-travel-from-chicago.html | NEW SERVICE TO ORIENT; Plane and Steamship Travel From Chicago Begins Today | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/breaks-line-of-chinese-with-sword-then-is-slain.html | Breaks Line of Chinese With Sword, Then Is Slain | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/rains-threaten-chile-steady-downpour-causes-severe-damage-in-farm.html | RAINS THREATEN CHILE; Steady Downpour Causes Severe Damage in Farm Areas | True | Special Cable to THE NEW YORK TIMES | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/william-h-wright.html | WILLIAM H. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/jane-takes-cup-contest-richmond-county-boat-captures-first-sears.html | JANE TAKES CUP CONTEST; Richmond County Boat Captures First Sears Race | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/1187-run-gantlet-557-american-women-and-children-safe-after.html | 1,187 RUN GANTLET; 557 American Women and Children Safe After Passing Through Fire | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/books-of-the-times-greenhouse.html | BOOKS OF THE TIMES; Greenhouse | True | By Ralph Thompson | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/oconnorcestone-card-subpar-70-tie-with-hocter-and-donahue-to-lead.html | O'CONNOR-CESTONE CARD SUB-PAR 70; Tie With Hocter and Donahue to Lead Qualifiers in New Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/imprisoned-for-sex-crime.html | Imprisoned for Sex Crime | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/two-famous-joes-meet-to-talk-shop-louis-and-dimaggio-both-on-a.html | TWO FAMOUS JOES MEET TO TALK SHOP; Louis and DiMaggio, Both on a Holiday, Exchange Views at Pompton Lakes | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/soviet-replaces-two-commissars-and-two-other-high-officials-g-t.html | Soviet Replaces Two Commissars And Two Other High Officials; G. T. Grinke and Gen. I. A. Khalepsky Ousted as Finance and Communications Chiefs- Vice Commissar of Heavy Industry Loses Post on Charge of Facilitating Wrecking | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/house-committee-sets-apart-10107065-to-pay-for-grand-central-postal.html | House Committee Sets Apart $10,107,065 To Pay for Grand Central Postal Station | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lake-george-opens-war-on-rowdyism-james-l-hand-named-to-head.html | LAKE GEORGE OPENS WAR ON ROWDYISM; James L. Hand Named to Head Committtee to End Nuisances in Hearthstone Park | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/du-pont-votes-150-dividend-on-common-making-425-declared-in-year-to.html | Du Pont Votes $1.50 Dividend on Common, Making $4.25 Declared in Year to Date | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/skowhegan-stage-new-barry-comedy-arthur-byron-returns-to-the.html | SKOWHEGAN STAGE NEW BARRY COMEDY; Arthur Byron Returns to the Lakewood Players for Lead in 'Prodigal Father' | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/police-department.html | Police Department | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/summaries-of-newport-tennis.html | Summaries of Newport Tennis | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/diabetics-warned-not-to-drive-cars-court-freeing-man-in-crash.html | DIABETICS WARNED NOT TO DRIVE CARS; Court, Freeing Man in Crash, Points Out That They Are 'Potential Killers' | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/investor-acquires-flat-on-concourse-buys-70family-building-for-cash.html | INVESTOR ACQUIRES FLAT ON CONCOURSE; Buys 70-Family Building for Cash Over $237,300 Lien--Other Bronx Deals | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-t-f-ryan-left-estate-to-her-son-grandchildren-to-get-residue.html | MRS. T. F. RYAN LEFT ESTATE TO HER SON; Grandchildren to Get Residue After Death of J. C. LordTestament Made in 1921 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/paris-fair-inspires-new-fashion-ideas-david-nemerov-says-richness.html | PARIS FAIR INSPIRES NEW FASHION IDEAS; David Nemerov Says Richness of Color and Extensive Use of Fur Are Features | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/shorthand-experts-urge-job-standards-reporters-weigh-proposal-for.html | SHORTHAND EXPERTS URGE JOB STANDARDS; Reporters Weigh Proposal for Bureau to List Applicants for Court Positions | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/woman-70-renews-holc-ouster-fight-she-appeals-in-vain-to-raleigh.html | WOMAN, 70, RENEWS HOLC OUSTER FIGHT; She Appeals in Vain to Raleigh Welfare Heads for Aid in $3,700 Mortgage Case | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/16684-got-jobs-in-july.html | 16,684 Got Jobs in July | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/3-substitutions-filed-goodman-replaces-rosalsky-in-republican-bench.html | 3 SUBSTITUTIONS FILED; Goodman Replaces Rosalsky in Republican Bench Race | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mary-thatcher-engaged-alumna-of-friends-academy-to-be-wed-to-t.html | MARY THATCHER ENGAGED; Alumna of Friend's Academy to Be Wed to T. Philbrick Hasler | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/southampton-fete-is-held-for-visitor-mrs-r-j-mckeon-is-hostess-at.html | SOUTHAMPTON FETE IS HELD FOR VISITOR; Mrs. R. J. McKeon Is Hostess at Luncheon in Honor of Mrs. Walter J. Clarke | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/loans-to-brokers-decrease-in-week-reserve-balances-at-federal-banks.html | LOANS TO BROKERS DECREASE IN WEEK; Reserve Balances at Federal Banks Increase $33,000,000 in Period to Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/bermuda-cricketers-lead.html | Bermuda Cricketers Lead | | Speicial Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/births.html | Births | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/girls-on-sunrise-hike-25-scouts-at-camp-andree-walk-2-miles-to-see.html | GIRLS ON SUNRISE HIKE; 25 Scouts at Camp Andree Walk 2 Miles to See Daybreak | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/painter-indicted-as-slayer-of-girl-elmore-pleads-not-guilty-in.html | PAINTER INDICTED AS SLAYER OF GIRL; Elmore Pleads Not Guilty in Staten Island Court on First-Degree Charge | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/elard-von-o-jauschau.html | ELARD VON O. JAUSCHAU | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/monument-stirs-appeal-horsemen-ask-west-hartford-to-preserve.html | MONUMENT STIRS APPEAL; Horsemen Ask West Hartford to Preserve Memorial to Racer | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fire-record.html | Fire Record | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cut-in-home-loan-rate-asked.html | Cut in Home Loan Rate Asked | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/romance-at-mount-kisco.html | Romance' at Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/seaman-hangs-himself-on-ship.html | Seaman Hangs Himself on Ship | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/court-gives-boy-life-of-education-proper-degree-of-learning-is.html | COURT GIVES BOY LIFE OF EDUCATION; ' Proper' Degree of Learning Is Never Attained, Surrogate Holds in Ruling on Will | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/auction-of-shares-postponed.html | Auction of Shares Postponed | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/books-published-today.html | Books Published Today | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/thieves-ruse-starts-a-theatre-stampede-25-hurt-in-harlem-as-1450.html | THIEVES' RUSE STARTS A THEATRE STAMPEDE; 25 Hurt in Harlem as; 1,450 Flee When Purse Snatcher Faints and Some One Cries 'Fire!' | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cotton-is-lower-12-to-17-points-off-first-rainfall-of-importance-in.html | COTTON IS LOWER, 12 TO 17 POINTS OFF; First Rainfall of Importance in Texas in Several Weeks a Factor | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/soviet-tower-light-aids-chinese-guns-bulb-on-top-of-the-russian.html | SOVIET TOWER LIGHT AIDS CHINESE GUNS; Bulb on Top of the Russian Consulate Found to Be Guiding Marksmen | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/student-aid-to-be-cut.html | Student Aid to Be Cut | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/chinese-arms-deal-in-prague-reported-kung-said-to-have-completed.html | CHINESE ARMS DEAL IN PRAGUE REPORTED; Kung Said to Have Completed S$50,000,000 Credit Plan With Skoda Firm | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mexican-students-clash-catholics-and-socialists-fire-200-shots-at.html | MEXICAN STUDENTS CLASH; Catholics and Socialists Fire 200 Shots at University | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miss-clara-righter.html | MISS CLARA RIGHTER | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/roswell-gilpatrics-have-son.html | Roswell Gilpatrics Have Son | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/navy-athletic-head-arrives.html | Navy Athletic Head Arrives | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/6-arrested-in-herkimer-strike.html | 6 Arrested in Herkimer Strike | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/58523-fail-in-driver-test-state-rejected-third-of-applicants-in.html | 58,523 FAIL IN DRIVER TEST; State Rejected Third of Applicants in First Half of Year | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/james-a-renwick-retired-attorney-member-of-an-old-new-york-family.html | JAMES A. RENWICK, RETIRED ATTORNEY; Member of an Old New York Family Succumbs at His Hillsdale Farm at 80 | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fiftyfive-teams-compete-for-prizes-in-golf-tourney-at-fresh-meadow.html | Fifty-Five Teams Compete for Prizes in Golf Tourney at Fresh Meadow Club; BARNES-RICE GAIN TIE IN LINKS PLAY | True | By Maureen Orcutt | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/island-court-bill-voted-house-backs-winship-on-increase-of-two-in.html | ISLAND COURT BILL VOTED; House Backs Winship on Increase of Two in Puerto Rico Justices | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/asks-dissolution-permit-mack-acceptance-corp-solvent-to-transfer-to.html | ASKS DISSOLUTION PERMIT; Mack Acceptance Corp., Solvent, to Transfer to Mack Trucks | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/two-accuse-weir-of-antiunion-acts-former-employes-tell-nlrb.html | TWO ACCUSE WEIR OF ANTI-UNION ACTS; Former Employes Tell NLRB Examiner They Lost Jobs After Refusing Loyalty Pledge | True | By Frank S. Adams | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE. ILL. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/limits-will-be-put-on-cotton-subsidy-farm-department-hopes-to-hold.html | LIMITS WILL BE PUT ON COTTON SUBSIDY; Farm Department Hopes to Hold Outlay Within $45,000,000, Cost of 1935 Program | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/associates-investment.html | Associates Investment | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/prediction-by-mrs-roosevelt.html | Prediction by Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fire-department.html | Fire Department | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ban-on-closed-shops-in-jersey-appealed-by-newark-strikers-as.html | Ban on Closed Shops in Jersey Appealed By Newark Strikers as Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/municipal-loans-chicago-ili.html | MUNICIPAL LOANS; Chicago, Ill. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/visitors-in-hot-springs-mrs-wb-trafford-of-new-york-among-arrivals.html | VISITORS IN HOT SPRINGS; Mrs. W.B. Trafford of New York Among Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lets-old-colony-drop-a-line.html | Lets Old Colony Drop a Line | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/times-of-london-unmoved-on-reich-newspaper-promises-to-hold-to-its.html | TIMES OF LONDON UNMOVED ON REICH; Newspaper Promises to Hold to Its Purpose of Improving Anglo-German Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/girl-wins-scholarship-700-fashion-school-course-is-awarded-to-miss.html | GIRL WINS SCHOLARSHIP; $700 Fashion School Course Is. Awarded to Miss Solita Arbib | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/funerals-held-for-10-in-building-collapse-mayor-and-valentine-at.html | FUNERALS HELD FOR 10 IN BUILDING COLLAPSE; Mayor and Valentine at Rites for Patrolman - Grand Jury Opens Inquiry | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/auto-deaths-in-city-show-drop-for-week-injuries-also-fewer-despite.html | AUTO DEATHS IN CITY SHOW DROP FOR WEEK; Injuries Also Fewer Despite a Slight Increase in Number of Accidents | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/remsens-shto-bet-in-ace-tournament-puts-ball-eight-inches-away-as-l.html | REMSEN'S SHTO BET IN ACE TOURNAMENT; Puts Ball Eight Inches Away as L. I. Competition OpensBondy in Second Place | True | Special to TEE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/draw-looms-today-in-english-cricket-new-zealand-has-249-against-86.html | DRAW LOOMS TODAY IN ENGLISH CRICKET; New Zealand Has 249 Against 86 for Three by Home Team With One Day Left | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/equipment-card-for-coal-trade.html | Equipment Card for Coal Trade | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/detroit-edison-net-income-of-10883134-is-equal-to-855-a-share.html | DETROIT EDISON NET; Income of $10,883,134 Is Equal to $8.55 a Share | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/comedy-given-at-cape-cod.html | Comedy Given at Cape Cod | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/james-mcallum-official-of-the-celanese-corporation-of-america-was.html | JAMES M'CALLUM; Official of the Celanese Corporation of America Was 68 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/youthful-stamford-sailors-excel-as-series-opens-for-sound-title.html | Youthful Stamford Sailors Excel As Series Opens for Sound Title; Skipper Wrightson, With Pitt and Stewart as Crew, Wins One Race and Finishes Second in Another-Manhasset Bay Boat, With Morris at Tiller, Is Day's Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/vereker-t-peacocke.html | VEREKER T. PEACOCKE | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/midday-sun-still-choice-backed-at-10030-for-st-leger-perifox-second.html | MID-DAY SUN STILL CHOICE; Backed at 100-30 for St. Leger -Perifox Second at 7-2 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/st-louis-printers-win-protest-against-chicago-upheld-as-baseball.html | ST. LOUIS PRINTERS WIN; Protest Against Chicago Upheld as Baseball Tourney Opens | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fishbein-doubtful-on-social-medicine-returning-from-europe-he-says.html | FISHBEIN DOUBTFUL ON SOCIAL MEDICINE; Returning From Europe, He Says Systems There Still Are Highly Experimental | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wool-orders-gain-20-total-for-all-fabrics-increases-less-than-mens.html | WOOL ORDERS GAIN 20%; Total for All Fabrics Increases Less Than Men's Wear Figure | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/two-fusion-candidates.html | TWO FUSION CANDIDATES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gurdian-on-visit-to-japan.html | Gurdian on Visit to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/missions-halt-sailings-united-church-of-canada-stops-aides-going-to.html | MISSIONS HALT SAILINGS; United Church of Canada Stops Aides Going to China and Japan | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/women-refugees-in-peril-on-tender-several-splinters-of-shrapnel.html | WOMEN REFUGEES IN PERIL ON TENDER; Several Splinters of Shrapnel Penetrate Deck of Boat in Shanghai Harbor | True | By Elizabeth L. Harris | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/newport-colony-welcomes-tennis-opening-of-tournament-finds-resort.html | NEWPORT COLONY WELCOMES TENNIS; Opening of Tournament Finds Resort Residents Crowding Boxes About Courts | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/court-denies-plea-of-mortgage-board-refuses-to-make-provisions-of.html | COURT DENIES PLEA OF MORTGAGE BOARD; Refuses to Make Provisions of Stack Act Applicable to Plan for Title Company | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/football-giants-in-first-workout-15-newcomers-are-among-27.html | FOOTBALL GIANTS IN FIRST WORKOUT; 15 Newcomers Are Among 27 Reporting-Neill, Texan, Impresses as Punter | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/woman-leaps-to-death-registers-at-hotel-jumps-from-21st-floor-half.html | WOMAN LEAPS TO DEATH; Registers at Hotel, Jumps From 21st Floor Half Hour Later | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/utility-tax-is-voted-white-plains-to-levy-on-gross-receipts-to-get.html | UTILITY TAX IS VOTED; White Plains to Levy on Gross Receipts to Get Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/seeded-hawaiian-beaten-at-tennis-patterson-halts-bo-ming-yee-in.html | SEEDED HAWAIIAN BEATEN AT TENNIS; Patterson Halts Bo Ming Yee in Three Straight Sets as Public Parks Play Starts | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/nlrb-orders-ship-poll-engineers-of-new-york-and-cuba-line-to-choose.html | NLRB ORDERS SHIP POLL; Engineers of New York and Cuba Line to Choose Union | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/paris-styles-practical-less-emphasis-on-showy-models-w-m-holmes.html | PARIS STYLES 'PRACTICAL'; Less Emphasis on 'Showy' Models, W. M. Holmes Says on Return | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/air-mails-to-china-suspended.html | Air Mails to China Suspended | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/reinosa-captured-in-santander-push-rebelsguns-hurl-tons-of.html | REINOSA CAPTURED IN SANTANDER PUSH; Rebels--Guns Hurl Tons of Explosive in Drive for Port Forty Miles Northeast | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/copper-weakens-abroad-sales-are-made-at-1415-to-1420-centsdomestic.html | COPPER WEAKENS ABROAD; Sales Are Made at 14.15 to 14.20 Cents-- Domestic Still 14 Cents | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/called-to-increase-stock.html | Called to Increase Stock | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/favorites-score-in-womens-tennis-miss-hollinger-bows-86-63-to-miss.html | FAVORITES SCORE IN WOMEN'S TENNIS; Miss Hollinger Bows, 8-6, 6-3, to Miss Winthrop as Play Opens at Manchester | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/iraq-army-riots-reported-suleiman-cabinet-quits.html | Iraq Army Riots Reported; Suleiman Cabinet Quits | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/rain-on-the-roof.html | RAIN ON THE ROOF | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/braithwaite-tennis-winner.html | Braithwaite Tennis Winner | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/more-stock-deals-by-insiders-shown-sec-gives-supplemental-list-of.html | MORE STOCK DEALS BY INSIDERS SHOWN; SEC Gives Supplemental List of June Changes-Shares of Wood Steel Co. Sold. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/edward-g-hogan.html | EDWARD G. HOGAN | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/plan-to-turn-dust-bowl-to-grass.html | Plan to Turn Dust Bowl to Grass | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ousted-from-yugoslavia-american-leader-of-coalition-group-exited.html | OUSTED FROM YUGOSLAVIA; American Leader of Coalition Group Exited for Speech | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/import-surplus-rises-in-britains-trade-excess-over-exports-in-july.html | IMPORT SURPLUS RISES IN BRITAIN'S TRADE; Excess Over Exports in July [Pound]31,140,000, Against [Pound]23,653,000 Last Year | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/postal-men-reject-cio-convention-votes-to-withdraw-membership.html | POSTAL MEN REJECT C.I.O.; Convention Votes to Withdraw Membership Application | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-nicaragua-minister.html | New Nicaragua Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ohio-orders-cut-in-tariff-on-handset-telephones.html | Ohio Orders Cut in Tariff On Hand-Set Telephones | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/german-seaplane-here-from-azores-ends-last-leg-of-ocean-trip.html | GERMAN SEAPLANE HERE FROM AZORES; Ends Last Leg of Ocean Trip, Reaching Port Washington as American Clipper Leaves | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/large-u-s-cargoes-afloat-for-china-exporters-ponder-effect-on-new.html | LARGE U. S. CARGOES AFLOAT FOR CHINA; Exporters Ponder Effect on New Trade if Roosevelt Invokes the Neutrality Act | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gertrude-vert-is-wed-madison-n-j-girl-and-robertt-breed-married-in.html | GERTRUDE VERT IS WED; Madison (N. J.) Girl and RobertT. Breed Married in Chapel | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ship-fund-slashed-on-boards-advice-housecommittee-reportsthird.html | SHIP FUND SLASHED ON BOARD'S ADVICE; HouseCommittee ReportsThird Deficiency Bill Without Ten Millions for First Year | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/foe-of-cardenas-forced-to-resign-general-cedillo-last-private-army.html | FOE OF CARDENAS FORCED TO RESIGN; General Cedillo, Last Private Army Chief, Ousted From Agriculture Portfolio | True | By Frank L. Kluckhohn | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/court-delays-beach-ruling.html | Court Delays Beach Ruling | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/drivers-licenses-ready-business-brisk-at-motor-vehicle-offices-on.html | DRIVERS' LICENSES READY; Business Brisk at Motor Vehicle Offices on First Day | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/alona-w-friend-wed-to-daniel-r-pinkham-former-mrs-edgar-t-allen-and.html | ALONA W. FRIEND WED TO DANIEL R. PINKHAM; Former Mrs. Edgar T. Allen and Medicine Company Official Are Married in Reno, Nev. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/robert-h-mcartney.html | ROBERT H. M'CARTNEY | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cardenas-to-cut-pay-of-mexican-officials-president-says-he-will.html | CARDENAS TO CUT PAY OF MEXICAN OFFICIALS; President Says He Will Reduce Own Salary Also to Increase Wages for Teachers | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cleveland-l-waterbury-former-resident-here-world-war-veteran-dies.html | CLEVELAND L. WATERBURY; Former Resident Here, World War Veteran, Dies in Texas | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/quits-using-snuff-at-103-after-50-years-of-habit.html | Quits Using Snuff at 103 After 50 Years of Habit | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/henry-h-pease-retired-lawyer-succumbs-at-his-summer-home-at-68.html | HENRY H. PEASE; Retired Lawyer Succumbs at His Summer Home at 68 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/boy-10-saves-another-7.html | Boy, 10, Saves Another, 7 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fergusons-boat-first-buza-scores-on-final-run-of-fishers-island-y-c.html | FERGUSON'S BOAT FIRST; Buza Scores on Final Run of Fishers Island Y. C. Cruise | True | Special to THE NEW YORK TIMES | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/treasury-lists-investments.html | Treasury Lists Investments | True | Special to THE NEW YORK TIMES | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/bridge-party-today-to-help-girls-camp-hillcrest-committee-plans.html | BRIDGE PARTY TODAY TO HELP GIRLS' CAMP; Hillcrest Committee Plans Fete at Twin Lakes--Council Fire to Be Held Saturday | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/blasts-rock-city-warships-and-batteries-on-shore-exchange.html | BLASTS ROCK CITY; Warships and Batteries on Shore Exchange Point-Blank Fire | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/peter-w-classen-cornell-educatorr-professor-of-entomology-for-last.html | PETER W. CLASSEN, CORNELL EDUCATOR; Professor of Entomology for Last 11 Years, Author of Textbooks, Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/student-new-birling-champion.html | Student New Birling Champion | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/installment-sales-gain-less-this-year-economist-puts-the-increase.html | INSTALLMENT SALES GAIN LESS THIS YEAR; Economist Puts the Increase at 9.4% for the First Six Months, Against 35% in 1936 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/13-locomotives-ordered-bethlehem-steel-will-take-tenrailroads-seek.html | 13 LOCOMOTIVES ORDERED; Bethlehem Steel Will Take TenRailroads Seek 425 Cars | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/of-thee-i-sing-tonight-musical-comedy-will-open-for-run-at-randalls.html | OF THEE I SING' TONIGHT; Musical Comedy Will Open for Run at Randalls Island | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/youngstown-sheet-calls-bonds.html | Youngstown Sheet Calls Bonds | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/business-world-new-woolen-colors-named.html | Business World; New Woolen Colors Named | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/son-to-mrs-clement-r-hoopes.html | Son to Mrs. Clement R. Hoopes | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/chiang-pledges-china-to-respect-foreigners.html | Chiang Pledges China To Respect Foreigners | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/radio-signals-spur-hope-for-soviet-fliers-americans-and-russians-to.html | Radio Signals Spur Hope for Soviet Fliers; Americans and Russians to Widen Search; Another Plane Joins Hunt | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/france-is-anxious-to-avoid-conflict-gets-explanations-from-china.html | FRANCE IS ANXIOUS TO AVOID CONFLICT; Gets Explanations From China and Japan on Bombing of Shanghai Concession | True | By Jules Sauerwein | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/dr-alexander-h-rice-gets-wifes-millions-will-of-former-eleanor.html | DR. ALEXANDER H. RICE GETS WIFE'S MILLIONS; Will of Former Eleanor Elkins Leaves All to Two Children After His Death | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/two-u-s-skiers-injured-durrance-and-dave-bradley-hurt-in-accidents.html | TWO U. S. SKIERS INJURED; Durrance and Dave Bradley Hurt in Accidents in Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/montanez-stops-rival-knocks-out-cochrane-in-second-round-in-jersey.html | MONTANEZ STOPS RIVAL; Knocks Out Cochrane in Second Round in Jersey City Bout | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/thil-french-middleweight-here-for-bout-with-apostoli-sept-23.html | Thil, French Middleweight, Here For Bout With Apostoli Sept. 23; Parisian's World Title Claim at Stake in Yankee Stadium Fight--Bragnon and Petra, Tennis Players, Also Arrive on Normandie and Leave for Newport | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/joseph-brody-dead-a-jewish-composer-choirmaster-writer-of-sacred.html | JOSEPH BRODY DEAD; A JEWISH COMPOSER; Choirmaster, Writer of Sacred Songs and Former Associate of Cantor Rosenblatt | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/walker-is-named-to-12000-transit-post.html | Walker Is Named to $12,000 Transit Post; | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/saratoga-luncheons-are-given-by-many-hosts-before-races-include-mrs.html | SARATOGA LUNCHEONS ARE GIVEN BY MANY; Hosts Before Races Include Mrs. W. S. Cameron, A. W. Johnsons and Arthur J. Leonards | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/dr-fd-bullock-58-pathologist-here-lenox-hill-hospital-associate.html | DR. F.D. BULLOCK, 58, PATHOLOGIST HERE; Lenox Hill Hospital Associate Since 1907 Dies on His Way Home From Visit in South | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/letters-to-the-times-high-court-qualifications.html | Letters to The Times; High Court Qualifications | True | H. V. THORNTON | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japanese-close-nanking-embassy-tokyo-orders-staff-to-quit-chinese.html | JAPANESE CLOSE NANKING EMBASSY; Tokyo Orders Staff to Quit Chinese Capital-Consuls Told to Withdraw | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/john-f-wagner-jr.html | JOHN F. WAGNER JR. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/confidential-data-released-by-sec-application-of-several-companies.html | CONFIDENTIAL DATA RELEASED BY SEC; Application of Several Companies for Preferred Treatment Is Denied | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/attendants-listed-by-lillian-taylor-newton-center-mass-church-will.html | ATTENDANTS LISTED BY LILLIAN TAYLOR; Newton Center, Mass., Church Will Be Scene of Marriage to Norman M. Appleyard Jr. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/house-group-kills-farm-tenant-aid-appropriations-committee-sees-no.html | HOUSE GROUP KILLS FARM TENANT AID; Appropriations Committee Sees No 'Emergency,' Lops Off the $20,000,000 Item | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/appointed-by-oil-company.html | Appointed by Oil Company | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japanese-bonds-drop-to-1937-lows-both-national-and-municipal-issues.html | JAPANESE BONDS DROP TO 1937 LOWS; Both National and Municipal Issues Decline Sharply on War News | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cardinal-continues-to-gain.html | Cardinal Continues to Gain | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/big-newark-tax-sale-opposed-as-menace-putting-2645-properties-on.html | BIG NEWARK TAX SALE OPPOSED AS MENACE; Putting 2,645 Properties on the Market at Once Seen as Decreasing Realty Values | True | Special to THE NEW YORK TIMES | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/man-dies-in-plunge-off-bridge.html | Man Dies in Plunge Off Bridge | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-rift-charged-in-divines-ranks-affidavit-renewing-plea-for.html | NEW RIFT CHARGED IN DIVINES RANKS; Affidavit Renewing Plea for Receiver Says Attorney and Aide Have Left Him | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/myron-barlow.html | MYRON BARLOW | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/defeat-of-mangin-by-japanese-star-marks-opening-of-newport-casino.html | Defeat of Mangin by Japanese Star Marks Opening of Newport Casino Tennis; NAKANO CAPTURES THREE-SET MATCH | True | BY Allison Danzig | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/automobile-output-up-sharply-for-week-adjusted-index-registers-high.html | Automobile Output Up Sharply for Week; Adjusted Index Registers High Record | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/soy-bean-train-starts-exhibit-car-leaves-jersey-to-visit-8-states.html | SOY BEAN TRAIN STARTS; Exhibit Car Leaves Jersey to Visit 8 States and Washington | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/society-to-give-bibles-for-westchester-courts.html | Society to Give Bibles For Westchester Courts | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/yonkers-boy-drowns-in-hudson.html | Yonkers Boy Drowns in Hudson | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/confessed-but-is-freed-robber-suspect-acquitted-when-victims-fail.html | CONFESSED BUT IS FREED; Robber Suspect Acquitted When Victims Fail to Identify Him | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/3-guillotined-in-germany.html | 3 Guillotined in Germany | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/4-die-in-adriatic-storm.html | 4 Die in Adriatic Storm | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-strauss-opera-is-slated-for-munich-rift-with-nazis-evidently.html | New Strauss Opera Is Slated for Munich; Rift With Nazis Evidently Has Been Healed | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/crime-commission-urged-lyons-asks-speedy-action-to-guard-against.html | CRIME COMMISSION URGED; Lyons Asks Speedy Action to Guard Against Sex Criminals | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/company-not-changing-name.html | Company Not Changing Name | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cole-porter-show-is-jones-beach-hit-anything-goes-presented-on-big.html | COLE PORTER SHOW IS JONES BEACH 'HIT'; ' Anything Goes,' Presented on Big Water Stage, Applauded by Audience of 9,000 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/john-h-campbell-concert-singer-and-director-of-choral-society-dies.html | JOHN H. CAMPBELL; Concert Singer and Director of Choral Society Dies at 52 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/utility-issue-approved-376000-of-kansas-power-5s-to-be-placed.html | UTILITY ISSUE APPROVED; $376,000 of Kansas Power 5s to Be Placed Privately | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/rules-3-convictions-cost-auto-license.html | Rules 3 Convictions Cost Auto License | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/brooklyn-houses-leased.html | Brooklyn Houses Leased | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/world-fair-space-is-86-spoken-for-whalen-reveals-wide-backing-at.html | WORLD FAIR SPACE IS 86% 'SPOKEN FOR'; Whalen Reveals Wide Backing at Dedication of the Plaza for Theme Center | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/child-to-mrs-oswald-b-lord.html | Child to Mrs. Oswald B. Lord | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-radio-union-headed-by-cantor-he-is-named-to-lead-a-f-of-l-drive.html | NEW RADIO UNION HEADED BY CANTOR; He Is Named to Lead A. F. of L. Drive to Organize Actors and Announcers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lloyds-increases-rates-warrisk-coverage-for-cargoes-to-chinese.html | LLOYD'S INCREASES RATES; War-Risk Coverage for Cargoes to Chinese Ports Readjusted | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/poll-on-automats-scored-at-hearing-unions-charge-payroll-was-padded.html | POLL ON AUTOMATS SCORED AT HEARING; Unions Charge Payroll Was Padded With Outsiders to Sway Bargaining Vote | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/treasury-pays-less-for-273day-bills-but-more-for-122day-bills-than.html | TREASURY PAYS LESS FOR 273-DAY BILLS; But More for 122-Day Bills Than Last Week-Total of $100,066,000 Let | True | Special to THE NEW YORK TIMES | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/explosion-victim-succumbs.html | Explosion Victim Succumbs | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/20000-see-torolee-beat-zoic-by-nose-at-narragansett-park-photo.html | 20,000 See Torolee Beat Zoic By Nose at Narragansett Park; Photo Decides Blackstone Valley Handicap in Favor of Willock Filly as 30-Day Meet Opens--Bachelor Dinner Is Third--Morgan Rides Both Winners in $66.30 Double | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/seeded-players-advance-gillespie-von-maur-tucker-and-benn-win-at.html | SEEDED PLAYERS ADVANCE; Gillespie, Von Maur, Tucker and Benn Win at Stamford Nets | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/four-world-power-boat-records-broken-in-regatta-at-red-bank.html | Four World Power Boat Records Broken in Regatta at Red Bank; Ferguson, Cooper, Fonda and Hedges Shatter Old Marks in Races Against Time on the North Shrewsbury River-Waban Pilot Twice Raises the Class B Amateur Standard | True | By Clarence E. Lovejoy | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/crossroads-over-the-atlantic.html | CROSSROADS OVER THE ATLANTIC | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/bermuda-ship-subsidy-parliament-in-special-session-to-study-5year.html | BERMUDA SHIP SUBSIDY; Parliament in Special Session to Study 5-Year Contract | True | Special Cable to THE NEW YORK TIMES | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/girl-8-lost-in-subway-guest-of-police-four-hours-she-finally-finds.html | GIRL, 8, LOST IN SUBWAY; Guest of Police Four Hours, She Finally Finds Way Home | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wood-field-and-stream-to-give-up-quail-stocking.html | Wood, Field and Stream; To Give Up Quail Stocking | True | By Raymond B. Camp | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gets-permit-to-delist-stock.html | Gets Permit to Delist Stock | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/roosevelts-quit-china-wife-of-colonel-and-her-son-leave-for-manila.html | ROOSEVELTS QUIT CHINA; Wife of Colonel and Her Son Leave for Manila | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cards-halt-farm-club-121.html | Cards Halt Farm Club, 12-1 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/bridge-traffic-mark-set-travel-over-hudson-span-sunday-was-heaviest.html | BRIDGE TRAFFIC MARK SET; Travel Over Hudson Span Sunday Was Heaviest Since Its Opening | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/business-outlook-satisfies-ayres-cleveland-banker-believes-that.html | BUSINESS OUTLOOK SATISFIES AYRES; Cleveland Banker Believes That Volume Will Hold During Rest of Year | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/white-sox-retain-dykes-manager-signs-for-two-more-years-with-hicago.html | WHITE SOX RETAIN DYKES; Manager Signs for Two More Years with hicago club | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mill-strife-balks-quebec-reopening-dominion-textiles-halts-plan-to.html | MILL STRIFE BALKS QUEBEC REOPENING; Dominion Textiles Halts Plan to Start Plants-Strikers Beat Montreal Man | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/chain-store-sales-safeway-stores-incsales.html | CHAIN STORE SALES; Safeway Stores, Inc.--Sales: | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/blocks-vote-on-helium-bill.html | Blocks Vote on Helium Bill | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miss-johnes-engaged-newark-girl-will-be-married-to-victor-stanley.html | MISS JOHNES ENGAGED; Newark Girl Will Be Married to Victor Stanley Reynolds | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/topics-in-wall-street-japanese-dollar-bonds.html | TOPICS IN WALL STREET; Japanese Dollar Bonds | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-henry-l-jackson-has-son.html | Mrs. Henry L. Jackson Has Son | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/the-fate-of-shanghai.html | THE FATE OF SHANGHAI | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/allots-300000-for-topography.html | Allots $300,000 for Topography | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wage-law-exemption-sought.html | Wage Law Exemption Sought | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/oliverdouglass-win-at-golf.html | Oliver-Douglass Win at Golf | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/crops-cause-rush-in-farm-equipment-manufacturers-not-able-to-keep.html | CROPS CAUSE RUSH IN FARM EQUIPMENT; Manufacturers Not Able to Keep Up With Orders in Some of Their Lines | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/drug-exports-rose-30-for-halfyear-over-36.html | Drug Exports Rose 30% For Half-Year Over '36 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/queen-marie-recovered-rumanians-cheer-her-first-appearance-in-4-12.html | QUEEN MARIE RECOVERED; Rumanians Cheer Her First Appearance in 4 1/2 Months | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/reserve-board-lets-banks-halt-abroad-holds-suspensions-permissible.html | RESERVE BOARD LETS BANKS HALT ABROAD; Holds Suspensions Permissible in 'Disturbed Conditions'Shanghai Institutions Reopen | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/spanish-comedy-revived.html | Spanish Comedy Revived | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/michael-j-lyons.html | MICHAEL J. LYONS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/thugs-bind-driver-take-10000-goods-hold-up-truckman-dozing-in-cab.html | THUGS BIND DRIVER; TAKE $10,000 GOODS; Hold Up Truckman Dozing in Cab in West 15th St. and Shift Load to Own Van | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/events-today.html | EVENTS TODAY | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/kansas-sunflowers-challenged.html | Kansas Sunflowers Challenged | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/at-96-fails-in-drivers-test.html | At 96, Fails in Driver's Test | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/100000-races-attacked-as-sucker-handicaps-as-turf-commissioners.html | $100,000. Races Attacked as 'Sucker Handicaps' as Turf Commissioners Meet; J. H. WHITNEY RAPS BIG NEW HANDICAPS | True | By Bryan Field | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/plucks-live-chicken-in-a-subway-train-gleeful-exbarber-70-haled-to.html | PLUCKS LIVE CHICKEN IN A SUBWAY TRAIN; Gleeful Ex-Barber, 70, Haled to Court by Indignant Fellow-Passenger | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/alleghanys-paln-prevented-by-writ-due-regard-not-given-to-the.html | ALLEGHANY'S PALN PREVENTED BY WRIT; Due Regard Not Given to the Rights of Series A Preferred, Maryland Court Rules | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/to-urge-reform-of-civil-service-desmond-plans-to-introduce-bills-at.html | TO URGE REFORM OF CIVIL SERVICE; Desmond Plans to Introduce Bills at Next Session of Legislature | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/utilities-power-increases-loss-deficit-in-year-to-june-30-was.html | UTILITIES POWER INCREASES LOSS; Deficit in Year to June 30 Was $2,318,962, Against $1,739,819 Previously | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/condition-of-reserve-member-banks-in-101-cities-aug-11.html | Condition of Reserve Member Banks in 101 Cities Aug. 11 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/delayed-city-pay-due-soon.html | Delayed City Pay Due Soon | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/joseph-c-halbleib-pioneer-in-the-automotive-field-dies-in-rochester.html | JOSEPH C. HALBLEIB; Pioneer in the Automotive Field Dies in Rochester at 58 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/jersey-city-wins-73-downs-rochester-red-wings-behind-7hit-hurling.html | JERSEY CITY WINS, 7-3; Downs Rochester Red Wings Behind 7-Hit Hurling by Stiles | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/samuel-l-fox-believed-to-be-last-surviving-member-of-old-ironsides.html | SAMUEL L. FOX; Believed to Be Last Surviving Member of Old Ironsides Crew | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/wpa-protest-trip-starts-six-busloads-of-workers-alliance-members.html | WPA PROTEST TRIP STARTS; Six Busloads of Workers Alliance Members Start for Washington | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/city-manager-vote-sought.html | City Manager Vote Sought | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/nya-will-close-its-girl-camps-high-cost-of-the-program-is-given-as.html | NYA WILL CLOSE ITS GIRL CAMPS; High Cost of the Program Is Given as Reason for Order Effective Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/australian-trade-hit-staples-dispute-with-japan-is-reflected-in.html | AUSTRALIAN TRADE HIT; Staples Dispute With Japan Is Reflected in Figures | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-garden-rises-in-central-park-area-formerly-occupied-by.html | NEW GARDEN RISES IN CENTRAL PARK; Area Formerly Occupied by Conservatories Is Being Extensively Developed | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ruby-keeler-has-operation.html | Ruby Keeler Has Operation | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/record-crowd-at-st-louis-opera.html | Record Crowd at St. Louis Opera | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-stock-offerings-cornelldubiller-electric.html | NEW STOCK OFFERINGS; Cornell-Dubiller Electric | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japanese-youth-in-reich-nazi-leader-welcomes-delegation-to-sports.html | JAPANESE YOUTH IN REICH; Nazi Leader Welcomes Delegation to Sports Festival | True | Wireless to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/baseball-writers-frolic-on-diamond-discover-at-huntington-that-game.html | BASEBALL WRITERS FROLIC ON DIAMOND; Discover at Huntington That Game Is Not So Simple as It Looks From Press Box | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/fall-fatal-to-bather.html | Fall Fatal to Bather | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/casey-on-mat-tonight.html | Casey on Mat Tonight | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/tax-bill-passed-unread-in-house-session-end-sped-leaders-confident.html | TAX BILL PASSED UNREAD IN HOUSE; SESSION END SPED; Leaders Confident, Even in Face of Caucus Call Forced in House on Wages and Hours | True | By Turner Catledge | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/a-e-smith-jr-is-warned-court-threatens-penalty-for-contempt-in.html | A. E. SMITH JR. IS WARNED; Court Threatens Penalty for Contempt in Alimony Case | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/silk-strike-is-ended-in-52-more-mills-2000-to-return-today-in-cio.html | Silk Strike Is Ended in 52 More Mills; 2,000 to Return Today in C.I.O. Agreement | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/maine-vote-is-2-to-1-against-a-sales-tax-old-age-and-education-levy.html | MAINE VOTE IS 2 TO 1 AGAINST A SALES TAX; Old Age and Education Levy of 1% Urged by Governor Overwhelmed in Cities | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/horne-leads-at-ottawa-cards-144-in-canadian-p-g-a-tourneyalston-148.html | HORNE LEADS AT OTTAWA; Cards 144 in Canadian P. G. A. Tourney- Alston, 148, Second | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/john-j-hickey-once-represented-the-bronx-on-the-board-of-aldermen.html | JOHN J. HICKEY; Once Represented the Bronx on the Board of Aldermen | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/west-side-house-sold-to-operator-mandelbaum-buys-apartment-in.html | WEST SIDE HOUSE SOLD TO OPERATOR; Mandelbaum Buys Apartment in Fifty-seventh St. From Burgess Estate | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/druggists-to-fight-lower-standards-warn-on-lessening-restrictions.html | DRUGGISTS TO FIGHT LOWER STANDARDS; Warn on Lessening Restrictions in Face of Growing Shortage of Pharmacists | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cornell-grants-won-by-5-three-of-awards-are-to-students-from-staten.html | CORNELL GRANTS WON BY 5; Three of Awards Are to Students From Staten Island | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/michael-j-mulhearn.html | MICHAEL J. MULHEARN | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/news-of-the-stage-harry-moses-to-returnopening-dates-for-jean-abbey.html | NEWS OF THE STAGE; Harry Moses to Return- Opening Dates for 'Jean,' Abbey Players--Lillian Gish in 'Star-Wagon'. | True |  | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/technicolor-stock-vote-holders-to-weigh-share-increase-plan-on-sept.html | TECHNICOLOR STOCK VOTE; Holders to Weigh Share Increase Plan on Sept. 9 | True |  | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/federal-air-board-formed-at-capital-group-organized-by-department.html | FEDERAL AIR BOARD FORMED AT CAPITAL; Group Organized by Department of Commerce Will Advise on Policies | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/new-destroyer-commissioned.html | New Destroyer Commissioned | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gives-first-senate-talk-senator-caraway-says-she-is-content-on.html | GIVES FIRST SENATE TALK; Senator Caraway Says She Is 'Content' on Flood Control Veto | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/drafts-new-bill-on-reorganizaton-senate-committee-to-file-it-then.html | DRAFTS NEW BILL ON REORGANIZATON; Senate Committee to File It, Then Link It With Relief Inquiry During Recess | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/5-admit-smuggling-plot-prisoners-in-1000000-diamond-case-to-be.html | 5 ADMIT SMUGGLING PLOT; Prisoners in $1,000,000 Diamond Case to Be Sentenced Monday | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/santa-fe-to-issue-bonds-of-1895-series-approval-asked-for-501000-to.html | SANTA FE TO ISSUE BONDS OF 1895 SERIES; Approval Asked for $501,000 to Be Certified and Held in the Treasury | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/returns-from-france.html | RETURNS FROM FRANCE | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/u-s-steel-confirms-disposal-of-plants-canadian-properties-sold-to.html | U. S. STEEL' CONFIRMS DISPOSAL OF PLANTS; Canadian Properties Sold to Dominion Steel Depend on Supplies From Other Makers | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/marks-her-96th-birthday.html | Marks Her 96th Birthday | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/indian-bones-bare-new-helen-of-troy-archaeologist-discovers-plains.html | INDIAN BONES BARE NEW HELEN OF TROY; Archaeologist Discovers Plains Love Story of an Omaha Tribe Maiden | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/oscar-f-luders.html | OSCAR F. LUDERS | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/four-men-and-gold-seized-claim-that-56000-was-mined-in-arizona-is.html | FOUR MEN AND GOLD SEIZED; Claim That $56,000 Was Mined in Arizona Is Called False | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/five-class-j-sloops-to-provide-unusual-spectacle-on-new-york-y-c.html | Five Class J Sloops to Provide Unusual Spectacle on New York Y. C. Cruise; FLEET SAILS TODAY FROM NEW LONDON | True | By James Robbins | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/italy-sells-u-s-mercury-her-output-doubles-as-spain-loses-lead-as-s.html | ITALY SELLS U. S. MERCURY; Her Output Doubles as Spain Loses Lead as Supplier | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/letters-admitted-in-austin-inquiry-counsel-for-sec-and-silver.html | LETTERS ADMITTED IN AUSTIN INQUIRY; Counsel for SEC and Silver Mining Company Clash Over Putting Them in Record | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/baseball-widow-gets-decree.html | Baseball Widow' Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/armstrong-stops-cabello.html | Armstrong Stops Cabello | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/milton-j-nichols.html | MILTON J. NICHOLS | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/quake-felt-at-long-beach-calif.html | Quake Felt at Long Beach, Calif. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/house-unanimous-in-voting-tax-bill-republicans-criticize-measure-to.html | HOUSE UNANIMOUS IN VOTING TAX BILL; Republicans Criticize Measure to Plug Loopholes, but Join in Passing It 173 to 0 | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/plans-to-end-death-highway.html | Plans to End 'Death Highway' | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/cotton-exchange-seat-up-700.html | Cotton Exchange Seat Up $700 | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/copeland-presses-new-deal-as-issue-denounces-black-rejects-rival.html | COPELAND PRESSES NEW DEAL AS ISSUE; DENOUNCES BLACK; Rejects Rival Slogan, Holding Everybody Is in Favor of Good Government | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/appeal-on-dog-racing-heard.html | Appeal on Dog Racing Heard | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/news-of-the-screen-colligan-to-add-motion-picture-course-at.html | NEWS OF THE SCREEN; Colligan to Add Motion Picture Course at HunterNew Role for Robert Montgomery | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/florence-fuhring-engaged.html | Florence Fuhring Engaged | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japanese-mermen-coming-here.html | Japanese Mermen Coming Here | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/financial-markets-stocks-close-lower-in-quiet-trading-japanese.html | FINANCIAL MARKETS; Stocks Close Lower in Quiet Trading; Japanese Bonds Weaken-Commodities Generally Decline | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/west-point-silver-vault-approved-by-the-house.html | West Point Silver Vault Approved by the House | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/smoke-delays-subway-air-compressor-is-ignited-on-city-line-near.html | SMOKE DELAYS SUBWAY; Air Compressor Is Ignited on City Line Near Columbus Circle | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/apartment-leasing-keeps-up-rapid-pace-large-rentals-list-reported.html | APARTMENT LEASING KEEPS UP RAPID PACE; Large Rentals List Reported in Greenwich Village and Washington Square | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/grand-circuit-results-at-springfield-ill.html | Grand Circuit Results; AT SPRINGFIELD, ILL. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/army-housing-bill-is-passed.html | Army Housing Bill Is Passed | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/play-at-dennis-mass.html | Play at Dennis, Mass. | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miss-mary-turner-has-church-bridal-rev-john-mark-officiates-at.html | MISS MARY TURNER HAS CHURCH BRIDAL; Rev. John Mark Officiates at Marriage to Hugh McNeill in Arlington, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/police-rescue-man-from-angry-crowd-wpa-worker-takes-refuge-in-store.html | POLICE RESCUE MAN FROM ANGRY CROWD; WPA Worker Takes Refuge in Store as Negroes Menace Him After Dispute | True | | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/prof-w-c-raymond-new-jersey-teacher-headmaster-of-stevenshoboken.html | PROF. W. C. RAYMOND, NEW JERSEY TEACHER; Headmaster of Stevens-Hoboken Academy Dies After Long Illness in Madison Home | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/weeks-failures-higher-total-of-153-tops-1936-by-27-dun-bradstreet.html | WEEK'S FAILURES HIGHER; Total of, 153 Tops 1936 by 2.7%, Dun & Bradstreet Reports | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/sought-in-berea-murder-college-senior-accused-of-killing-girl-he.html | SOUGHT IN BEREA MURDER; College Senior Accused of Killing Girl He Had Wanted to Marry | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/scouts-rail-plan-of-p-j-roosevelt-o-e-sweet-of-i-c-c-says-it-can.html | SCOUTS RAIL PLAN OF P. J. ROOSEVELT; O. E. Sweet of I. C. C. Says It Can Consider Minneapolis & St. Louis Without Aid | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/gertrude-b-kanno-noted-sculptress-wife-of-japanese-poet-dies-in.html | GERTRUDE B. KANNO, NOTED SCULPTRESS; Wife of Japanese Poet Dies in California-Made Busts of Many Leaders | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/nlrb-on-60hour-week-asks-for-15000-more.html | NLRB, on 60-Hour Week, Asks for $15,000 More | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/court-admits-suit-on-russian-funds-decision-on-appeal-upsets-the.html | COURT ADMITS SUIT ON RUSSIAN FUNDS; Decision on Appeal Upsets the Dismissal of $11,000,000 Action Against Bank | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japans-sardine-exports-jump.html | Japan's Sardine Exports Jump | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/oleta-billingsleys-plans.html | Oleta Billingsley's Plans | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/japanese-masses-cool-toward-war-nation-prepares-but-without.html | JAPANESE MASSES COOL TOWARD WAR; Nation Prepares, but Without Enthusiasm--People, Taxed Heavily, Are Restless | True | By James A. Mills | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/refugees-roaming-shanghai-streets-100000-of-1000000-who-fled-into.html | REFUGEES ROAMING SHANGHAI STREETS; 100,000 of 1,000,000 Who Fled Into City Are Homeless--Relief Camps Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/43-yearlings-sold-at-spa-only-24625-realized-millsdale-stable.html | 43 YEARLINGS SOLD AT SPA; Only $24,625 Realized, Millsdale Stable Paying $3,000 for Colt be | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/deals-in-new-jersey-building-plot-purchased-in-union-city-for.html | DEALS IN NEW JERSEY; Building Plot Purchased In Union City for Investment | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/manero-wins-links-title.html | Manero Wins Links Title | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/pwa-textile-awards-made.html | PWA Textile Awards Made | True | Special to THE NEW YORK TIMES.. | C1B 348375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/committee-upholds-black-13-to-4-in-stormy-session-borah-with-the.html | Committee Upholds Black, 13 to 4, in Stormy Session; Borah With the Majority--Burke and King,--Democrats, Join 2 Republicans--Senate Leaders Seek Final Vote Today | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/plea-by-disabled-put-to-wpa-chief-new-york-group-camping-in.html | PLEA BY DISABLED PUT TO WPA CHIEF; New York Group, Camping in Washington, Will Consult Williams Again Today | True | Special to THE NEW YORK TIMES. | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/site-is-financed-for-metal-plant-threestory-building-with-basement.html | SITE IS FINANCED FOR METAL PLANT; Three-Story Building With Basement to Be Erected on Old Brewery Property | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/mrs-wingard-first-in-pro-swim-setting-record-for-test-at-1209.html | Mrs. Wingard First in Pro Swim, Setting Record for Test at 12:09; Scores Over Miss Norelius by Ten Lengths in Half-Mile Open Water Event to Win $1,000 Prize Money--More Tiring Than Tank Efforts, She Says--Miss Looney Is Third | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/miss-sarah-lee-perot-becomes-the-bride-of-harvey-w-branigar-jr-at.html | Miss Sarah Lee Perot Becomes the Bride Of Harvey W. Branigar Jr. at Home Here | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/americans-confer-on-palestine-plan-arab-and-jewish-groups-study.html | AMERICANS CONFER ON PALESTINE PLAN; Arab and Jewish Groups Study Possibility of a Federation Instead of Partition | True | By Clarence K. Streit | C1B 348375 |
| 1937-08-17 | 1937-08-17 | https://www.nytimes.com/1937/08/17/archives/ambers-outpoints-scott.html | Ambers Outpoints Scott | True | | C1B 348375 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miss-crandall-names-attendant.html | Miss Crandall Names Attendant | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hilton-to-hold-style-show.html | Hilton to Hold Style Show | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/maltinlevine.html | Maltin-Levine | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/3-hours-of-debate-on-housing-voted-house-rules-committee-fixes.html | 3 HOURS OF DEBATE ON HOUSING VOTED; House Rules Committee Fixes Conditions for Floor Action on Measure Today HEARING BRINGS CLASHES Steagall Is Questioned on Whether Rural Areas Will Fail to Benefit Held Challenge to Nation Fights Wider Federal Power | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-edison-to-be-interne-wife-of-inventors-son-to-widen-her-study.html | MRS. EDISON TO BE INTERNE; Wife of Inventor's Son to Widen Her Study of Pharmacy | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/staten-island-c-c-loses.html | Staten Island C. C. Loses | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/opposes-puerto-rico-tax-house-committee-favors-cutting-out-5.html | OPPOSES PUERTO RICO TAX; House Committee Favors Cutting Out $5 Tourist Ticket Levy | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/macdonald-in-new-post.html | MacDonald in New Post | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/heads-i-o-o-f-grand-lodge.html | Heads I. O. O. F. Grand Lodge | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/business-world-decrease-in-buyers-arrivals-commercial-paper-skin.html | Business World; Decrease in Buyers Arrivals COMMERCIAL PAPER Skin Sales Off 23% in Month To Push $3.75 Dress Range Cheaper Dresses Start to Sell Percales Sell at 12 Cents Expect Tariff Bill's Passage No Moratorium on Gamsas Gray Goods Firm in Fair Trade | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/auto-dealers-group-urges-credit-curbs-terrific-wallop-to-industry.html | AUTO DEALERS GROUP URGES CREDIT CURBS; 'Terrific Wallop' to Industry Feared Unless Long-Term Financing Is Checked | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/house-votes-fair-fund-approves-3000000-for-new-york-as-fish-opposes.html | HOUSE VOTES FAIR FUND; Approves $3,000,000 for New York as Fish Opposes Flynn | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/refinancing-proposal-put-off.html | Refinancing Proposal Put Off | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fire-record.html | Fire Record | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/situation-in-china-advances-wheat-increase-in-ocean-rates-is.html | SITUATION IN CHINA ADVANCES WHEAT; Increase in Ocean Rates Is Accompanied by Report Japan Has Commandeered Tonnage | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/financial-markets-stocks-lower-in-slow-trading-japanese-bonds.html | FINANCIAL MARKETS; Stocks Lower in Slow Trading; Japanese Bonds Fall--Wheat Recovers-Cotton Steady | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bishop-of-oviedo-dies-succumbs-to-automobile-injuriesinvoked.html | BISHOP OF OVIEDO DIES; Succumbs to Automobile Injuries--Invoked Blessing on Franco | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/to-push-dinnerware-premiums.html | To Push Dinnerware Premiums | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hammond-to-quit-party-post.html | Hammond to Quit Party Post | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-stock-exchanges-view.html | THE STOCK EXCHANGE'S VIEW | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/theatre-parties-at-southampton-many-also-entertain-before-play-by.html | THEATRE PARTIES AT SOUTHAMPTON; Many Also Entertain Before Play by Apprentice Group, 'Spring Dance' H.L. CUDDIHYS ARE HOSTS Mr. and Mrs. Henry James, Mrs. Beverly Pope and Mrs. Rufus Patterson Give Dinners Anthony Duke Entertains Fulton Cuttings Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/liquidation-asked-for-old-eaton-unit-hearing-of-creditors-and.html | LIQUIDATION ASKED FOR OLD EATON UNIT; Hearing of Creditors and Holders of Continental Shares, Inc., Is Set for Oct. 4 $11,500,000 ASSETS LEFT Maryland Court Acts on Plea Made by Palmer Securities--Trust Failed in '33 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/cardinal-hayes-improving.html | Cardinal Hayes Improving | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/melton-pitches-13th-triumph-halting-bees-for-giants-41-cliff-allows.html | Melton Pitches 13th Triumph, Halting Bees for Giants, 4-1; Cliff Allows Five Hits, First One Coming in the Fifth InningBlows by Leslie, Whitehead and Danning Precede Moore's Triple in Second--Ott Bats in Fourth Run Cliff Allows Five Hits, First One Coming in the Fifth InningBlows by Leslie, Whitehead and Danning Precede Moore's Triple in Second--Ott Bats in Fourth Run Two Games in Lost Column Six Losses for Melton The Box Score Ott Turns to Hitting | True | By John Drebingebspecial To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lack-of-moisture-steadies-cotton-crop-in-the-dry-areas-west-of-the.html | LACK OF MOISTURE STEADIES COTTON; Crop in the Dry Areas West of the Mississippi River Shows Deterioration LIST 1 POINT OFF TO 3 UP Foreign Buying and Fixing of Prices for Domestic Accounts Seen on Early Dip Yesterday's statistics in bales: Crop in the Dry Areas West of the Mississippi River Shows Deterioration LIST 1 POINT OFF TO 3 UP | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rochester-u-adds-to-staff-annuities-benefits-to-cover-years-of.html | ROCHESTER U. ADDS TO STAFF ANNUITIES; Benefits to Cover Years of Service Before Start of Its 'Security' Plan in 1936 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/dividend-news-kimberlyclark.html | DIVIDEND NEWS; Kimberly-Clark | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/canada-pushes-harvesting-more-than-half-the-wheat-crop-reported-cut.html | CANADA PUSHES HARVESTING; More Than Half the Wheat Crop Reported Cut in Manitoba | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/peace-ship-outing-planned.html | 'Peace Ship' Outing Planned | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/failures-off-in-3-groups-but-increases-in-two-others-lift-total.html | FAILURES OFF IN 3 GROUPS; But Increases in Two Others Lift Total Above a Year Ago | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hatchet-gang-laid-to-weirton-steel-former-employees-at-nlrb-hearing.html | HATCHET GANG LAID TO WEIRTON STEEL; Former Employes at NLRB Hearing Say Refusal to Join Cost Their Jobs | True | By Frank S. Adams | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/admits-attack-on-child-brooklyn-man-is-not-permitted-to-plead-to.html | ADMITS ATTACK ON CHILD; Brooklyn Man Is Not Permitted to Plead to Lesser Charge | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/joan-f-n-blake-betrothed.html | Joan F. N. Blake Betrothed | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/puts-mary-dewson-on-security-board-roosevelt-names-democratic.html | PUTS MARY DEWSON ON SECURITY BOARD; Roosevelt Names Democratic Leader to Place Left Vacant by Miles | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lincoln-fields-results-orete-ill.html | Lincoln Fields Results; ORETE, ILL | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hay-and-grain-men-to-meet.html | Hay and Grain Men to Meet | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/14-hits-by-red-sox-rout-athletics-61-boston-conquers-mackmen-12th.html | 14 HITS BY RED SOX ROUT ATHLETICS, 6-1; Boston Conquers Mackmen 12th Time in as Many Games as Wilson wStars in Box | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/west-shore-line-cuts-service.html | West Shore Line Cuts Service | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/henri-de-jan-leader-in-panama-business-he-had-been-active-there-for.html | HENRI DE JAN, LEADER IN PANAMA BUSINESS; He Had Been Active There for 30 Years--Former Husband of Winifred James--Dies at 61 | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/schurman-asks-1708225-magistrates-budget-request-36090-above-1936.html | SCHURMAN ASKS $1,708,225; Magistrates' Budget Request $36,090 Above 1936 Total | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bonds-of-namm-son-half-of-securities-exchangeable-for-mortgage.html | BONDS OF NAMM & SON; Half of Securities Exchangeable for Mortgage Certificates Taken | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/steel-ingot-rate-again-unchanged-in-week-orders-put-at-threefourths.html | Steel Ingot Rate Again Unchanged in Week; Orders Put at Three-fourths of Shipments | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/gravens-70-tops-long-island-field-home-club-ace-is-two-under-par-in.html | GRAVEN'S 70 TOPS LONG ISLAND FIELD; Home Club Ace Is Two Under Par in One-Day Tourney on Plandome Links | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/denver-gets-open-golf-national-championship-of-1938-to-be-played-in.html | DENVER GETS OPEN GOLF; National Championship of 1938 to Be Played in June | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mcintyres-condition-is-grave.html | McIntyre's Condition Is Grave | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/roosevelt-bars-gratuity-to-air-reservists-widow.html | Roosevelt Bars Gratuity To Air Reservist's Widow | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lets-road-compromise-court-permits-new-haven-to-take-less-from-the.html | LETS ROAD COMPROMISE; Court Permits New Haven to Take Less From the Westchester | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/president-begins-shakeup-of-fcc-nominates-chairman-mninch-of-power.html | PRESIDENT BEGINS SHAKE-UP OF FCC; Nominates Chairman M'Ninch of Power Commission to 'Put Affairs in Order' | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/ickes-named-to-new-post-becomes-head-of-reconstruction.html | ICKES NAMED TO NEW POST; Becomes Head of Reconstruction Administration in Puerto Rico | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fall-buying-lags-week-behind-1936-caution-may-result-in-delays-in.html | FALL BUYING LAGS WEEK BEHIND 1936; Caution May Result in Delays in Deliveries Next Month, Merchandise Men Say SOME UNIT SALES OFF 10% High Inventories, Price Weakness, Spotty August Retail Volume Blamed for Declines Buying Scramble Possible Careful policy Favored | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/buys-steel-car-stock-pittsburgh-forgings-gets-all-of-greenville.html | BUYS STEEL CAR STOCK; Pittsburgh Forgings Gets All of Greenville Concern's Preferred | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/manning-renews-divorce-law-fight-his-article-in-living-church-asks.html | MANNING RENEWS DIVORCE LAW FIGHT; His Article in Living Church Asks Withdrawal of the Proposed Canon Change ISSUE SLATED FOR VOTE Bishop Urges Clergymen and Laity to Join in Drive on 'Nullifying' of Marriage Holds Change Means Chaos Wide Disparity Forecast "Easy Divorce" Challenged | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/textile-bids-asked-treasury-department-will-buy-1116750-yards-of.html | TEXTILE BIDS ASKED; Treasury Department Will Buy 1,116,750 Yards of Goods | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/heads-pipe-line-concern-w-g-maguire-elected-president-of.html | HEADS PIPE LINE CONCERN; W. G. Maguire Elected President of Missouri-Kansas Company | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/senators-stopped-by-yankees-8064-gomez-told-mother-is-dead-goes-out.html | SENATORS STOPPED BY YANKEES, 8-0,.6-4; Gomez, Told Mother Is Dead, Goes Out to Pitch 3-Hit Ball in First Contest TWO HOMERS FOR DICKEY Lazzeri Slams One as Rivals, 8-Game Streak Over, Fall to Sixth--Rally Wins Second Told He Need Not Pitch Asked Son Not to Worry Chase Allows One Hit No. 1 Newsman Sees Game Yankees' Box Scores | True | By James P. Dawson | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rural-retail-sales-gained-4-in-july.html | Rural Retail Sales Gained 4% in July | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/boston-el-plans-loan-railway-asks-consent-to-issue-4800000.html | BOSTON 'EL' PLANS LOAN; Railway Asks Consent to Issue $4,800,000 Refunding Bonds | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/england-in-draw-but-wins-series-time-limit-forces-deadlock-in-final.html | ENGLAND IN DRAW, BUT WINS SERIES; Time Limit Forces Deadlock in Final Match With New Zealand Cricketers | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/anne-halle-engaged-to-ford-de-v-seymour-bridetobe-studied-here-and.html | Anne Halle Engaged to Ford de V. Seymour; Bride-to-Be Studied Here and in Florence | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hal-cochato-annexes-pace-on-flip-of-coin-frisco-dale-breaks.html | HAL COCHATO ANNEXES PACE ON FLIP OF COIN; Frisco Dale Breaks 3-Year-Old Mark in Heat at Springfield, but Loses on Toss | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bickering-features-mining-stock-inquiry-admissibility-of.html | BICKERING FEATURES MINING STOCK INQUIRY; Admissibility of Correspondence About Austin Silver Stock Disputed by Counsel | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/few-export-firms-shipping-to-china-12-of-14-cut-off-all-business.html | FEW EXPORT FIRMS SHIPPING TO CHINA; 12 of 14 Cut Off All Business With Shanghai 'for the Time Being' WARTIME RUMORS ABOUND Export Managers Hear Reports of Conscription of Trade Vessels by Japan Draperies Sold at Auction | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/letters-to-the-times-building-code-criticized.html | Letters to The Times; Building Code Criticized | True | IRVING AXELROD. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/american-marine-wounded.html | American Marine Wounded | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/dr-fred-morgan-barney.html | DR. FRED MORGAN BARNEY | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fire-in-park-building.html | Fire in Park Building | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/frederick-h-somerville-former-teacher-in-pennsylvania-and-author-of.html | FREDERICK H. SOMERVILLE; Former Teacher in Pennsylvania and Author of Textbooks | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/would-close-market-sept-4.html | Would Close Market Sept. 4 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-two-housing-bills.html | THE TWO HOUSING BILLS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/park-to-get-storm-king-road.html | Park to Get Storm King Road | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/proamateur-golf-crown-annexed-by-watson-and-tamblyn-watsontamblyn.html | Pro-Amateur Golf Crown Annexed by Watson and Tamblyn; WATSON-TAMBLYN TRIUMPH WITH 68 | True | By Louis Effrat | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/shipyards-fight-mediation-board-todd-and-robins-concerns-get-court.html | SHIPYARDS FIGHT MEDIATION BOARD; Todd and Robins Concerns Get Court Order Seeking to Bar Intervention in Strike ASK TO VOID SUBPOENAS Employers Were Summoned to Hearing Today in Move to End Prolonged Dispute | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/chef-found-hanged-in-park.html | Chef Found Hanged in Park | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/kellogglaird.html | Kellogg-Laird | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/two-sales-in-queens.html | TWO SALES IN QUEENS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/3-held-in-resort-death-2-miniature-train-operators-are-accused-of.html | 3 HELD IN RESORT DEATH; 2 Miniature Train Operators Are Accused of Manslaughter | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/coffey-of-l-s-u-joins-pro-giants-fullback-excels-in-passing-drill.html | COFFEY OF L. S. U. JOINS PRO GIANTS; Fullback Excels in Passing Drill as Squad Initiates Deable Workouts | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/toronto-alters-margins-exchange-sets-50-minimum-on-shares-selling.html | TORONTO ALTERS MARGINS; Exchange Sets 50% Minimum on Shares Selling From $1 to $3 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/doris-m-kappel-a-bride-she-is-wed-in-the-waldorf-to-hyam-s-morrison.html | DORIS M. KAPPEL A BRIDE; She Is Wed in the Waldorf to Hyam S. Morrison of London | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/pharmacy-bureau-to-fix-standards-research-laboratory-to-be-set-up.html | PHARMACY BUREAU TO FIX STANDARDS; Research Laboratory to Be Set Up in Washington to Insure Quality of Medicines COLLEGES URGED TO AID Two National Groups Elect Presidents at Convention of Druggists Here Program Started Year Ago Pharmacist Shortage Denied | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sports-today.html | Sports Today | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/weather-at-north-pole-improves.html | Weather at North Pole Improves | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/tube-fare-rise-put-off-by-i-c-c-commuters-fight-led-by-hague.html | Tube Fare Rise Put Off by I. C. C.; Commuters' Fight Led by Hague; Increase From 6 to 10 Cents for Ride to Jersey, Set for Sept. 1, Is Suspended Till Next April on Federal Order--Campaign to Be Pressed at Hearing on Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/seelig-stops-lobiancoo-referee-halts-queensboro-bout-at-end-of.html | SEELIG STOPS LOBIANCOO; Referee Halts Queensboro Bout at End of Fifth Session | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/protests-copeland-bills-union-sees-strikebreaking-aim-in-naval.html | PROTESTS COPELAND BILLS; Union Sees 'Strike-Breaking' Aim In Naval Reserve Measures | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/favorites-encounter-keen-opposition-in-newport-casino-tennis.html | Favorites Encounter Keen Opposition in Newport Casino Tennis Tournment; BUDGE TURNS BACK BOWMAN BY 8-6, 8-6 World Champion Twice Within a Point of Losing Second Set at Newport ANDERSON STOPS SURFACE Californian Scores 3-6, 6-4, 10-8 Upset-Grant Pressed to Win Two Matches A Cagey Veteran Third Set Tense Late Rally by Grant Summaries of Newport Tenni: | True | By Allison Danzigspecial To the New Yrok Times. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/narragansett-park-entries-narragansett-park-ent-pawtucket-ri.html | Narragansett Park Entries; Narragansett Park Ent PAWTUCKET, R.I. | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/automats-accused-of-ouster-threats-negroes-were-warned-to-vote.html | AUTOMATS ACCUSED OF OUSTER THREATS; Negroes Were Warned to Vote Against Union, Witness at Hearing Says | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/helen-e-meveety-engaged-to-marry-pleasantville-ny-girl-alumna-of.html | HELEN E. M'EVEETY ENGAGED TO MARRY; Pleasantville, N.Y., Girl, Alumna of Columbia, to Be Bride of Stewart Woodruff | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sale-in-berkshires-aids-states-blind-many-assist-at-benefit-fete-at.html | SALE IN BERKSHIRES AIDS STATE'S BLIND; Many Assist at Benefit Fete at the Home of Mrs. William E. Sedgwick in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-sidney-e-goldstein-wife-of-the-associate-rabbi-of-the-free.html | MRS. SIDNEY E. GOLDSTEIN; Wife of the Associate Rabbi of the Free Synagogue | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/100000-in-pool-contests-97-parks-and-playgrounds-of-city-stage-hot.html | 100,000 IN POOL CONTESTS; 97 Parks and Playgrounds of City Stage Hot Weather Programs | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miss-mmillen-gains-upsets-miss-todd-61-64-in-long-island-girls.html | MISS M'MILLEN GAINS; Upsets Miss Todd, 6-1, 6-4, In Long Island Girls' Tennis | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/4010697-earned-by-b-f-goodrich-co-halfyear-profit-sets-record-for.html | $4,010,697 EARNED BY B. F. GOODRICH CO.; Half-Year Profit Sets Record for the Period--Sales Up 19% to $78,566,619 NEW PLANTS IN OPERATION Results of Operations Reported by Other Corporations, With Figures of Comparison AMERICAN MACHINE GAINS It and Subsidiaries Net $592,951 for First Half of Year OTHER CORPORATE REPORTS $4,010,697 EARNED BY B.F. GOODRICH CO. | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/finance-concern-files-for-issue.html | Finance Concern Files for Issue | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miller-casts-fly-record-183-feet-californian-leads-in-national.html | MILLER CASTS FLY RECORD 183 FEET; Californian Leads in National Tourney at Buffalo with Average of 176 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/more-industrial-space-leased.html | More Industrial Space Leased | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/marriages.html | Marriages | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/randalls-island-has-fourth-show-of-thee-i-sing-is-presented-before.html | RANDALLS ISLAND HAS FOURTH SHOW; 'Of Thee I Sing' Is Presented Before Season's Largest Tuesday Audience 8,000 APPLAUD PLAYERS Intermission Feature Is 'The Sorcerer's Apprentice,' Danced by the Fokine Ballet | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/monmouth-triumphs-76-downs-governors-island-to-gain-10goal-polo.html | MONMOUTH TRIUMPHS, 7-6; Downs Governors .Island to Gain 10-Goal Polo Final | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rail-freight-up-1-from-1936-for-july-preliminary-data-of-ninety.html | RAIL FREIGHT UP 1% FROM 1936 FOR JULY; Preliminary Data of Ninety Roads Show Operations Brought in $280,041,407 $272,924,271 A YEAR AGO Revenue From Carrying Goods, $223,633,456, Still 17.6% Below July, 1930 OTHER RAILROAD REPORTS | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miss-mary-l-hanlon-is-wed-to-f-d-burke-louisville-girl-daughter-of.html | MISS MARY L. HANLON IS WED TO F. D. BURKE; Louisville Girl, Daughter of Late Lorillard Executive, Bride of Railroad Man Here | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/noise-and-antinoise.html | NOISE AND ANTI-NOISE | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/house-drops-rules-to-shorten-session-suspension-action-indicates.html | HOUSE DROPS RULES TO SHORTEN SESSION; Suspension Action Indicates End About 5 Days AwayFriday Is Leaders' Goal PRESIDENT HINTS A DELAY Recalls Congress Is Not Gone When Asked if He Accepts Wage Bill Defeat To Speed Housing Bill Rules Suspension Voted in House Charges Bill Is "Smothered" PRESIDENT SIGNS BILLS War Pensions Liberalized and Civic Reorganizations Aided | True | By Turner Catiledgespecial To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/thayerforbes.html | Thayer-Forbes | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/two-are-felled-by-heat-mercury-here-climbs-to-87-0showers-are.html | TWO ARE FELLED BY HEAT; Mercury Here Climbs to 87 0-Showers Are Probable Today | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/slayer-fights-radio-drama.html | Slayer Fights Radio Drama | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sports-of-the-times-a-chukker-of-chatter-at-meadow-brook-the-sound.html | Sports of the Times; A Chukker of Chatter at Meadow Brook The Sound Effects An Open View A Circuit Rider | True | By John Kieran | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/stocks-in-london-paris-and-berlin-far-eastern-news-depresses.html | STOCKS IN LONDON, PARIS AND BERLIN; Far Eastern News Depresses British Market--Decline in Gilt-Edge Issues SAME INFLUENCE IN PARIS Oriental Shares Down Hard and Whole List Softens--German Boerse Has a Rally Paris Market Depressed LONDON BERLIN Boerse Liveller Part of Day PARIS GENEVA ZURICH BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/eleanor-judge-married-bride-of-w-j-white-jr-of-virginia-in-church.html | ELEANOR JUDGE MARRIED; Bride of W. J. White Jr. of Virginia in Church at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/pershing-resting-after-tour.html | Pershing Resting After Tour | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/john-roosevelt-douses-mayor-of-cannes-with-champagne-hits-him-with.html | John Roosevelt Douses Mayor of Cannes With Champagne, Hits Him With Bouquet | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/buick-output-in-year-exceeds-1936-by-30-ships-last-of-220353-cars.html | BUICK OUTPUT IN YEAR EXCEEDS 1936 BY 30%; Ships Last of 220,353 Cars This Week and Carries Over 6,000 Unfilled Orders | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/curb-on-paralysis-seen-in-nasal-spray-hopeful-results-reported-by-d.html | CURB ON PARALYSIS SEEN IN NASAL SPRAY; Hopeful Results Reported by Dr. S. D. Kramer in Tests With Monkeys to Block Infection | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miss-irwin-takes-gross-award-with-84-in-oneday-links-play-18yearold.html | Miss Irwin Takes Gross Award With 84 in One-Day Links Play; 18-Year-Old Star Beats Mrs. Hockenjos by Stroke at Braidburn I in Metropolitan Golf--Her Mother, Mrs. H. E. Irwin, Leads in Putting--Mrs. Korn Net Victor With 77 Scores in Braidburn Golt | True | By Maureen Orcuttspecial To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/jesuit-college-to-open-new-institution-on-former-brady-e-tate-to.html | JESUIT COLLEGE TO OPEN; New Institution on Former Brady E tate to Begin Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/signs-jefferson-day-bill.html | Signs Jefferson Day Bill | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fixes-pwa-buffalo-rents-secretary-ickes-puts-maximum-of-2385-on.html | FIXES PWA BUFFALO RENTS; Secretary Ickes Puts Maximum of $23.85 on Kenfield Units | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/germany-floats-new-public-loan-700000000mark-issue-is-the-third.html | GERMANY FLOATS NEW PUBLIC LOAN; 700,000,000-Mark Issue Is the Third This Year and Tenth Since '35 Used by Regime 'CONSOLIDATION' HELD AIM But Observers Hold the Secret Debt is Rising Faster Than It Can Be Consolidgted | True | By Ott D. Tolischuswireless To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/advertising-news-and-notes-sponsors-cool-to-radio-union.html | Advertising News and Notes; Sponsors Cool to Radio Union | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/exchange-lists-new-paper-shares-directors-of-international-paper.html | EXCHANGE LISTS NEW PAPER SHARES; Directors of International Paper and Power Set Sept. 25 for Change in Set-Up | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/margaret-catty-becomes-a-bride-married-in-stamford-church-to-brian.html | MARGARET CATTY BECOMES A BRIDE; Married in Stamford Church to Brian Hutton Dulanty, British Lawyer | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/chinese-refugees-alarm-foreigners-french-drive-them-from-their.html | CHINESE REFUGEES ALARM FOREIGNERS; French Drive Them From Their Concession as Menace to Life and Property Grows MOB VIOLENCE INCREASES 10 Chinese Are Slain as Japanese Plot to Poison the City's Water Supply Is Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/pier-mens-strike-ties-up-5-coastal-lines-four-hurt-in-freeforall-of.html | Pier Men's Strike Ties Up 5 Coastal Lines; Four Hurt in Free-for-All of Rival Unions; Sit-Down Delays Sailing | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/yes-and-no-borahs-vote-on-nomination-of-black.html | Yes and No, Borah's Vote On Nomination of Black | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/wellington-e-decker-upstate-banker-76-also-head-of-water-works.html | WELLINGTON E. DECKER; Up-State Banker, 76, Also Head of Water Works | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/birdsboro-steel-has-67-gain.html | Birdsboro Steel Has 67% Gain | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/new-units-arrive-combatants-now-put-at-80000-to-100000-as-war-zone.html | NEW UNITS ARRIVE; Combatants Now Put at 80,000 to 100,000 as War Zone Widens HEAVY DAMAGE WROUGHT Fires Set by Aerial Bombers in a Big Area--Mobilization Law Passed at Nanking MOB VIOLENCE MOUNTING 10 Chinese Beaten to Death as Japanese Plot to Poison the Water Supply Is Reported Chinese Gains at Yangtsepoo More Troops Stream In NEUTRALITY STAND IS AVOIDED BY U. S. Troops Won't Stay Indefinitely No Parallel to Ethiopian Crisis Stresses Evacuation 102 Marines Leave Manila | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sec-curbs-impair-stocks-liquidity-c-r-gay-reports-exchanges-head.html | SEC CURBS IMPAIR STOCKS; LIQUIDITY, C. R. GAY REPORTS; Exchange's Head Fears Market May Cease to Function in Time of Stress INCREASE IN RISKS SEEN Restrictions in Credit Are Driving Trading Activity Abroad, He Charges Risks Seen Increased GAY HITS AT CURBS PUT ON TRADING Important Changes Cited On the Credit Restrictions | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/driving-license-rush-on-brisk-demand-for-new-threeyear-forms-is.html | DRIVING LICENSE RUSH ON; Brisk Demand for New ThreeYear Forms Is Reported | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/logan-w-porter.html | LOGAN W. PORTER | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/railroad-salaries-shown-boston-maine-and-maine-central-paid-e-s.html | RAILROAD SALARIES SHOWN; Boston & Maine and Maine Central Paid E. S. French $60,039 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table .for Waters Adjacent to New York | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/clipper-over-sea-on-way-to-azores-hops-off-from-bermuda-on-the.html | CLIPPER OVER SEA ON WAY TO AZORES; Hops Off From Bermuda on the Second Leg of Another Test Flight to Europe BRITISH CRAFT ARRIVES Caledonia at Port Washington Base, Completing Its Second Crossing From England Ship Furnishing Reports Short Stop at Montreal | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/palestine-bargain-laid-to-weizmann-alleged-confidential-report-of.html | PALESTINE BARGAIN LAID TO WEIZMANN; Alleged Confidential Report of Zionist President on Talk With Ormsby-Gore Printed | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/29100000-marked-for-lincoln-tube-city-gets-word-of-presidents.html | $29,100,000 MARKED FOR LINCOLN TUBE; City Gets Word of President's Approval of WPA Fund for Second Lane of Tunnel | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/blacks-son-in-hospital-senator-took-the-boy-to-johns-hopkins-for-an.html | BLACK'S SON IN HOSPITAL; Senator Took the Boy to Johns Hopkins for an Examination | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/democrats-offer-new-book-oct-1-committee-insists-the-real-publisher.html | DEMOCRATS OFFER NEW BOOK OCT. 1; Committee Insists the Real Publisher of Party Register Is a Philadelphian | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/vegetable-surplus-cut-offprices-stimulate-salesfood-values-average.html | VEGETABLE SURPLUS CUT; Off-Prices Stimulate Sales--Food Values Average Lower | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/caffery-takes-over-post-new-u-s-envoy-to-brazil-presents-his.html | CAFFERY TAKES OVER POST; New U. S. Envoy to Brazil Presents His Credentials | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/paper-concerns-fear-cut-in-japan-sales-three-from-san-francisco.html | PAPER CONCERNS FEAR CUT IN JAPAN SALES; Three From San Francisco File Amendments to Previous Registration Statements | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/trade-with-canada-rises-halfyear-total-of-475175000-the-best-since.html | TRADE WITH CANADA RISES; Half-Year Total of $475,175,000 the Best Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/broker-held-as-texas-fugitive.html | Broker Held as Texas Fugitive | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/7-of-39-admit-guilt-in-insurance-ring-attorney-among-defendants-in.html | 7 OF 39 ADMIT GUILT IN INSURANCE RING; Attorney Among Defendants in Federal Disability Fraud Case Involving Millions | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/republic-steel-bond-conversion.html | Republic Steel Bond Conversion | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/state-inquiry-gets-funds-heck-and-dunnigan-to-name-committee-soon.html | STATE INQUIRY GETS FUNDS; Heck and Dunnigan to Name Committee Soon | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/pink-to-urge-step-in-mortgage-safety-will-ask-tomorrow-for-charter.html | PINK TO URGE STEP IN MORTGAGE SAFETY; Will Ask Tomorrow for Charter for Agency to Be Trustee Under Court Order | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/negroes-protest-court-choice.html | Negroes Protest Court Choice | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/paris-student-congress-closes.html | Paris Student Congress Closes | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/roosevelt-cheers-boy-president-writes-to-swimmer-15-stricken-with.html | ROOSEVELT CHEERS BOY; President Writes to Swimmer, 15, Stricken With Paralysis | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/moore-is-opposed-by-labor-in-jersey-senators-governorship-boom-to.html | MOORE IS OPPOSED BY LABOR IN JERSEY; Senator's Governorship Boom to Be Fought by LeagueHis Record Attacked | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/uptown-parcels-form-days-sales-manhattan-transactions-are-mostly.html | UPTOWN PARCELS FORM DAY'S SALES; Manhattan Transactions Are Mostly Transfers of MultiFamily Houses FIVE APARTMENTS SOLD Six-Story Buildings Change Hands in Audubon and Pleasant Avenues | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/take-over-chinas-radio-stations.html | Take Over China's Radio Stations | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/daring-torpedo-attack-made-on-japans-flagship.html | Daring Torpedo Attack Made on Japan's Flagship | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-edward-s-vinson-mother-of-representative-from-georgia-was-82.html | MRS. EDWARD S. VINSON; Mother of Representative From Georgia Was 82 Years Old | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/books-published-today.html | Books Published Today | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/norman-beach-conger-meteorologist-who-spent-most-of-his-long-career.html | NORMAN BEACH CONGER; Meteorologist Who Spent Most of His Long Career in Detroit | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/1123000-of-gold-is-engaged-in-india-5688800-of-the-metal-received.html | $1,123,000 OF GOLD IS ENGAGED IN INDIA; $5,688,800 of the Metal Received in San Francisco From Japan--Exchanges Quiet | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-civil-service.html | The Civil Service | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/books-of-the-times-the-case.html | BOOKS OF THE TIMES; The Case | True | By Ralph Thompson | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/soapbox-derby-winner-feted.html | Soap-Box Derby Winner Feted | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/general-practitioner.html | GENERAL PRACTITIONER | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/dr-thomas-moore-c-c-n-y-historian-recently-retired-professor-of.html | DR. THOMAS MOORE, C. C. N. Y. HISTORIAN; Recently Retired Professor of English History Stricken in Shekomeko at 67 ON FACULTY FOR 33 YEARS Had Served in Federal Secret Service During War--Expert on Tariff Policies Retired Since June | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rev-herbert-h-hogg.html | REV. HERBERT H. HOGG | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/suspect-is-seized-in-trunk-murder-identified-as-man-who-shipped.html | SUSPECT IS SEIZED IN TRUNK MURDER; Identified as Man Who Shipped Baggage in Which Body Was Found Because of Bloodstains | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/manhasset-gains-yacht-series-lead-midget-crew-with-morris-at-tiller.html | MANHASSET GAINS YACHT SERIES LEAD; Midget Crew, With Morris - at Tiller, Wins One Race and Is Third in Another PEQUOT IN SECOND PLACE Moves Up When Stamford Is Disqualified for a Foul Against Knickerbocker American Is Fourth Champion Forced Out THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/canadas-silver-production.html | Canada's Silver Production | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lets-the-milwaukee-borrow.html | Lets the Milwaukee Borrow | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/samuel-seaburys-hosts-at-benefit-entertain-in-east-hampton-at-a.html | SAMUEL SEABURYS HOSTS AT BENEFIT; Entertain in East Hampton at a Party for St. Luke's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/20-villages-taken-in-santander-push-insurgents-pause-to-rest-and.html | 20 VILLAGES TAKEN IN SANTANDER PUSH; Insurgents Pause to Rest and Move Up Guns and Supplies--2,000 Are Captured | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/map-store-opens-today.html | Map Store Opens Today | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/iraq-now-calmer-under-new-cabinet-army-commander-at-mosul-abandons.html | IRAQ NOW CALMER UNDER NEW CABINET; Army Commander at Mosul Abandons Attempted Coup--Explains His Gesture | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/ship-line-omits-shanghai-british-peninsular-oriental-craft-to.html | SHIP LINE OMITS SHANGHAI; British Peninsular & Oriental Craft to Unload at Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lamberts-yankee-takes-first-run-ofn-y-y-c-cruise-with-ranger.html | Lambert's Yankee Takes First Run ofN. Y. Y. C. Cruise, With Ranger Runner-Up; DEFENDER TRAILS FOR SECOND TIME Vanderbilt's Ranger Is 5:02 Behind Yankee Over 371/2 Miles-Rainbow 3d ENDEAVOURS ALSO IN RACE Cup Challenger Home Fifth and Last on New LondonNewport Cruise Run Acts as if Inspired Carry Large Genoa Jibs Left With a Spinnaker THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/champlain-handicap-captured-by-byers-thorson-with-longden-up-at-spa.html | Champlain Handicap Captured by Byer's Thorson, With Longden Up, at Spa; THORSON, 7-5 SHOT, SCORES DECISIVELY Leads All the Way in Beating Jean Bart and Rust in Saratoga Feature DAVIS INJURED IN SPILL Taken to Hospital as Result of Steeplechase Mishap--Event Won by Yemasee Flight for Place Keen. Edile, 15 to 1, Second | True | By Bryan Fieldspecial To the New York Times. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sets-rail-hearing-oct-6-i-c-c-advises-petitioner-in-the-chicago.html | SETS RAIL HEARING OCT. 6; I. C. C. Advises Petitioner in the Chicago & Eastern Illinois Case | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/speeder-on-bridge-caught-by-moses-commissioner-pursues-truck-has.html | SPEEDER ON BRIDGE CAUGHT BY MOSES; Commissioner Pursues Truck, Has Driver Arrested and Testifies Against Him | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/prohibitor-takes-middletown-trot-captures-first-and-third-heats-as.html | PROHIBITOR TAKES MIDDLETOWN TROT; Captures First and Third Heats as Light-Harness Meeting Starts DICKERSON PILOTS VICTOR Blair, Favorite, Leads Way in Middle Brush--Protectorate and Gulfpride Also Win | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/new-stock-offering-general-american-oil.html | NEW STOCK OFFERING; General American Oil | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/herbert-receives-fouryear-term-2-other-poultry-union-heads-get.html | HERBERT RECEIVES FOUR-YEAR TERM; 2 Other Poultry Union Heads Get Shorter Sentences for Embezzling $25,000 WARNED ON REPRISALS Justice Also Praises Dewey for Aid in Stamping Out Union Racketeering Shorter Terms for Others Tells of Herbert's Rise Calls Diamondstone Tool Says Act Should Stir Unionists | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/8000-at-stadium-for-last-concert-crowds-tribute-paid-to-the.html | 8,000 AT STADIUM FOR LAST CONCERT; Crowd's Tribute Paid to the Orchestra and Leader for Eight Weeks' Series | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/18033458-allotted-for-pwa-schools-ickes-announces-approval-of-280.html | $18,033,458 ALLOTTED FOR PWA SCHOOLS; Ickes Announces Approval of 280 Projects in 41 States by the President | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/walker-beats-scott-at-net.html | Walker Beats Scott at Net | True |  | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/black-confirmed-by-senate-6316-debate-is-bitter-two-witnesses-that.html | BLACK CONFIRMED BY SENATE, 63-16; DEBATE IS BITTER; Two Witnesses That Senat Eligibility Question Is Raised, but Opponents Lose by 63 to 15 KLAN CHARGE BY COPELAND TALE BASELESS TO BORAHJoined Secret Order TALE BASELESS TO BORAH Glass Fights Investigation as Killing Time, but Votes Against Confirmation Six Democrats in Opposition Cites Opposition to Brandeis BLACK CONFIRMED BY SENATE, 63 TO 16 Calls Attack a Campaign Speech | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/to-hell-with-law-says-lynching-mob-six-masked-men-cow-sheriff-in.html | 'TO HELL WITH LAW,' SAYS LYNCHING MOB; Six Masked Men Cow Sheriff in Tennessee and Hang Negro Slayer on Bridge | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/sovietdrops-spies-in-planning-board-vice-president-and-ten-aides.html | SOVIETDROPS 'SPIES' IN PLANNING BOARD; Vice President and Ten Aides Accused of Sabotaging Five-Year Program | True | By Harold Denny | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hitler-at-baireuth-closing.html | Hitler at Baireuth Closing | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hornes-288-keeps-title-gray-spurts-to-290-for-second-place-in.html | HORNE'S 288 KEEPS TITLE; Gray Spurts to 290 for Second Place in Canadian Pro Golf | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/births-in-city-rise-to-64703-since-jan-1-32-weeks-total-is-3439.html | BIRTHS IN CITY RISE TO 64,703 SINCE JAN. 1; 32 Weeks' Total Is 3.439 More Than Like Period in 1936Rice Predicts 100,000 in Year | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/output-of-oil-sets-high-record-again-third-straight-week-of-new.html | OUTPUT OF OIL SETS HIGH RECORD AGAIN; Third Straight Week of New Marks Brings Daily Flow of 3,718,600 Barrels TEXAS UP 51,200 BARRELS Motor Fuel Stocks Decline and Less Gasoline Is Stored--Petroleum Imports Rise Production by Districts Petroleum Imports Increase | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bond-offerings-by-municipalities-500000-of-chicago-water-works-3s.html | BOND OFFERINGS BY MUNICIPALITIES; $500,000 of Chicago Water Works 3s to Be Resold to Yield 2.60% | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/cudahy-takes-post-in-dublin.html | Cudahy Takes Post in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/royals-beat-newark-after-losing-by-106-montreal-takes-second-game.html | ROYALS BEAT NEWARK AFTER LOSING BY 10-6; Montreal Takes Second Game by 7-1--Bears Rally to Capture the Opener | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/heads-science-writers-waldemar-kaempffert-is-elected-by-national.html | HEADS SCIENCE WRITERS; Waldemar Kaempffert Is Elected by National Association | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/planes-flee-for-spain-two-of-several-american-craft-crash-on.html | PLANES FLEE FOR SPAIN; Two of Several American Craft Crash on Leaving French Field | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/3-unions-enlisting-radio-technicians-race-for-new-members-begun-by.html | 3 UNIONS ENLISTING RADIO TECHNICIANS; Race for New Members Begun by the A. F. of L., C. I. O. and Independent Groups ACT DESPITE CONTRACTS Organizers Insist They Are Not Valid--Artists Seek Pact With Announcers | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/u-s-buys-swedish-newsprint.html | U. S. Buys Swedish Newsprint | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rinaldi-defeats-bresse-takes-decision-in-eight-rounds-at-the.html | RINALDI DEFEATS BRESSE; Takes Decision in Eight Rounds at the Coliseum | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/leroy-palmer-back-from-europe.html | Leroy Palmer Back From Europe | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lumber-conditions-improve-gradually-survey-committee-sees-1937-use.html | LUMBER CONDITIONS IMPROVE GRADUALLY; Survey Committee Sees 1937 Use of 26,000,000,000 Feet--Orders Trail Output | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/tigers-turn-back-white-sox-by-117-rout-whitehead-with-none-out.html | TIGERS TURN BACK WHITE SOX BY 11-7; Rout Whitehead With None Out, Scoring Six Times in First, to Gain Game on Rivals | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/first-of-tryouts-at-brighton-beach-never-trouble-trouble-by-h-h.html | FIRST OF TRYOUTS AT BRIGHTON BEACH; 'Never Trouble Trouble,' by H. H. Caldwell and Katharine Hilliker, Is Given PEGGY WOOD TAKES ROLE Tom Powers Also in Cast--'The Inconstant Moon' Offered in Newport Dorothy Sands in Newport Forty-Niners Give Howard Comedy At Keene Summer Theatre 'Double Exposure' Presented | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/more-charity-donors-than-in-1929-listed-16-per-cent-increase-in.html | MORE CHARITY DONORS THAN IN 1929 LISTED; 16 Per Cent Increase in Givers to Community Chests Shown by Survey of 126 Cities | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/wichita-semipros-win-42.html | Wichita Semi-Pros Win, 4-2 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lease-25000-sq-feet-accountants-take-large-space-in-67-broad-street.html | LEASE 25,000 SQ. FEET; Accountants Take Large Space in 67 Broad Street | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/athletics-recall-williams.html | Athletics Recall Williams | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/delaware-republican-board-out.html | Delaware Republican Board Out | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/seaburys-letter-to-transit-board-on-walker-presents-another.html | Seabury's Letter to Transit Board on Walker; Presents Another Candidate "Tin-Box Brigade" Recalled "Coincidence" on pension How to Avoid Criticism | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/news-of-the-stage-the-warners-and-their-legitimate-activitiesmr.html | NEWS OF THE STAGE; The Warners and Their Legitimate Activities--Mr. Grisman Acquires a Fifth Broadway House | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/new-ban-on-shorts-puzzles-yonkers-even-athletes-and-children-face.html | NEW BAN ON SHORTS PUZZLES YONKERS; Even Athletes and Children Face Arrest Under Drastic Modesty Measure | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/economy-appeals-spurned-in-house-adding-20367500-committee-is.html | ECONOMY APPEALS SPURNED IN HOUSE, ADDING $20,367,500; Committee Is Overruled to Restore Labor Board Funds and Farm Tenant Aid SHARP ATTACK ON NLRB Rankin and Hoffman Charge 'Interference' in States, With Union Link Implied Cuts Memorial Appropriation ECONOMY APPEALS SPURNED IN HOUSE Economy Appeal by Woodrum Mead Upholds Budget Bureau Raises Question of Affiliation | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/district-play-ends-with-no-aces-shot-remsens-8inch-drive-wins-in.html | DISTRICT PLAY ENDS WITH NO ACES SHOT; Remsen's 8-Inch Drive Wins in World-Telegram Hole-in One Test on Long Island THE SUMMARIES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/walker-job-draws-attack-by-seabury-in-ironic-letter-he-suggests.html | WALKER JOB DRAWS ATTACK BY SEABURY; In Ironic Letter He Suggests Ex-Mayor's Fugitive Aide Also Should Have Post POLITICS, WALKER RETORTS New Transit Counsel Phones La Guardia--To Appear Before Estimate Board Today Walker to Make Reply WALKER JOB DRAWS ATTACK BY SEABURY Seabury's Attack Mocking Sees "Striking Coincidences" | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/finds-dr-greenhut-a-suicide.html | Finds Dr. Greenhut a Suicide | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/medicine-firm-gets-826-broadway-floor-manhattan-leases-include.html | MEDICINE FIRM GETS 826 BROADWAY FLOOR; Manhattan Leases Include Offices for Radio Company in West Side Building | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/harry-s-scrivener-wimbledon-referee-helped-found-british-tennis.html | HARRY S. SCRIVENER; Wimbledon Referee Helped Found British Tennis Association | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/jersey-city-scores-32-weintraubs-homer-in-eighth-tops-rochester-in.html | JERSEY CITY SCORES, 3-2; Weintraub's Homer in Eighth Tops Rochester in Night Game | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/wood-field-and-stream-goes-nearer-shore.html | Wood, Field and Stream; Goes Nearer Shore | True | By Raymond R. Camp | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/britain-to-defend-threatened-rights-besides-shanghai-evacuation-all.html | BRITAIN TO DEFEND THREATENED RIGHTS; Besides Shanghai Evacuation, 'All Possible Measures' for Safety to Be Taken There NAVY WILL ACT OFF SPAIN Ordered to Counter-Attack Any Submarines--Cabinet Move Covers Both War Zones End of Compromises Is Seen BRITAIN TO DEFEND MENACED RIGHTS | True | By Charles W. Hurdspecial Cable To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/truck-driver-gives-way-to-bees.html | Truck Driver Gives Way to Bees | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/text-of-exchanges-criticism-of-federal-control-of-security-markets.html | Text of Exchange's Criticism of Federal Control of Security Markets; Real Wealth of Nation; Its Effect on Living The Risks Involved In Delay of Sales Quick Convertibility Of Securities Vital Maximum Volume; Limits Must Be Set Duration Is Held No Feasible Basis Short-Term Dealers As Public Sees Them Some of the Factors Affecting True Price "Appropriate" Price Also a Contribution No Fixed Formula For "Appropriate" Price Regulation Blamed For "Thin" Markets | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/canadian-hunting-six-soviet-airmen-alaskan-eskimos-tell-randall-the.html | CANADIAN HUNTING SIX SOVIET AIRMEN; Alaskan Eskimos Tell Randall They Think They Heard Plane 'Four or Five Days Ago' RAIN HALTS OTHER FLIERS Wilkins and Hollick-Kenyon Will Take Off From Here Today on Rescue Attempt No Definite Word From Plane Natives Report Hearing Motors Wilkins to Join Search The Flying Boat Obtained Owner Confers at Embassy Russian Rescuers Delayed | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/course-record-set-by-miss-detweiler-washington-golfer-shoots-75-to.html | COURSE RECORD SET BY MISS DETWEILER; Washington Golfer Shoots 75 to Rout Miss Todd, 8 and 6, in Shawnee Tourney | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/vote-of-senate-in-detail-on-blacks-confirmation.html | Vote of Senate in Detail On Black's Confirmation | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/apartment-leases-in-seasonal-spurt-contracts-for-october-tenancy.html | APARTMENT LEASES IN SEASONAL SPURT; Contracts for October Tenancy Show Heavy Volume for East Midtown Area PARK AVENUE SPACE TAKEN Rentings Include Apartment of Ten Rooms --Many, Renewals Reported | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/shinnecock-wins-sailing-laurels-miss-elizabeth-guiles-team-annexes.html | SHINNECOCK WINS SAILING LAURELS; Miss Elizabeth Guile's Team Annexes Women's Title of Great South Bay TRIUMPHS BY ONE POINT Westhampton Beach Crew, Led by Miss Nash, Second in Morgan Bowl Series | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/in-washington-the-president-and-the-southern-conservatives-a-clear.html | In Washington; The President and the Southern Conservatives A Clear Mandate Where the Blame Lies Materials for Campaign Drama President Seems Satisfied | True | By Arthur Krock | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/manila-prepared-as-refugee-haven-expects-first-of-about-3700.html | MANILA PREPARED AS REFUGEE HAVEN; Expects First of About 3,700 Americans From Shanghai Tomorrow or Friday | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bondholders-buy-hotel-for-252814-oliver-cromwell-27-stories-on.html | BONDHOLDERS BUY HOTEL FOR $252,814; Oliver Cromwell, 27 Stories, on Upper West Side, Is Assessed at $1,730,000 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/klans-chief-hits-back-black-neither-a-member-nor-sympathizer-evans.html | KLAN'S CHIEF HITS BACK; Black Neither a Member Nor Sympathizer, Evans Declares | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/plans-to-improve-racing-discussed-fast-paoe-hurts-horse-says.html | PLANS TO IMPROVE RACING DISCUSSED; Fast Paoe Hurts Horse, Says Widener--Swope Asks 3-Year Jockey Apprenticeship | True | From a Staff Correspondent | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-angeline-james-bride-in-maryland-she-is-wed-to-h-t-lindeberg.html | MRS. 'ANGELINE JAMES BRIDE IN MARYLAND; She Is Wed to H. T. Lindeberg, Architect--They Will Sail for Finland Tomorrow | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/state-education-units-reorganized-regents-effect-new-assignments-of.html | STATE EDUCATION UNITS REORGANIZED; Regents Effect New Assignments of Personnel and Revise Work of Department CREATE 3 MAJOR FIELDS An Associate Commissioner Is Put at Head of Each, With Division Assistants | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/claude-c-donahue.html | CLAUDE C. DONAHUE | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lindsey-hopkins.html | LINDSEY HOPKINS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/library-awards-made-scholarships-and-prizes-of-state-association.html | LIBRARY AWARDS MADE; Scholarships and Prizes of State Association Announced | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/alleghany-chesapeake-meet-adjourn-a-month.html | Alleghany, Chesapeake Meet; Adjourn a Month | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/minor-league-baseball-international-league-texas-league-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/suvio-outpoints-guerra.html | Suvio Outpoints Guerra | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/news-of-the-screen-4-openings-todaythe-firefly-to-have-premiere-at.html | NEWS OF THE SCREEN; 4 Openings Today--'The Firefly' to Have Premiere at Astor Aug. 31-Wanger Seeks 'The Women' News From Hollywood MUSIC NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bar-harbor-recital-is-attended-by-many-lee-gron-pianist-in-program.html | BAR HARBOR RECITAL IS ATTENDED BY MANY; Lee Gron, Pianist, in Program at D. H. Morris Home--Herbert L. Satterlees Hosts | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/250-plebes-at-navy-start-football-work.html | 250 Plebes at Navy Start Football Work | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/court-oneninth-packed-is-comment-of-hoover.html | Court 'One-ninth Packed,' Is Comment of Hoover | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/staley-excels-for-u-s-in-swedish-track-meet.html | Staley Excels for U. S. In Swedish Track Meet | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/austria-has-new-tourist-gain.html | Austria Has New Tourist Gain | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/brandt-of-pirates-subdues-cubs42-but-he-enters-battle-limping-and.html | BRANDT OF PIRATES SUBDUES CUBS,42; But He Enters Battle Limping and Is Forced to Retire in Eighth Inning PAUL WANER GETS 4 HITS String Boosted to 7 Safeties--in Row-Lloyd Waner Saves Game With Great Catch | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/topics-in-wall-street-gays-warning-discounting-alleghany-situation.html | TOPICS IN WALL STREET; Gay's Warning Discounting Alleghany Situation Pig Iron Prices Motors and Labor Gold in London Treasury Financing | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/george-i-macy-long-prominent-in-new-england-textile-circlesdies-at.html | GEORGE I. MACY; Long Prominent in New England Textile Circles--Dies at 77 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/deaths.html | Deaths | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/eleanor-dommerich-plans-home-wedding-she-will-be-married-in-garden.html | ELEANOR DOMMERICH PLANS HOME WEDDING; She Will Be Married in Garden in Greenwich on Sept. 24 to Robert Schmeltzer | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/623268-estate-left-by-mrs-guggenheim-widow-of-the-copper-man-gave.html | $623,268 ESTATE LEFT BY MRS. GUGGENHEIM; Widow of the Copper Man Gave $108,000 to Charities--Had Jewels Worth $214,602 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/terry-day-abandoned.html | Terry Day Abandoned | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-new-justice.html | THE NEW JUSTICE | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/district-racing-bill-doomed.html | District Racing Bill Doomed | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/gets-brazilian-airplane-order.html | Gets Brazilian Airplane Order | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/shanghai-partings-a-dramatic-scene-american-women-and-children-bid.html | SHANGHAI PARTINGS A DRAMATIC SCENE; American Women and Children Bid Farewell to Husbands and Fathers at Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/antonio-advances-by-3and2-victory-jersey-youth-beats-masse-in.html | ANTONIO ADVANCES BY 3-AND-2 VICTORY; Jersey Youth Beats Masse in Left-Handers' National Golf Play at Chicago | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rockefeller-levy-is-cut-court-reduces-assessment-on-north-tarrytown.html | ROCKEFELLER LEVY IS CUT; Court Reduces Assessment on North Tarrytown Holdings | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/rodolfo-chiari-67-leader-in-panama-former-president-of-republic.html | RODOLFO CHIARI, 67, LEADER IN PANAMA; Former President of Republic Served From 1924 to 1928--Dies in California BEGAN WORK AS SWEEPER First Panamanian to Produce Sugar in Republic--Was National Bank Manager Long a Power in Politics Encouraged Sugar-Cane Growing Held Many Government Posts | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bronx-apartments-attract-investors-cash-is-paid-above-175000.html | BRONX APARTMENTS ATTRACT INVESTORS; Cash Is Paid Above $175,000 Mortgage for Building on Grand Concourse OGDEN AVE. HOUSE SOLD Property at 964 Boston Road and Cedar Avenue Dwelling Included in Transfers | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/klan-issue-is-dead-mahoney-asserts-chides-copeland-for-raising.html | KLAN ISSUE IS DEAD, MAHONEY ASSERTS; Chides Copeland for Raising It--Tammany to Capitalize Attack on Black SULLIVAN CHARTS BATTLE Names Aides to Push Ticket in Districts Where Leaders Are Supporting New Deal Discusses Primary Fight Dooling Successor Named | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/chainstore-sales-dominion-stores-ltdsales.html | CHAIN-STORE SALES; Dominion Stores, Ltd.-Sales; | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bostnians-help-seg-in-trust-study-o-k-anderson-30-head-of.html | BOSTNIANS HELP SEG IN TRUST STUDY; O. K. Anderson, 30, Head of Consolidated Investment, Sees No Need for Banker Ties WILLIAM H. HILL AGREES Misuse of Power Too Easy, He Advises-Former Role of Kidder Peabody Firm Told W. H. Hill Another Witness Illiquid Assets Cut to 30% | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/senate-committee-aproves-tax-bill-but-would-let-personal-holding.html | SENATE COMMITTEE APROVES TAX BILL; But Would Let Personal Holding Companies Deduct Returns on Debts | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/gertie-maude-in-london-new-van-druten-period-play-of-days-of-1911.html | 'GERTIE MAUDE' IN LONDON; New Van Druten Period Play of Days of 1911 Opens | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/president-to-join-virginia-dare-fete-he-will-speak-over-the-air.html | PRESIDENT TO JOIN VIRGINIA DARE FETE; He Will Speak Over the Air From Roanoke Island, N. C., Celebration of Birth FIRST WHITE CHILD HERE Pageant Depicting History of the 'Lost Colony' Is Part of Anniversary Program | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/three-crews-qualify-for-sears-cup-final-richmond-county-westhampton.html | THREE CREWS QUALIFY FOR SEARS CUP FINAL; Richmond County, Westhampton Beach, Watch Hill Entries Score at Southport | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/iron-output-up-in-chile-early-selfsufficiency-seen-in-report-of.html | IRON OUTPUT UP IN CHILE; Early Self-Sufficiency Seen In Report of Valdivia Works | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/events-today.html | EVENTS TODAY | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/heads-science-group.html | HEADS SCIENCE GROUP | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/japan-to-summon-diet-for-sept-3-fiveday-extra-session-to-put-nation.html | JAPAN TO SUMMON DIET FOR SEPT. 3; Five-Day Extra Session to Put Nation on a War Basis With Record Speed | True | By Hugh Byas | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/application-of-pack-act.html | Application of Pack Act | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fete-at-saratoga-for-john-whitney-mother-gives-a-luncheon-before.html | FETE AT SARATOGA FOR JOHN WHITNEY; Mother Gives a Luncheon Before Races to Mark His Birthday Anniversary | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/favors-new-bureau-bill-senate-committee-advises-modified.html | FAVORS NEW BUREAU BILL; Senate Committee Advises Modified Reorganization | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/teresa-odonohue-charities-worker-a-leader-in-catholic-social.html | TERESA O'DONOHUE, CHARITIES WORKER; A Leader in Catholic Social Services Here for 50 Years Is Stricken at 72 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/dewey-certificate-filed-his-name-substituted-for-coopers-on.html | DEWEY CERTIFICATE FILED; His Name Substituted for Cooper's on Republican Slate | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/progress-noted-in-move-to-simplify-state-landtitle-registration.html | Progress Noted in Move to Simplify State Land-Title Registration Laws | True | By Lee E. Cooper | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/free-imports-for-new-york-fair.html | Free Imports for New York Fair | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/c-e-mitchell-appeals-728709-income-tax-suit.html | C. E. Mitchell Appeals $728,709 Income Tax Suit | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/creditors-approve-plan-brown-co-would-pay-all-claims-and-expand.html | CREDITORS APPROVE PLAN; Brown Co. Would Pay All Claims and Expand Plants | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/tillman-benson-to-wed-lisbeth-p-lee-artist-will-be-his-bride-here.html | TILLMAN BENSON TO WED; Lisbeth P. Lee, Artist, Will Be His Bride Here Friday | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/parties-are-given-by-newport-hosts-mrs-cornelius-vanderbilt-has.html | PARTIES ARE GIVEN BY NEWPORT HOSTS; Mrs. Cornelius Vanderbilt Has Dinner Guests at Beaulieu Before the Theatre H. F. WEBSTERS ENTERTAIN Mr. and Mrs. J. Gordon Douglas Receive--Many Attend the Tennis Matches Parties at Tennis Matches Mrs. Maxim Karolik Plans Tea John Reans Arrive | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/devils-mate-2yearold-filly-annexes-fifth-straight-event-beats.html | Devil's Mate, 2-Year-Old Filly, Annexes Fifth Straight Event; Beats Evelyn Lee by Half Length at Narragansett Park to Extend Streak--Heelfly Triumphs Over Sweepalot After Breaking From Outside Gate in Lexington Handicap Summaries of the Races | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/blast-disrupts-elevated-traffic-base-of-supportfor-6th-ave-line.html | BLAST DISRUPTS ELEVATED TRAFFIC; Base of Support-for 6th Ave. Line Shifted by Explosion Set by Subway Workers PASSENGERS USE CATWALK Shuttle Service Put in Effect Below 50th Street--Schedule Normal After 2 Hours | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bond-market-sags-anew-here-over-war-japanese-issues-take-further.html | BOND MARKET SAGS ANEW HERE OVER WAR; Japanese Issues Take Further Losses and Drive Whole List to Lowest Levels of Year | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/million-have-left-2-shanghai-areas-the-hongkew-and-yangtsepoo.html | MILLION HAVE LEFT 2 SHANGHAI AREAS; The Hongkew and Yangtsepoo Sections of the Settlement Are Held by Japanese BIG JAIL IS UNDER FIRE Astor House and Broadway Mansions Accused by Both Sides of Aiding Enemy Two Hotels in Exposed Area Customs Building Accused Management Regains Hotel | True | Special Cable to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/frederick-m-williams-veteran-volunteer-fireman-and-once-auditor-of.html | FREDERICK M. WILLIAMS; Veteran Volunteer Fireman and Once Auditor of Flatbush Was 75 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/loses-fight-for-her-son-mother-sees-boy-12-awarded-to-father-and.html | LOSES FIGHT FOR HER SON; Mother Sees Boy, 12, Awarded to Father and Stepmother | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/26450-realized-for-54-yearlings-gray-colt-by-the-imported-sil.html | $26,450 REALIZED FOR 54 YEARLINGS; Gray Colt by the Imported Sil Greysteel Brings Top of $2,100 at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/buying-leads-oddlot-deals.html | Buying Leads Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/pickets-for-guild-seized-in-seattle-five-accused-of-fighting-to.html | PICKETS FOR GUILD SEIZED IN SEATTLE; Five Accused of Fighting to Keep Union Printers From Going to Work | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-hahns-home-yields-gems-cash-cincinnati-officials-report-finding.html | MRS. HAHN'S HOME YIELDS GEMS, CASH; Cincinnati Officials Report Finding Stolen Goods as She Faces Murder Hearings | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/to-vote-on-adding-stock-parkerwolverine-shareholders-to-meet-on.html | TO VOTE ON ADDING STOCK; Parker-Wolverine Shareholders to Meet on Sept. 20 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/vineberg-phillips.html | Vineberg-Phillips | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/farm-cat.html | FARM CAT | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bond-notes.html | BOND NOTES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/phils-prevail-with-15-hits-111-and-dodgers-sink-to-last-place.html | Phils Prevail With 15 Hits, 11-1, And Dodgers Sink to Last Place; Johnny Moore's Two Homers and One by Whitney Rout Hamlin, Cantwell and Lindsey-- Passeau Strikes OUt 8- Atwood, in Mix-Up on.Bases, Passes Runner for Automatic Out Brack Fans Thrice The Box Score Even in Games | True | By Roscoe McGowen | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/miss-amy-willets.html | MISS AMY WILLETS | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/gold-reserve-rises-again-at-reichsbank-169000-marks-added-in-week.html | GOLD RESERVE RISES AGAIN AT REICHSBANK; 169,000 Marks Added in Week, Making 2,554,000 Since Jan. 7 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/fire-department.html | Fire Department | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-lester-lonergan.html | MRS. LESTER LONERGAN | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/lester-e-wurfel-sr-insurance-executive-prudential-vice-president.html | LESTER E. WURFEL SR., INSURANCE EXECUTIVE; Prudential Vice President Who Started in 1906 as a Clerk Is Stricken at 52 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/austria-restores-appeal-revises-defenseofstate-law-on-trial-of.html | AUSTRIA RESTORES APPEAL; Revises Defense-of-State Law on Trial of Political Offenders | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/spanish-refugee-children-rebel-at-camp-in-france.html | Spanish Refugee Children Rebel at Camp in France | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/kung-obtains-arms-for-china-in-austria-foresees-long-war-as-he-sets.html | KUNG OBTAINS ARMS FOR CHINA IN AUSTRIA; Foresees Long War as He Sets Out for Prague After Placing Large Orders With Plants | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mayor-presides-in-sex-crime-case-commits-offender-to-kings-county.html | MAYOR PRESIDES IN SEX CRIME CASE; Commits Offender to Kings County Hospital as He Puts New Plan Into Effect ACTS ON MEDICAL REPORTS Proceedings at the Summer City Hall Are Held Down to Bare Essentials | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hull-gives-policy-1200-more-marineswill-be-sent-to-reinforce.html | HULL GIVES POLICY; 1,200 More Marines Will Be Sent to Reinforce Shanghai Guard AMERICANS URGED TO LEAVE Secretary Warns Troops Will Not Remain Indefinitely to Protect Profit-Seekers PRESIDENT KEEPS SILENT Believed to Favor Withdrawal of All American Forces From China Eventually Might Relieve Present Guard Marines Sent in 1927 WAR AT SHANGHAI WIDENING RAPIDLY Obstacles Face Chinese Battle Rages Into Sixth Day More Casualties in French Zone Aerial Fighters Active French Zone Is Jarred Ready to Assure Food | True | By Harold B. Hinton special to The New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/american-youth-drowns-pennsylvania-lad-tried-to-save-canoe-at.html | AMERICAN YOUTH DROWNS; Pennsylvania Lad Tried to Save Canoe at Hallein, Austria | True | Wireless to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/insulin-shock-case-stirs-auto-circles-safeguards-against-drivers.html | INSULIN SHOCK CASE STIRS AUTO CIRCLES; Safeguards Against Drivers With Dangerous Illnesses Are Debated | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/edwin-mead-dead-worker-for-peace-former-director-of-the-world.html | EDWIN MEAD DEAD; WORKER FOR PEACE; Former Director of the World Foundation, 87, Served at Many Congresses WAS AUTHOR AND EDITOR Friend of Great New England Literary Figures After Civil War Had Been Publisher Began Career as Clerk Also Known as Editor | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/25000000-debenture-issue-forecast-for-the-schenley-distillers.html | $25,000,000 Debenture issue Forecast For the Schenley Distillers Corporation | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/brann-to-seek-election-again.html | Brann to Seek Election Again | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/silk-mills-form-antic-i-o-bloc-12-plants-in-pennsylvania-employing.html | SILK MILLS FORM ANTI-C. I. O. BLOC; 12 Plants in Pennsylvania, Employing 13,500, Unite to Fight 'Outside Agitators' WILL RESIST ALL DEMANDS Union's Battle Turns to Big Companies as Strike Talks Reach a Deadlock Ready to Fight Demands Strike Enters New Phase | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/augustus-a-gullett-civil-war-veteran-and-inventor-of-a-cotton-gin.html | AUGUSTUS A. GULLETT; Civil War Veteran and Inventor of a Cotton Gin Dies at 91 | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/parties-planned-for-horse-show-mr-and-mrs-ward-melville-will.html | PARTIES PLANNED FOR HORSE SHOW; Mr. and Mrs. Ward Melville Will Entertain Friday at North Shore Event | True | Special to THE NEW YORK TIMES. | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/confirmations.html | Confirmations | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/delivery-is-asked-on-fall-clothing-store-requests-mark-revival-of.html | DELIVERY IS ASKED ON FALL CLOTHING; Store Requests Mark Revival of Interest Following a Slow Market | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/monroe-c-alesker-new-york-lawyer-active-in-welfare-and-civic-work-a.html | MONROE C. ALESKER, NEW YORK LAWYER; Active in Welfare and Civic Work and a Democratic Aide in the Seventh District | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-rose-shilkret.html | MRS. ROSE SHILKRET | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/hubert-a-heath-former-publisher-owned-the-kansas-farmer-now.html | HUBERT A. HEATH, FORMER PUBLISHER; Owned The Kansas Farmer, Now Operated by Senator Capper--Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/craig-johns.html | CRAIG JOHNS | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/20302-see-cardinals-overcome-reds-86-bordagaray-leads-attack-with.html | 20,302 SEE CARDINALS OVERCOME REDS, 8-6; Bordagaray Leads Attack With Four Hits in Fourth Night Game of 1937 in Majors | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/dr-charles-s-hearne-retired-physician-served-on-staffs-of-two.html | DR. CHARLES S. HEARNE; Retired Physician Served on Staffs of Two Medical Schools | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/w-h-tribbles-have-a-child.html | W. H. Tribbles Have a Child | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/to-pay-bank-depositors-federal-agency-to-act-in-brooklyn-failure-to.html | TO PAY BANK DEPOSITORS; Federal Agency to Act In Brooklyn Failure Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/orders-steel-for-motors-plant.html | Orders Steel for Motors Plant | True | Special to THE NEW YORK TIMES. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/cardenass-speech-disturbs-bankers-mexican-president-asserts.html | CARDENAS'S SPEECH DISTURBS BANKERS; Mexican President Asserts Revolutionary Program Is Only 30% Carried Out | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/state-labor-board-issues-first-charge-davega-concern-is-accused-of.html | STATE LABOR BOARD ISSUES FIRST CHARGE; Davega Concern Is Accused of Backing Company UnionHearing Set for Aug. 25 | True | | C1B 348376 |
| 1937-08-18 | | https://www.nytimes.com/1937/08/18/archives/bruce-barton-out-for-congress-seat-designated-by-republicans-of-the.html | BRUCE BARTON OUT FOR CONGRESS SEAT; Designated by Republicans of the 17th, the Home of Mrs. Pratt and Ogden L. Mills STRONG FOR LA GUARDIA Advertising Man Predicts He Will 'Reclaim' the District for the Party Simpson Calls at City Hall Barton a Native of Tennessee | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/scarsdale-youth-killed-patrick-brown-21-in-auto-crash-with-2.html | SCARSDALE YOUTH KILLED; Patrick Brown, 21, in Auto Crash with 2 Friends Near Gallup, N. M. | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/wetherell-gains-in-parks-tennis-defending-champion-defeats-joseph.html | WETHERELL GAINS IN PARKS TENNIS; Defending Champion Defeats Joseph in Second Round of National Title Play 'MISS DEIKE ALSO SCORES Turns Back Miss Johnson in Straight Sets--Hopper and Madden Among Victors Carried to Five-Sets McLaney Is Winner THE SUMMARIES WOMEN'S SINGLES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/new-york-printers-win-beat-baltimore-in-ninth-54-for-second.html | NEW YORK PRINTERS WIN; Beat Baltimore in Ninth, 5-4, for Second Straight | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/japanese-halted-at-nankow-pass-wider-warfare-looms-in-north-10000.html | Japanese Halted at Nankow Pass; Wider Warfare Looms in North; 10,000 More Tokyo Troops Landed at Taku to March on Chinese Concentrations South of Peiping--Shantung in Ferment All Japanese Quit Interior--Many Leave Tsingtao JAPANESE HALTED AT NANKOW PASS Shantung Air Is Warlike Japanese Fear Salt Guards All Japanese Quit Interior | True | By Douglas Robertson wireless To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/templeton-downs-aurora-quartet-on-raymond-guests-goal-1312.html | Templeton Downs Aurora Quartet On Raymond Guest's Goal, 13-12; Last-Period Tally Decides Hard-Fought Trial Match at Meadow Brook Club--Roark, in Return to Action Here, Stars for the Losers-Bostwick Tallies Five Times The Line-Up Guinness to Play Here Rivals Well Matched | True | By Robert F. Kelley special To the New York Times. | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/police-department.html | Police Department. | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/missionaries-told-to-avoid-shanghai-baptists-and-episcopalians-on.html | MISSIONARIES TOLD TO AVOID SHANGHAI; Baptists and Episcopalians on Way or Slated to Depart Are to 'Await Developments' | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/new-security-board-office.html | New Security Board Office | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/church-play-area-opened-by-mayor-park-developed-by-holy-cross.html | CHURCH PLAY AREA OPENED BY MAYOR; Park Developed by Holy Cross Parish, Just Off Times Square, Is Dedicated MOSES PRAISES PASTOR Says City Should Take Over Playground So That Priest Can Establish Others Park Department Helped Moses Urges Plot for City | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/kraft-takes-net-title.html | Kraft Takes Net Title | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/bank-sells-brooklyn-and-queens-holdings-dime-savings-disposes-of.html | BANK SELLS BROOKLYN AND QUEENS HOLDINGS; Dime Savings Disposes of More One and Two Family Houses in Two Boroughs | True | | C1B 348376 |
| 1937-08-18 | 1937-08-18 | https://www.nytimes.com/1937/08/18/archives/mrs-mabley-bows-to-miss-winthrop-brookline-player-beaten-by-seeded.html | MRS. MABLEY BOWS TO MISS WINTHROP; Brookline Player Beaten by Seeded Star, 7-5, 6-3, in Manchester Tennis MRS. JOHNSON TRIUMPHS Halts Miss Stanton, 6-4, 6-2--Miss Taubele Conquers Miss Le Boutillier | True | | C1B 348376 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/consolidated-edison-asks-another-month-for-exchange-of-steam-stock.html | Consolidated Edison Asks Another Month For Exchange of Steam Stock in Merger Plan | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/3-tailless-planes-in-soviet-air-show-twoengined-pterodactyl-is.html | 3 TAILLESS PLANES IN SOVIET AIR SHOW; Two-Engined 'Pterodactyl' Is Among Those Demonstrated Before Stalin and Crowd AVIATION DAY OBSERVED Chkaloff Is Sure Polar Route to America Will Be Mastered in a Year or Two Three Tailless Planes Shown Sympathy for Levanevsky | True | By Harold Dennywireless To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/astor-cup-for-sloops-captured-by-ranger-in-new-york-y-c-race-off.html | Astor Cup for Sloops Captured by Ranger in New York Y. C. Race Off Newport; VANDERBILT SAILS RANGER TO VICTORY Gains His Eighth Astor Cup in 25-Mile Contest as 21 Sloops Seek Prize ENDEAVOUR II HOME NEXT But Sopwith Yacht Is Third Behind Gleam on Corrected Time--Queen Mab Wins Invited to Compete Clearing Just Before Start Leads by Two Minutes Whistles For Finishers | True | By James Robbinsspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/earnings-stated-by-corporations-mckesson-robbins-increased-profit.html | EARNINGS STATED BY CORPORATIONS; McKesson & Robbins Increased Profit in the First Half Year to $1,750,271 NET SALES 17.63% HIGHER Total Was $84,042,715, Compared With $71,448,627-General Realty & Utilities Gains GENERAL REALTY GAINS Net Profit in Half-Year $100,789, Against $14,607 in 1936 Period OTHER CORPORATE REPORTS EARNINGS STATED BY CORPORATIONS Abbott Laboratories | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-james-cleary-berkshire-hostess-gives-dinner-at-the-hunt-and.html | MRS. JAMES CLEARY BERKSHIRE HOSTESS; Gives Dinner at the Hunt and Country Club in Honor of Mrs. Thomas Eckert SHOW AT MUSEUM CLOSES Miss Margaret Whitney Has Tea for Helen and Katerina Korthals-Altes | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/churches-affirm-unity-as-the-goal-world-conference-closing-at.html | CHURCHES AFFIRM UNITY AS THE GOAL; World Conference, Closing at Edinburgh, Unanimously Adopts Declaration | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/gross-award-goes-to-mrs-annenberg-fresh-meadow-golfer-with-86-only.html | GROSS AWARD GOES TO MRS. ANNENBERG; Fresh Meadow Golfer, With 86, Only One in Long Island Field to Break 90 MRS. KIRKLAND NET VICTOR Takes Laurels With 90-5-85 in One-Day Tourney Played From Men's Tees at Lakeville | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/topics-in-wall-street-lingering-b-m-t-railway-labor-meetings-port.html | TOPICS IN WALL STREET; Lingering B. M. T. Railway Labor Meetings Port Authority Bonds Oil Companies and the East World Sugar Coal vs. Natural Gas Far Eastern Exchanges | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/freighters-collide-off-spain.html | Freighters Collide Off Spain | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/druggists-then-and-now.html | DRUGGISTS THEN AND NOW | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/2-army-men-die-as-plane-burns-col-w-c-mcchord-and-sergeant-m-j.html | 2 ARMY MEN DIE AS PLANE BURNS; Col. W. C. McChord and Sergeant M. J. O'Connell Victims in a Virginia Pasture CRAFT HITS DEEP DITCH Witness Says Ship 'Exploded i?? Flames' as Shock Swung It About McChord a West Point Man | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/canadian-issue-approved-shareholders-of-flin-flon-gold-mines-back.html | CANADIAN ISSUE APPROVED; Shareholders of Flin Flon Gold Mines Back Plan for Stock | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/shorthand-writers-fight-court-usage-vote-legislative-program-to-set.html | SHORTHAND WRITERS FIGHT COURT USAGE; Vote Legislative Program to Set Up Professional Standards for Their Work | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/civil-service-seeks-budget-of-582137-commission-asks-an-increase-of.html | CIVIL SERVICE SEEKS BUDGET OF $582,13,7; Commission Asks an Increase of $220,174--Election Board Requests $2,245,168 | True |  | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mgoldrick-prods-mayor-on-inaction-with-morris-he-plans-wide.html | M'GOLDRICK PRODS MAYOR ON INACTION; With Morris He Plans Wide Campaign for Republican Party Nomination LA GUARDIA STANDS PAT Assails Political Machines and Critics-Says He Is Proud of His Record Active Campaign Urged | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/treasurys-deficit-increases.html | Treasury's Deficit Increases | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/womens-assault-case-dropped.html | Women's Assault Case Dropped | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/state-is-hit-again-in-dog-racing-war-syracuse-track-operators-get.html | STATE IS HIT AGAIN IN DOG RACING WAR; Syracuse Track Operators Get Federal Injunction Against Interference | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/power-output-rise-counters-usual-trend-five-areas-improve-gains.html | Power Output Rise Counters Usual Trend; Five Areas Improve Gains Over Last Year | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/news-of-the-screen-vogues-of-1938-and-topper-opening-todaynoting.html | NEWS OF THE SCREEN; ' Vogues of 1938' and 'Topper' Opening Today-Noting Theatre Activities-Denial From Max Gordon News From Hollywood | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/longshore-union-calls-off-strike-five-coastwise-lines-agree-to.html | LONGSHORE UNION CALLS OFF STRIKE; Five Coastwise Lines Agree to Conference on Demands of J. P. Ryan's Organization PASSES FOR AGENTS ASKED 8-Hour Day on Tugboats Also Is Sought-C. I. O. Acts to Win Over Harbor Workers Mrs. Herrick Explains Stand 30 C. I. O. Organizers Assisting | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sports-of-the-times-reg-u-s-pat-off-with-a-cool-bow-to-clark.html | Sports of the Times; Reg. U. S. Pat. Off. With a Cool Bow to Clark Griffith Never at a Loss for Stamps Not Under Compulsion A Change of Pace No Assist for Mr. Griffith | True | By John Kieran | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fabric-tag-plan-launched-nevawet-to-feature-labeling-and-testing.html | FABRIC TAG PLAN LAUNCHED; Neva-Wet to Feature Labeling and Testing Laboratory | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/food-is-sold-at-cost-costa-rican-government-acts-to-reduce-living.html | FOOD IS SOLD AT COST; Costa Rican Government Acts to Reduce Living Expenses | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-jonas-b-frenkel-cincinnati-woman-was-leader-in-local-and.html | MRS. JONAS B. FRENKEL; Cincinnati Woman Was Leader in Local and National Charities | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bold-turk-scores-and-pays-12-to-1-winner-over-liberty-scout-by.html | BOLD TURK SCORES AND PAYS 12 TO 1; Winner Over Liberty Scout by Length as 15,000 Look On at Narragansett MAD MONEY TAKES SHOW Triumph Worth $3,540, Bringing Juvenile's Earnings for Year to $17,160 | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/say-they-served-in-hatchet-gang-two-weirton-workers-testify-they.html | SAY THEY SERVED IN 'HATCHET GANG'; Two Weirton Workers Testify They Were Sent to 'Get' a C. I. O. Organizer ACCUSE EMPLOYE LEADER They Tell NLRB Hearing That $20 and Bottle of Whisky Were Price of One 'Job' Felt Sick" About His Job Got Higher Pay, He Testifies | True | By Frank S. Adamsspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/joseph-c-marks-cincinnati-broker-manager-of-new-york-firms-branch.html | JOSEPH C. MARKS; Cincinnati Broker Manager of New York Firm's Branch | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/strike-disrupts-2-big-buildings-8000-in-the-22story-hudson-terminal.html | STRIKE DISRUPTS 2 BIG BUILDINGS; 8,000 in the 22-Story Hudson Terminal Units Wait or Walk as All but 8 Elevators Halt BOARD CALLS BOTH SIDES Talks Will Be Held Today-Cafe Boys Climb Stairs With the Workers' Luncheons Only Eight in Operation Power Plants Are Guarded | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dr-fred-m-barney-retired-army-surgeon-had-served-in-five-campaigns.html | DR. FRED M. BARNEY; Retired Army Surgeon Had Served in Five Campaigns | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/letters-to-the-times-taxing-people-into-jobs-penalty-suggested-for.html | Letters to The Times; Taxing People Into Jobs Penalty Suggested for Employers Who Enforce Age Ban Cost of City Government Amendment Approved Peccavimus! Idealism One of Our Needs With a Little More of It We Might Even Solve Pressing Problems Opposed to Picketing A Cipher Omitted LATE SUMMER LARGESS | True | H. T. EDWARDS.JOSEPH GOLDSMITH.R. H. BROADDUS.WALTER D. WILCOX.JOSEPH SUSSKIND.ROBERT CAMERON BEADLE.GEORGE F. DOMINICK Jr.ANNE ZUKER. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/seven-die-in-blast-on-navy-destroyer-scalded-by-jets-of-steam-as.html | SEVEN DIE IN BLAST ON NAVY DESTROYER; Scalded by Jets of Steam as Pipe Breaks in Fire Room of Cassin at Philadelphia OTHERS GRAVELY INJURED Civilians and Crew at Drydock Risk Lives in Rescue Efforts--Ship Was Among Newest Ship Commissioned Last Fall | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sec-reports-on-oddlot-trading.html | SEC Reports on Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hard-bout-confronts-chocolate-tonight-tenround-battle-with-de-foe.html | HARD BOUT CONFRONTS CHOCOLATE TONIGHT; Ten-Round Battle With De Foe Tops Garden Boxing Card-Walker Faces Wakerlis | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/roper-sees-snags-in-neutrality-law-says-probable-effects-of-any.html | ROPER SEES SNAGS IN NEUTRALITY LAW; Says Probable Effects of Any Application of Act on Far East Are Being Studied TRADE LOSS A POSSIBILITY Secretary Remarks Temporary Derangement Could Result in Transfer of Commerce Vulnerability of Our Trade | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/more-pressure-put-on-franc-futures-discount-on-90day-option.html | MORE PRESSURE PUT ON FRANC FUTURES; Discount on 90-Day Option Increased to 12%, Against 10% on Previous Day POUND UP 3/8c, TO $4.99 1/8 Japanese Yen and Shanghai Dollar Advance-$660,000 Gold Taken in England | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hugh-mgowan-served-as-mayor-of-ridgefield-park-for-eight-years.html | HUGH M'GOWAN; Served as Mayor of Ridgefield Park for Eight Years | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/saratoga-chart-saratoga-entries-lincoln-field-entries-lincoln-field.html | SARATOGA CHART; Saratoga Entries Lincoln Field Entries Lincoln Fields Results Narragansett Park Entries | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/100000-to-u-of-p-in-clark-will.html | $100,000 to U. of P. in Clark Will | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/livestock-in-chicago-cattle-sheep.html | LIVESTOCK IN CHICAGO; CATTLE SHEEP | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/six-spies-shot-in-russia-trotskyists-accused-of-having-poisoned.html | SIX 'SPIES' SHOT IN RUSSIA; ' Trotskyists' Accused of Having Poisoned Soviet Soldiers | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/speeds-detection-of-poison-murders-new-method-of-extracting.html | SPEEDS DETECTION OF POISON MURDERS; New Method of Extracting Alkaloids in Toxicological Analysis Is Reported to Pharmacists | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/art-high-school-found-successful-pupils-gifted-in-music-and-art.html | ART HIGH SCHOOL FOUND SUCCESSFUL; Pupils Gifted in Music and Art Revealed Above Average in Classroom Abilities | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/news-of-the-stage-ina-claire-to-appear-for-mcclintic-in-barchester.html | NEWS OF THE STAGE; Ina Claire to Appear for McClintic in 'Barchester Towers'--Opening Dates for Two Forthcoming Plays | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/jersey-utility-net-increased-in-year-total-of-25505542-is-equal-to.html | JERSEY UTILITY NET INCREASED IN YEAR; Total of $25,505,542 Is Equal to $2.84 a Share as Against $2.42 Last Year REVENUE ROSE $5,597,042 Operating Income Amounted to $38,566,421, Public Service Corporation Reports CONNECTICUT RIVER POWER $728,241 Made in Six Months-$588,880 a Year Before SHARP DECLINE FOR B. M. T. Net Income of $64,316 in July, Against $350,935 Year Before OTHER UTILITY EARNINGS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/this-congress-session-will-cost-12000000.html | This Congress Session Will Cost $12,000,000 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/job-insurance-board-renamed.html | Job Insurance Board Renamed | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/tokyos-plans-aim-at-crushing-china-japan-recalling-to-colors-men-10.html | TOKYO'S PLANS AIM AT CRUSHING CHINA; Japan Recalling to Colors Men 10 Years in Civil Life as Nation Girds on Big Scale THREATENS NANKING NAVY Torpedo Attack on the Izumo Leads to Warning Chinese Fleet Can Be Destroyed Air Conquest Sought First Full Destruction Promised | True | By Hugh Byaswireless To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-roosevelt-is-called-sweetheart-of-the-world.html | Mrs. Roosevelt Is Called 'Sweetheart of the World' | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dr-everett-w-gould-columbia-trustee-physician-was-consultant-in.html | DR. EVERETT W. GOULD, COLUMBIA TRUSTEE; Physician Was Consultant in Pediatrics at St. Luke's Hospital--Dies at 63 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/duseks-on-mat-tonight.html | Duseks on Mat Tonight | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/balloon-barrage-to-be-8-miles-up-british-air-ministry-testing.html | BALLOON BARRAGE TO BE 8 MILES UP; British Air Ministry Testing Stratosphere Craft for London's Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/business-world-retail-deliveries-up-5-mens-wear-trade-still-off.html | Business World; Retail Deliveries Up 5% Men's Wear Trade Still Off Fall Import Activity Starts Table Damasks Reduced Slightly Artificial Flower Show Given New Sheet Base List Issued Spot Gray Goods Active Burlap Quiet and Easy | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/cosmetic-order-issued-ftc-acts-on-unfair-methods-in-sale-of-ortosan.html | COSMETIC ORDER ISSUED; FTC Acts on 'Unfair' Methods In Sale of Ortosan | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/tennis-players-honored-luncheon-for-wightman-cup-teams-given-in-for.html | TENNIS PLAYERS HONORED; Luncheon for Wightman Cup Teams Given in Forest Hills | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/haverstraw-school-head-quits.html | Haverstraw School Head Quits | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wilfrid-l-burgess-vice-president-of-city-national-bank-of-chicago.html | WILFRID L. BURGESS; Vice President of City National Bank of Chicago | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/apartment-block-sold-in-the-bronx-fivestory-walkups-in-grand.html | APARTMENT BLOCK SOLD IN THE BRONX; Five-Story Walk-Ups in Grand Concourse Sold for Cash Over $240,000 Mortgage 36-FAMILY HOUSE BOUGHT Hobart Avenue Property Liens Had Been Consolidated by Head of Selling Company | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-festival-to-open-first-concert-at-silvermine-to-be-given.html | NEW FESTIVAL TO OPEN; First Concert at Silvermine to Be Given Tomorrow | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sues-bethlehem-steel-corp.html | Sues Bethlehem Steel Corp. | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-martha-g-eddy-grandmother-of-radio-performer-and-screen-actor.html | MRS. MARTHA G. EDDY; Grandmother of Radio Performer and Screen Actor, Nelson Eddy | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/housing-bill-voted-by-house-as-gag-blocks-opponents-measure.html | HOUSING BILL VOTED BY HOUSE AS 'GAG' BLOCKS OPPONENTS; Measure, Carrying 500 Million, Is Pushed Through in a Heated Night Session $5,000 UNIT IS ADOPTED Changes in Wagner-Steagall Proposal, Passed in Senate, Now Force It to Conference Last on Main House Program Benefit to Aliens Is Refused HOUSING BILL VOTED AFTER HOUSE CLASH Cost Called Too High O'Connor Cites General Gains Civil Service Clause Beaten Terms of the House Bill THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/loan-groups-lift-assets-37-federal-savings-associations-in.html | LOAN GROUPS LIFT ASSETS; 37 Federal Savings Associations In Pennsylvania Show Gains | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/coop-overhead-is-low.html | Co-Op Overhead Is Low | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/woman-drowned-at-coney-island.html | Woman Drowned at Coney Island | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-hahn-denies-guilt-cincinnati-woman-enters-plea-in-two-murder.html | MRS. HAHN DENIES GUILT; Cincinnati Woman Enters Plea in Two Murder Charges | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/short-interest-increases.html | Short Interest Increases | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/president-gets-new-bonus-bill.html | President Gets New Bonus Bill | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/chrysler-bars-workers-will-not-reemploy-3-men-whose-discharge.html | CHRYSLER BARS WORKERS; Will Not Re-employ 3 Men Whose Discharge Closed Plant | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/eleanor-b-collins-engaged-to-marry-new-bedford-girls-betrothal-to.html | ELEANOR B. COLLINS ENGAGED TO MARRY; New Bedford Girl's Betrothal to John Haselton Read Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/events-today.html | EVENTS TODAY | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/antitrust-suits-ended-antitrust-suits-ended-actions-over-sound.html | ANTI-TRUST SUITS ENDED; ANTI-TRUST SUITS ENDED Actions Over Sound Equipment Are Settled for $6,000,000 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/pay-of-its-waiters-assailed-in-house-missouri-member-calls-fort.html | PAY OF ITS WAITERS ASSAILED IN HOUSE; Missouri Member Calls fort Scale Equaling That in Senate Restaurant | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/ochss-life-dramatized-late-publishers-career-portrayed-over-radio.html | OCHS'S LIFE DRAMATIZED; Late Publisher's Career Portrayed Over Radio by WPA Cast | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/divines-deposit-cut-in-court-agreement-tentative-plan-fixes-5000-in.html | DIVINE'S DEPOSIT CUT IN COURT AGREEMENT; Tentative Plan Fixes $5,000 in Receivership Case --49 'Angels' to Drop Claims | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/brooklyn-homes-sold.html | BROOKLYN HOMES SOLD | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/books-of-the-times-the-war-to-come-a-lesson-of-1918-the-dangerous.html | BOOKS OF THE TIMES; The War to Come A Lesson of 1918 The Dangerous Dictators | True | By Robert van Gelder | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/books-published-today.html | Books Published Today | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/warship-leasing-put-off-senate-at-final-session-fails-to-vote-on.html | WARSHIP LEASING PUT OFF; Senate at Final Session Fails to Vote on Deal With Brazil | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/turf-big-business-officials-are-told-swope-at-meeting-of.html | TURF BIG BUSINESS, OFFICIALS ARE TOLD; Swope, at Meeting of Commissioners, Puts Racing Investment at $125,000,000 CODE CHANGES PREPARED One Would Require Apprentices to Serve Year Before Riding in Contests Belmont Park Ahead Put in Concrete Form | True | From a Staff Correspondent. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/jersey-republicans-open-primary-fight-powell-and-clee-file.html | JERSEY REPUBLICANS OPEN PRIMARY FIGHT; Powell and Clee File Petitions for Party Nomination in Governorship Race | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-thomas-finkelstein.html | MRS. THOMAS FINKELSTEIN | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dodgersphils-idle-mungo-and-hoyt-expected-to-hurl-in-todays-twin.html | DODGERS-PHILS IDLE; Mungo and Hoyt Expected to Hurl in Today's Twin Bill | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/polo-test-match-to-old-westbury-scores-four-times-in-first-period.html | POLO TEST MATCH TO OLD WESTBURY; Scores Four Times in First Period in Beating Aknusti by 10 to 5 LAST HALF EVENLY PLAYED Phipps and Smith Tally Five Goals Apiece in Brilliant Action at Piping Rock Iglehart Again Stars Aknusti Closes Strongly | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/british-officials-call-on-the-mayor-chuckle-as-he-says-visits-to.html | BRITISH OFFICIALS CALL ON THE MAYOR; Chuckle as He Says Visits to Other Cities Will Deflate the Conceited | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/2000000th-user-of-park-pools.html | 2,000,000th User of Park Pools | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/veteran-richards-joins-pro-giants-star-back-begins-training-at-blue.html | VETERAN RICHARDS JOINS PRO GIANTS; Star Back Begins Training at Blue Hill C. C. Camp-Hein Still Absent NEW PLAYS ARE REVIEWED Neill Continues to Lead Way in Kicking Sessions--Soar and Cuff Excel | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/the-presidents-address-text-of-roosevelts-speech-at-virginia-dare.html | The President's Address; Text of Roosevelt's Speech at Virginia Dare Celebration Ideals of the Pioneers Quotes From Macaulay Letter Ventured a Prediction Gloomy Forecast Continued Challenge to the Minority My Anchor Is Democracy" | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/text-of-walkers-reply-to-seabury-truth-about-sherwood-federal.html | Text of Walker's Reply to Seabury; Truth About Sherwood" Federal Inquiries Cited Never Owned Tin Box" | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/summaries-of-newport-tennis.html | Summaries of Newport Tennis | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/argentine-hide-exports-to-us.html | Argentine Hide Exports to U.S. | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/german-exports-set-record-for-naziera-530000000mark-july-total-was.html | GERMAN EXPORTS SET RECORD FOR NAZIERA; 530,000,000-Mark July Total Was 10% Gain Over June--Imports Decreased | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/crude-oil-needed-for-september-up-bureau-of-mines-says-the-daily.html | CRUDE OIL NEEDED FOR SEPTEMBER UP; Bureau of Mines Says the Daily Average Production Should Be 3,509,300 Barrels | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/governor-picks-wife-as-alabama-senator-mrs-dixie-graves-is-to.html | Governor Picks Wife as Alabama Senator; Mrs. Dixie Graves Is to Succeed Black | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/european-housing-methods-offer-ideas-for-development-of-american.html | European Housing Methods Offer Ideas For Development of American Program | True | By Lee E. Cooper | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/actors-entertain-at-southampton-players-there-give-supper-on-stage.html | ACTORS ENTERTAIN AT SOUTHAMPTON; Players There Give Supper on Stage for Audience After 'Private Lives' DINNERS PRECEDE SHOW Mrs. Elizabeth M. Horne, Helen Pope and Colette Gay Are Among Hostesses Colette Gay Entertains Mrs. T. E. Murray Jr. Hostess | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wins-air-transport-mark-new-lockheed-plane-rated-by-government.html | WINS AIR TRANSPORT MARK; New Lockheed Plane Rated by Government Fastest in World | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bond-offerings-by-municipalities-los-angeles-county-calif-sells.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles County, Calif., Sells $250,000 of School Obligations as 3 1/4s FREEPORT, L.I.,SEEKS LOAN Bids Asked on $200,000 of Water Bonds, Series D, to Bear Interest Up to 4% Freeport, L. I. Woodstock, Ill. Muncie, Ind. Somers, N. Y. Waltham, Mass. Hoosick, N. Y. Niskayuna, N. Y. Los Angeles County, Calif. | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/pirates-halt-cubsin-last-inning-76-single-by-young-with-bases-full.html | PIRATES HALT CUBSIN LAST INNING, 7-6; Single by Young With Bases Full and Two Out Offsets Foe's Two Runs in Ninth WINNERS GET 5 IN FOURTH Paul Waner Runs His Streak to Eight Hits in a Row Before Flying Out in Same Frame Bauers Halts Drive Suhr's Drive Ties Score | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/a-timely-warning.html | A TIMELY WARNING | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/poison-ivy-at-police-door.html | Poison Ivy at Police Door | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mussolini-linked-to-plot-of-spanish-rebels-in-34.html | Mussolini Linked to Plot Of Spanish Rebels in '34 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dr-alfred-newbery-boston-clergyman-rector-of-church-of-the-advent.html | DR. ALFRED NEWBERY, BOSTON CLERGYMAN; Rector of Church of the Advent Was Social Service Official of Episcopal Commission | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/off-for-netherlands.html | OFF FOR NETHERLANDS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mary-w-dewson-confirmed.html | Mary W. Dewson Confirmed | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/high-fleet-takes-catskill-handicap-and-tiger-the-rossignol-purse-at.html | High Fleet Takes Catskill Handicap and Tiger the Rossignol Purse at Spa; TIGER WINS EASILY IN JUVENILE SPRINT Covers Six-Furlong Route in 1:11 2/5 in Defeating Benjam and War Magic HIGH FLEET HOME FIRST Victor Over Carnarvon by Neck--Stout Breaks Collarbone in Three-Horse Spill Benjam Surprises Talent Equals Tiger's Time Trainers to 3ar Outsiders | True | By Bryan Fieldspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/miss-detweiler-wins-at-shawnee-8-and-7-beats-miss-laros-without.html | MISS DETWEILER WINS AT SHAWNEE, 8 AND 7; Beats Miss Laros Without Loss of a Point at Golf--Mrs. Berry, Mrs. Goss Advance | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/urges-congress-retirement-pay.html | Urges Congress Retirement Pay | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/william-s-maxson-former-white-plains-principal-author-of-textbook.html | WILLIAM S. MAXSON; Former White Plains Principal Author of Textbook | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/5000-employes-insured-national-lead-company-arrangs-18000000.html | 5,000 EMPLOYES INSURED; National Lead Company Arranges $18,000,000 Protection | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/utility-loses-plea-to-revise-capital-public-service-body-says-new.html | UTILITY LOSES PLEA TO REVISE CAPITAL; Public Service Body Says New York State Electric and Gas Would End Voting Rights | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/building-is-resold-in-fiftyseventh-st-house-near-columbus-circle.html | BUILDING IS RESOLD IN FIFTY-SEVENTH ST.; House Near Columbus Circle Adjoins One Sold by the Burgess Estate | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/columbus-statue-is-started.html | Columbus Statue Is Started | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mccarthymacdonald.html | McCarthy-MacDonald | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/officials-ignore-criticism-by-gay-no-immediate-change-expected-in.html | OFFICIALS IGNORE CRITICISM BY GAY; No Immediate Change Expected in Policy of the SEC or the Federal Reserve System FURTHER TEST FOR CURBS Senator Wagner Says Public Has Been Served by the Various Restrictions See Other Factors Operating Wagner Sees Public Served OFFICIALS IGNORE CRITICISM BY GAY | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/state-swim-title-annexed-by-spence-new-york-a-c-ace-triumphs-in.html | STATE SWIM TITLE ANNEXED BY SPENCE; New York A. C. Ace Triumphs in 400-Meter Free Style Event--Miss Petri Also Wins | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bermudian-cricketers-lead.html | Bermudian Cricketers Lead | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fighting-is-severe-invaders-outnumbered-yield-in-yangtsepootheir.html | FIGHTING IS SEVERE; Invaders, Outnumbered, Yield in YangtsepooTheir Bombers Active ATTACK FIERCELY AT NIGHT Air Raid in Moonlight Viewed by Thousands-Warships' Guns Roar Through Day DARING FEAT BY CHINESE They Scuttle Enemy Craft in the Whangpoo Under FireFlames Rage in Pootung Fires Dot Pootung Area Bombers Vanish to East Chinese Report Gains More Japanese Land Pootung Suffers Heavily Advance in Yangtsepoo Fires Cause Heavy Damage CHINESE ADVANCE IN SHANGHAI STRIFE | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hubbell-beats-bees-91-for-no-17-giants-rout-fette-with-5-in-first.html | Hubbell Beats Bees, 9-1, for No. 17; Giants Rout Fette With 5 in First; Star Encounters No Trouble Pitching Terrymen to Fifth Straight Triumph Behind Early Blast That Includes Doubles by Ott and Danning and Whitehead's Triple Freshman Never Gets Started Moore Steals Second The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/final-philadelphia-count-republicans-lead-by-88231-in-the-permanent.html | FINAL PHILADELPHIA COUNT; Republicans Lead by 88,231 in the Permanent Voter Enrollment | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/scofield-marriage-annulled.html | Scofield Marriage Annulled | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/export-copper-price-steady.html | Export Copper Price Steady | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/walker-denounces-seabury-as-unfair-terms-his-charges-warmed-over.html | WALKER DENOUNCES SEABURY AS UNFAIR; Terms His Charges 'Warmed Over Hash of Innuendo and Misrepresentation' 'TIN BOX' ENTERS CAMPAIGN Fusionists Call Appointment of Ex-Mayor 'Break' for Them-- Public Hearing Demanded Evades Facts, Seabury Says Tin Box" Incident Revived Public Hearing Demanded City Affairs Group Plans Fight | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hague-keeps-eye-on-china-may-send-warships-there-from-netherland.html | HAGUE KEEPS EYE ON CHINA; May Send Warships There From Netherland India as Safeguard | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/north-china-move-to-separate-bared-tientsin-and-peiping-groups.html | NORTH CHINA MOVE TO SEPARATE BARED; Tientsin and Peiping Groups Would Split With Nanking's 'Rapacious War Lords' PEACE WITH JAPAN IS AIM Anti-Communism Also Listed on Program-Secret Backing by the Japanese Is Alleged | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/copelands-ticket-draws-first-place-on-both-ballots-senators-name.html | COPELAND'S TICKET DRAWS FIRST PLACE ON BOTH BALLOTS; Senator's Name Placed Ahead of La Guardia and Mahoney in Primary Listings BACKERS SEE GOOD OMEN Sullivan Opens Campaign in Enemy Areas in Manhattan and Will Invade Kings Copeland Slip Drawn COPELAND TICKET TO LEAD BALLOTS Plans Brooklyn Contest Named to Campaign Division | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/canton-fears-raids-by-japanese-planes-airmen-said-to-have-flown-to.html | CANTON FEARS RAIDS BY JAPANESE PLANES; Airmen Said to Have Flown to City to Compel Surrender of Closed Banks' Funds | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/the-copyright-treaty.html | THE COPYRIGHT TREATY | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/scenes-of-ruin-along-whangpoo-lie-before-tokyo-naval-squadrons.html | Scenes of Ruin Along Whangpoo Lie Before Tokyo Naval Squadrons; Woosung Forts Silenced and Factories and Plants on North Bank Are Shell-Torn Wreck--Fifty Japanese Warships Counted Between China Sea and Shanghai | True | By Hallett Abendspecial Cable To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/estonia-on-new-course-revised-constitution-adopted-for-general.html | ESTONIA ON NEW COURSE; Revised Constitution Adopted for General Elections Early in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/thompson-succeeds-wilson.html | Thompson Succeeds Wilson | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/vote-price-law-survey-of-drugs-and-cosmetics.html | Vote Price Law Survey Of Drugs and Cosmetics | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/i-c-c-air-rule-bill-blocked-in-senate-mckellars-fight-against-the.html | I. C. C. AIR RULE BILL BLOCKED IN SENATE; McKellar's Fight Against the Measure Finally Brings a Vote to Displace It WHEELER CRITICIZES HIM Motion by Barkley, Aimed to Speed Adjournment, Clears Way for Loophole Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bishop-cecil-w-wilson-suffragan-of-middleton-had-held-many-british.html | BISHOP CECIL W. WILSON; Suffragan of Middleton Had Held Many British Church Posts | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/farr-tests-defense-in-sixround-drill-sparmates-have-trouble-hitting.html | FARR TESTS DEFENSE IN SIX-ROUND DRILL; Spar-Mates Have Trouble Hitting British Champion-- Louis Enjoys Day of Leisure | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/alfred-footes-have-daughter.html | Alfred Footes Have Daughter | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/yanks-victors-76-in-thrilling-finish-dimaggios-no-35-ends-game.html | YANKS VICTORS, 7-6, IN THRILLING FINISH; DiMaggio's No. 35 Ends Game After Almada's Three-Run Shot Gives Senators Tie ANDREWS STOPS LOSERS Dickey Drives 24th Homer Simmons Also Connects-- Lead 11 1/2 Games Dickey, hitting his twenty-fourth Malone Fails Again Nearly 15,000 at Game | True | By James P. Dawson | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/cubas-sugar-exports-rise.html | Cuba's Sugar Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/acknowledgments.html | ACKNOWLEDGMENTS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/vernon-m-peirce.html | VERNON M. PEIRCE | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/j-j-dooling-estate-is-left-to-3-sisters-tammany-leader-named.html | J. J. DOOLING ESTATE IS LEFT TO 3 SISTERS; Tammany Leader Named Brother-in-Law Executer--- Peyser Relatives Get His Fortune | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/caravan-theatre-schedule.html | Caravan Theatre Schedule | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/railway-refunding-authorized.html | Railway Refunding Authorized | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wool-income-second-highest.html | Wool Income Second Highest | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/trial-of-irwin-pushed-special-jury-panel-sought-for-gedeon-murder.html | TRIAL OF IRWIN PUSHED; Special Jury Panel Sought for Gedeon Murder Case | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/5000-in-navy-yard-elect-bargainers-civilian-workers-ignore-c-i-o.html | 5,000 IN NAVY YARD ELECT BARGAINERS; Civilian Workers Ignore C. I. O. Boycott Order and Protest to Swanson VOTE COUNT IS DUE TODAY Dairy Concern Loses Fight as Court Orders Balloting on Union Representation | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sales-in-westchester.html | SALES IN WESTCHESTER | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/unseeded-player-tops-mrs-johnson-mrs-blank-scores-an-upset-in-essex.html | UNSEEDED PLAYER TOPS MRS. JOHNSON; Mrs. Blank Scores an Upset in Essex Club Net Quarter. Finals, 4-6, 6-2, 6-4 MME. HENROTIN IS VICTOR Triumphs Over Miss Taubele in Two Sets--Miss Winthrop, Mrs. Andrus Gain Rallies to Triumph Southern Team Bows | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-adele-fay-williams-once-feature-writer-and-artist-for-new-york.html | MRS. ADELE FAY WILLIAMS; Once Feature Writer and Artist for New York Newspapers | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-concern-buys-london-character-commonwealthshoe-and-leather.html | NEW CONCERN BUYS LONDON CHARACTER; CommonwealthShoe and Leather Subsidiary Takes Over 12Unit Chain Here | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/british-industry-sets-unprecedented-pace-official-summary-shows.html | BRITISH INDUSTRY SETS UNPRECEDENTED PACE; Official Summary Shows Boom Aids Most Areas-Activity Up 9 Per Cent From 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/high-court-asked-to-pass-on-black-levitt-exfederal-judge-demands-he.html | HIGH COURT ASKED TO PASS ON BLACK; Levitt, Ex-Federal Judge, Demands He Prove His Eligibility for Bench EMOLUMENTS RISE CITED Passage of Retirement Act by Senate Is Held to Bar Him Cummings Calls Act Futile Clashed With Cummings | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/farley-shy-3-cents-on-postaae.html | Farley Shy 3 Cents on Postae | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/malay-states-ban-scrap-exports.html | Malay States Ban Scrap Exports | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/schmeling-hopeful-of-louis-bout-arrives-on-his-fifh-trip-in-year.html | Schmeling, Hopeful of Louis Bout, Arrives on His Fifth Trip in Year; German Greets Joe Jacobs Warmly, but Is Keenly Disappointed When Promoter Mike Jacobs Fails to Call-Gives Farr No Chance to Beat Champion-Londos Back From Travels A Session of Waiting Remains in Headquarters WRESTLING AND BOXING LIGHTS ON ARRIVAL | True | By Joseph C. Nichols | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/helen-sanborn-betrothed.html | Helen Sanborn Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/caster-pitches-42-victory-first-for-his-team-in-13-games-with.html | Caster Pitches 4-2 Victory, First for His Team in 13 Games With Boston | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/the-habit-of-spending.html | THE HABIT OF SPENDING | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/financial-markets-stocks-again-drift-lower-bonds-off-with-japanese.html | FINANCIAL MARKETS; Stocks Again Drift Lower; Bonds Off, With Japanese Issues Weak-Wheat and Cotton Drop. | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/rochester-conquers-jersey-city-41-31-krist-holds-rivals-to-four.html | ROCHESTER CONQUERS JERSEY CITY, 4-1, 3-1; Krist Holds Rivals to Four Hits in Opener--Walker Is Victor on Mound in Second Game | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/donald-of-newark-stops-royals-76-rookie-records-17th-triumph.html | DONALD OF NEWARK STOPS ROYALS, 7-6; Rookie Records 17th Triumph, Although Russo Comes to His Rescue in Eighth | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/5th-ave-bus-men-win-closed-shop-contract-grants-pay-rises-overtime.html | 5TH AVE. BUS MEN WIN CLOSED SHOP; Contract Grants Pay Rises, Overtime, Vacations and Other Union Demands NON-MEMBERS MUST JOIN C. I. O. Affiliate Now Controls All Surface Transportation Labor in Manhattan The Negotiators Provisions of New Contract | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/divorces-royal-whitman-2d.html | Divorces Royal Whitman 2d | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/to-list-warrants-of-new-paper-stock-curb-exchanges-board-approves.html | TO LIST WARRANTS OF NEW PAPER STOCK; Curb Exchange's Board Approves International's Application-Square D Issue Dropped | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/buys-fire-island-properties.html | Buys Fire Island Properties | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/meade-sets-swim-mark-captures-westchester-junior-100yard-title-in.html | MEADE SETS SWIM MARK; Captures Westchester Junior 100Yard Title in 0:58.2 | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/clipper-reaches-azores-covers-2067-miles-from-bermuda-in-15-hours.html | CLIPPER REACHES AZORES; Covers 2,067 Miles From Bermuda in 15 Hours 24 Minutes | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hull-cool-to-plan-for-shanghai-plea-fight-gone-too-far-for-the.html | HULL COOL TO PLAN FOR SHANGHAI PLEA; Fight Gone Too Far for the Powers to Ask a Halt, Secretary Indicates EVACUATION IS SPEEDED New Warning Calls for All Americans, Unless on Vital Tasks, to Quit the City Day-to-Day Events Watched Fish Opposes Sending Marines Business Pressure at London | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/georgian-tea-planned-benefit-to-be-at-new-canaan-home-of-miss.html | GEORGIAN TEA PLANNED; Benefit to Be at New Canaan Home of Miss Miriam Walker | True | Special to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fight-city-manager-vote-yonkers-citizens-sue-to-block-new-charter.html | FIGHT CITY MANAGER VOTE; Yonkers Citizens Sue to Block New Charter Referendum | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/weather-and-the-crops-spring-wheat-harvesting-is-well-along-with.html | WEATHER AND THE CROPS; Spring Wheat Harvesting Is Well Along With Varying Yield | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/buza-scores-in-regatta-h-fergusons-craft-shows-way-to-fishers.html | BUZA SCORES IN REGATTA; H. Ferguson's Craft Shows Way to Fishers Island Rivals | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/american-a-suicide-in-brazil.html | American a Suicide in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/lisbon-breaks-off-with-the-czechs-portugal-ends-diplomatic-ties-on.html | LISBON BREAKS OFF WITH THE CZECHS; Portugal Ends Diplomatic Ties on a Charge of Refusal to Fill Her Arms Orders STAND ON SPAIN ALSO ISSUE Portuguese Vexed by Prague's Attitude on Non-Intervention--Move Startles Diplomats sure Diplomats Are Surprised Foreigners Linked in Bombing LISBON BREAKS OFF WITH THE CZECHS Czech Citizens Involved Prague Has Tie With Soviet | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fights-tennessee-for-3-cents.html | Fights Tennessee for 3 Cents | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/old-music-offered-at-london-premiere-keith-winters-play-is-period.html | OLD MUSIC OFFERED AT LONDON PREMIERE; Keith Winter's Play Is Period Drama of Crimean War Era--Celia Johnson Stars | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/james-mintyre-stage-star-dies-vaudeville-favorite-stricken-at-80.html | JAMES M'INTYRE, STAGE STAR, DIES; Vaudeville Favorite Stricken at 80, While Partner, 84, Lies Ill Near By WROTE 'HAM TREE' SKIT He and Thomas Heath Played for Years in That Sketch All Over the Country Began as a Candy Butcher Joined the Putnam Show On Road to Success When McIntyre Met Heath A "Gag" That Always Scored Some of Their Successes | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/commodity-markets-price-movements-are-irregular-in-active.html | COMMODITY MARKETS; Price Movements Are Irregular in Active Trading-World Sugar a Feature-Cash List Mixed | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/tea-and-musicale-at-east-hampton-piano-recital-given-by-lydia.html | TEA AND MUSICALE AT EAST HAMPTON; Piano Recital Given by Lydia Kniagevitch at Home of Mrs. Harry Hamlin | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/plane-crews-honored-personnel-of-transatlantic-airships-are-guests.html | PLANE CREWS HONORED; Personnel of Transatlantic Airships Are Guests at Sands Point Club | True | Special to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/chiang-gives-army-fliers-an-extra-months-pay.html | Chiang Gives Army Fliers An Extra Month's Pay | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/antonio-is-victor-at-the-38th-hole-jersey-golfer-tops-gwilliam-to.html | ANTONIO IS VICTOR AT THE 38TH HOLE; Jersey Golfer Tops Gwilliam to Cain in Lefthanders' Title Play at Chicago RIBELIN BEATS GUENTHER Zedwick Downs Arnold, While Trumbo Conquers Meagham in Overtime Battles | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-york-printers-take-third-in-row-halt-cincinnati-nine-by.html | NEW YORK PRINTERS TAKE THIRD IN ROW; Halt Cincinnati Nine by 5-2; Washington Also Retains an Unbeaten Record | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/toronto-six-signs-thomson.html | Toronto Six Signs Thomson | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/rebel-forces-join-to-east-of-reinosa-las-arenas-glass-works-site-28.html | REBEL FORCES JOIN TO EAST OF REINOSA; Las Arenas, Glass Works Site 28 Miles From Santander, Is Captured in Drive LOYALISTS CLAIM SUCCESS Say They Crumbled Insurgents' Left Flank-Sinkings Laid to Italian Warships Artillery Thwarts Defenders Rebels Take Las Arenas Italian Warships Accused Charges Derided in Rome AMERICANS AND BRITISH WITH LOYALIST FORCES IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/child-for-theodore-waterburys.html | Child for Theodore Waterburys | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/roosevelt-thanks-bean-donor.html | Roosevelt Thanks Bean Donor | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fire-record.html | Fire Record | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/woman-flagman-killed-is-auto-victim-at-jersey-crossing-she-guarded.html | WOMAN FLAGMAN KILLED; Is Auto Victim at Jersey Crossing She Guarded 20 Years | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/kennedy-hurls-shutout-in-his-best-1937-showingchicago-half-a-game.html | Kennedy Hurls Shut-Out in His Best 1937 Showing--Chicago Half a Game From Second | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sponsors-of-party-in-saratoga-listed-subscription-dinner-dance-to.html | SPONSORS OF PARTY IN SARATOGA LISTED; Subscription Dinner Dance to Be Given on Monday by Golf Club There MRS. E. V. BAKER CHAIRMAN Seth W. Morton Will Entertain Today at Annual Luncheon--Others Are Hosts Seth Morton to Be Host Ruth Wallace Entertains | True | Special to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/baldwins-orders-steady-2375589-for-july-against-2663136-a-year.html | BALDWIN'S ORDERS STEADY; $2,375,589 for July, Against $2,663,136 a Year Before | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/balk-drive-to-pass-tax-bill-in-a-hurry-schwellenbachs-threats-of.html | BALK DRIVE TO PASS TAX BILL IN A HURRY; Schwellenbach's Threats of Filibuster Force a Day's Delay on Final Action VOTE IN 10 MINUTES TRIED Harrison and Garner Join in Amendment Sprint Leaving Even Them Bewildered Harrison Puts on Speed Only Two Possible Obstacles Seen Schwellenbach Gets Floor | True | By Turner Catledgespecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/parker-budge-riggs-and-mako-gain-newport-tennis-quarterfinals-mako.html | Parker, Budge, Riggs and Mako Gain Newport Tennis Quarter-Finals; MAKO VANQUISHES HARE, 6-4, 6-4 9-7 American's Good Back Court Game Stops British Davis Cup Star at Newport M'DIARMID DOWNS PETRA Guernsay Carries Budge to 4 Sets-Parker, Grant, Riggs and Yamagishi Win Hare's Service Powerful Budge's Rival Stubborn Guernsay's Shot Fails | True | By Allison Danzigspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/200-entertained-at-newport-dance-mrs-skirvin-adams-has-party-at.html | 200 ENTERTAINED AT NEWPORT DANCE; Mrs. Skirvin Adams Has Party at Beach Mound--George Hartfords Have Guests WILLIAM STEWARTS HOSTS Norman de R. Whitehouses Have Dinner at Sea Edge--John Jacob Astors Arriving Mrs. Townsend Phillips Arrives Concert Subscribers Listed | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/lillian-melnick-engaged-she-will-be-married-to-morris-winetsky-to.html | LILLIAN MELNICK ENGAGED; She Will Be Married to Morris Winetsky to Lindenn | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/gotham-credit-financing-united-specialties-company-also-files-with.html | GOTHAM CREDIT FINANCING; United Specialties Company Also Files With SEC for Issues | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/auto-racer-killed-car-out-of-control-crashes-through-queens.html | AUTO RACER KILLED; Car, Out of Control, Crashes Through Queens Speedway Fence | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/lewis-bout-postponed.html | Lewis Bout Postponed | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/first-5-years-in-house-is-hardest-mayor-says.html | First 5 Years in House Is Hardest, Mayor Says | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/9c-loan-rumors-send-cotton-down-list-reaches-lowest-levels-in-three.html | 9C LOAN RUMORS SEND COTTON DOWN; List Reaches Lowest Levels in Three Years With Losses 15 to 16 Points SPOT SALES IN SOUTH RISE 15,000 Bales Disposed Of in Day, Against 8,000 Year Before at Average Price of 10.18c | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/japan-buys-more-steel-her-market-demand-changes-from-scrap-to.html | JAPAN BUYS MORE STEEL; Her Market Demand Changes From Scrap to Finished Product | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE. Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/apartments-leased-by-business-heads-opera-and-radio-stars-also.html | APARTMENTS LEASED BY BUSINESS HEADS; Opera and Radio Stars Also Among the Large Number Signing Tenant Contracts | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/advertising-news-babbitt-plans-newspaper-drive-powers-resigns.html | Advertising News; Babbitt Plans Newspaper Drive Powers Resigns Chrysler Post Newspaper Ad Index Up Slightly Bamberger's Promotes Weil Commodore Leads Advertisers Salmon Campaign Extensive Damask Program Expanded Account Personnel Notes | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/finds-wool-growers-cheerful.html | Finds Wool Growers Cheerful | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/jewel-trade-rules-issued-false-labels-records-tags-would-be-banned.html | JEWEL TRADE RULES ISSUED; False Labels, Records, Tags Would Be Banned by the FTC | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/railway-statements-erie.html | RAILWAY STATEMENTS; Erie | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/japan-held-facing-long-chinese-war-public-opinion-inflamed-to.html | JAPAN HELD FACING LONG CHINESE WAR; Public Opinion Inflamed to Slaughter on Both Sides by Shanghai Conflict TOKYO MILITARISTS FIRM Could Now Accept Only Utter Surrender by Nanking, Correspondent Reports TARGETS OF RIVAL FORCES IN JAPANESE-CHINESE FIGHTING | True | By Frank H. Hedges | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mandate-report-ready-league-group-said-to-support-the-british.html | MANDATE REPORT READY; League Group Said to Support the British Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/miss-san-filippo-victor-tops-miss-greene-62-61-to-gain-tennis.html | MISS SAN FILIPPO VICTOR; Tops Miss Greene, 6-2, 6-1, to Gain Tennis Semi-Final | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/foundry-stockholders-to-meet.html | Foundry Stockholders to Meet | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/green-due-to-die-tonight.html | Green Due to Die Tonight | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/far-eastern-news-again-sways-bonds-japanese-issues-fall-2-12-to-12.html | FAR EASTERN NEWS AGAIN SWAYS BONDS; Japanese Issues Fall 2 1/2 to 12 Points More--Some U. S. Companies Affected TREASURY LOANS DECLINE Lose 1/32 to 6/32 Point in Light Trading - Rail Securities Lower in General | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/the-civil-service.html | The Civil Service | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/british-won-track-meet-unfairly-nazis-charge.html | British Won Track Meet Unfairly, Nazis Charge | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-city-beaches-urged-by-moses-he-asks-commission-to-set-up-entire.html | NEW CITY BEACHES URGED BY MOSES; He Asks Commission to Set Up Entire Southern Front as Non-Pollution Area PROJECTS NOW BLOCKED Dyker Park and Canarsie Area Cited as Places That Need Good Bathing Waters Civic Leaders Are Heard Polluted Waters in Use | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/all-chinese-to-quit-japan.html | All Chinese to Quit Japan | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/port-body-awards-15000000-bonds-general-and-refunding-3-14s-go-to.html | PORT BODY AWARDS $15,000,000 BONDS; General and Refunding 3 1/4s Go to Banking Group on a Bid of 99.5179 NET COST TO BOARD 3.271% National City, Chase, Brown Harriman & Co. and Others Reoffer issue at 101 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/move-to-oust-langer-foes-organize-to-seek-recall-of-north-dakotas.html | MOVE TO OUST LANGER; Foes Organize to Seek Recall of North Dakota's Governor | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/44-fair-chairmen-of-states-chosen-whalen-makes-appointments-before.html | 44 FAIR CHAIRMEN OF STATES CHOSEN; Whalen Makes Appointments Before Sailing to Confer With Foreign Leaders | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/guild-advances-at-net.html | Guild Advances at Net | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/work-starts-on-motors-plant.html | Work Starts on Motors Plant | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/where-no-one-has-a-friend.html | WHERE NO ONE HAS A FRIEND | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/roosevelt-scores-but-signs-price-act-president-hits-at-use-of-rider.html | ROOSEVELT SCORES BUT SIGNS PRICE ACT; President Hits at Use of Rider, Hoping Bill Will Not Lift Prices to Consumers WIDE CONTRACT USE SEEN Authorities in Affected Fields Expect Resale Price Action by Many Manufacturers State Fair Trade Acts Upheld Attacks Rider System State Laws Affected Macy Officials Silent No Tobacco Increase Seen Willis Seeks End of Price-Cuts Called Aid to Local Units | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/two-tie-in-n-y-a-c-golf-connor-and-blackmon-return-73s-in-class-a-a.html | TWO TIE IN N. Y. A. C. GOLF; Connor and Blackmon Return 73s In Class A at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/rites-conducted-for-p-f-donohue-official-tammany-committee-marches.html | RITES CONDUCTED FOR P. F. DONOHUE; Official Tammany Committee Marches in Procession for Treasurer ALFRED E. SMITH ATTENDS James A. Foley and C. D. Sullivan, Leader of Hall, Are Among Those at Services | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/deaths.html | Deaths | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/andrew-j-allen-formerly-principal-for-30-years-of-high-school-in.html | ANDREW J. ALLEN; Formerly Principal for 30 Years of High School in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/petition-for-holiday-on-sept-4.html | Petition for Holiday on Sept. 4 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/minor-league-baseball-results-international-league-new-yorkpenn.html | Minor League Baseball Results; INTERNATIONAL LEAGUE NEW YORK-PENN LEAGUE NEW YORK-PENN. LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-plan-is-filed-by-standard-gas-reorganization-draft-given-as.html | NEW PLAN IS FILED BY STANDARD GAS; Reorganization Draft Given as Special Court Masters Reject One of May 17 WOULD RESHUFFLE VOTING Equity Set-Up Would Be Like That When 77b Was Invoked --10 Years for 6% Notes Would Redistribute Votes $100,000,000 Suit Recognized | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/skipper-60-crosses-sea-alone-in-yawl-schlimbach-former-captain-of.html | SKIPPER, 60, CROSSES SEA ALONE IN YAWL; Schlimbach, Former Captain of Liner, Arrives After 57 Days on Atlantic FOUGHT STORM TEN DAYS Also Becalmed for Prolonged Periods, but Never Had Time to Turn to His Books A Test of Ability at 60 Many Days of Calm Seas | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/in-washington-another-new-deal-referendum-in-1938-the-coming-battle.html | In Washington; Another New Deal Referendum in 1938 The Coming Battle A Small Game-Bag | True | By Arthur Krock | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/trustees-to-act-on-bohack-stock-majority-may-be-responsible-for-any.html | TRUSTEES TO ACT ON BOHACK STOCK; Majority May Be Responsible for Any Loss Under the Conversion Plan SURROGATE MAKES RULING Three Nephews of Late ChainStore Head Would Acquire Preferred at Par | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mahoning-valley-rail-4s-sold.html | Mahoning Valley Rail 4s Sold | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/lawsonmunch.html | Lawson-Munch | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/rules-on-aliens-taxes-revenue-bureau-says-individuals-pay-least-on.html | RULES ON ALIENS' TAXES; Revenue Bureau Says Individuals Pay Least on Realty Income | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/road-can-cut-bond-value-i-c-c-lets-louisiana-southern-pare-rate.html | ROAD CAN CUT BOND VALUE; I. C. C. Lets Louisiana Southern Pare Rate Also on 6s of 1911 | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/take-madison-ave-floor-photographers-get-new-studiosother-manhattan.html | TAKE MADISON AVE. FLOOR; Photographers Get New StudiosOther Manhattan Leases | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/randolph-f-harriot.html | RANDOLPH F. HARRIOT | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/new-york-y-c-summaries.html | New York Y. C. Summaries | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/prank-is-denied-by-john-roosevelt-declares-it-was-not-he-who.html | PRANK IS DENIED BY JOHN ROOSEVELT; Declares It Was Not He Who Squirted Champagne on the Mayor of Cannes | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/record-66-for-moore-in-golf-moore-posting-138-has-twoshot-lead.html | Record 66 for Moore in Golf; MOORE, POSTING 138 HAS TWO-SHOT LEAD Accurate Golf Puts Quaker Ridge Aide in Front, With Mike Turnesa Second BARBARO THIRD WITH 142 Runyan and Barron Next at 144 in Westchester Open at Green Meadow Three Shared Record Four Birdies for Turnesa Kaufmann Tops Amateurs | True | By Louis Effratspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/8-policemen-heard-at-chaser-inquiry-deny-ever-receiving-money-from.html | 8 POLICEMEN HEARD AT CHASER INQUIRY; Deny Ever Receiving Money From Lawyer-2 Admit Borrowing Small Sums From Him | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/5day-bill-for-city-passes-committee-estimate-board-now-gets-the.html | 5-DAY BILL FOR CITY PASSES COMMITTEE; Estimate Board Now Gets the Measure for Municipal Civil Service Group PARK WORK BILL ENDORSED Yearly Status for Day Labor Would Add $865,000 to the Budget Total Other Measures Approved CITY GROUP BACKS 5-DAY WEEK BILL | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/security-board-expands-opens-fifth-field-office-hereothers-to-be.html | SECURITY BOARD EXPANDS; Opens Fifth Field Office HereOthers to Be Added | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/norman-c-degnons-hosts-in-mountains-entertain-at-bretton-woodsmiss.html | NORMAN C. DEGNONS HOSTS IN MOUNTAINS; Entertain at Bretton WoodsMiss Marian Rood Gives Lawn Party for 150 | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mussolini-praises-his-armys-prowess-warns-officers-at-end-of-war.html | MUSSOLINI PRAISES HIS ARMY'S PROWESS; Warns Officers at End of War Games Italy Must Be Ready for Any Eventuality | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/4390000-sought-for-city-college-requested-budget-is-900000-over.html | $4,390,000 SOUGHT FOR CITY COLLEGE; Requested Budget Is $900,000 Over Last Year's, Mainly for Mandatory Pay Rises TO BE SUBMITTED SEPT. 7 Special Grant of $286,313 for New Queens Institution Also Will Be Asked | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/german-netmen-embark-henkel-von-cramm-sail-for-new-york-despite.html | GERMAN NETMEN EMBARK; Henkel, von Cramm Sail for New York Despite Passport Snag | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mrs-william-boyd.html | MRS. WILLIAM BOYD | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/program-is-upheld-his-opponents-seek-to-undermine-all-rule-by.html | PROGRAM IS UPHELD; His Opponents Seek to Undermine All Rule by Majority, He Says CALLS THEM 'MACAULAYS' English Historian's Fears of Democracy Text of Speech at Virginia Dare Fete PARTY FOES ALSO TARGET Reference to Jackson's Break With Senators EmphasizedParallel Now Is Seen Says Critics Seek Change People Back Him, He Asserts PRESIDENT OPENS FIRE ON OPPONENTS A Thrust Toward the Senate | True | By Robert P. Postspecial To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/miss-emily-b-adams-daughter-of-late-elbridge-adams-attorney-and.html | MISS EMILY B. ADAMS; Daughter of Late Elbridge Adams, Attorney and Publisher | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/socialist-purge-hits-california-national-executive-committee.html | SOCIALIST PURGE HITS CALIFORNIA; National Executive Committee Suspends State Charter, Orders Reorganization TO EXCLUDE TROTSKYISTS City Body Will Hear Charges on Monday Against 69 Linked to Fourth International | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/lamberts-millions-in-will-contest-daughters-who-were-virtually.html | LAMBERT'S MILLIONS IN WILL CONTEST; Daughters Who Were Virtually Excluded in Favor of Young Wife Start Legal Fight | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/browns-lose-52-then-triumph-116-divide-with-indians-returning-to.html | BROWNS LOSE, 5-2, THEN TRIUMPH, 11-6; Divide With Indians, Returning to Seventh Place From Fall to Cellar in First Game 14 HITS HELP HARDER WIN St. Louis Makes 16 in Nightcap, Including Five Doubles, a Triple and Home Run | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/music-group-to-aid-spain-committee-organized-here-and-will-give.html | MUSIC GROUP TO AID SPAIN; Committee Organized Here and Will Give Benefit Concert | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/less-petroleum-in-stock-reduction-of-328000-barrels-in-country-in.html | LESS PETROLEUM IN STOCK; Reduction of 328,000 Barrels in Country in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/3050-foreigners-in-shanghai-exodus-294-american-women-and-children.html | 3,050 FOREIGNERS IN SHANGHAI EXODUS; 294 American Women and Children Imperilled as Snipers Shoot at Tender BRITISH FORCE ADDS 800 Contingent of the Ulster Rifles Reaches Chinese City-U. S. Marine Dependents to Leave Snipers Imperil Americans Manila Awaits Refugees British Battalion to Be Sent | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/salmon-fly-crown-annexed-by-miller-engineer-captures-u-s-title-with.html | SALMON FLY CROWN ANNEXED BY MILLER; Engineer Captures U. S. Title With 176-Foot Average in Casting Contest | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/penthouses-fight-garden-beetles-japanese-pests-fly-across-river.html | PENTHOUSES FIGHT GARDEN BEETLES; Japanese Pests Fly Across River From Jersey to Eat Roof Plants in City POISON CHECKS INVASION Park Bureau Getting Many Complaints That the Insects Are Flying in Windows Traps Prove Effective Housewives Phone Complaints | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/shipyard-workers-vote-to-end-strike-c-i-o-union-balloting-is-632-to.html | SHIPYARD WORKERS VOTE TO END STRIKE; C. I. O. Union Balloting Is 632 to 567 in Favor of Ending the Nine Weeks' Dispute THE MEETING IS STORMY Green Says Breathing Spell Is Sought to Prepare for Labor Board Election Green Tells Purposes Affected by the Walkout Ignored the Invitations | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/shanghai-offices-of-times-searched-chief-correspondent-to-make-a.html | SHANGHAI OFFICES OF TIMES SEARCHED; Chief Correspondent to Make a Protest to Japan - His Apartment Also Visited | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/auto-licenses-in-jersey-60825-above-last-year.html | Auto Licenses in Jersey 60,825 Above Last Year | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sec-traces-sales-of-distillery-issue-e-l-barnes-says-he-bought.html | SEC TRACES SALES OF DISTILLERY ISSUE; E. L. Barnes Says He 'Bought' 25,000 Shares of Trenton Concern Without Money SET UP HIS OWN COMPANY Sole Witness Fails to Shed Any Light on Large Checks Exhibited by Commission | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bermuda-votes-ship-bill-assembly-approves-the-furness-withy.html | BERMUDA VOTES SHIP BILL; Assembly Approves the Furness, Withy Contract for Service Here | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/parshall-is-first-with-two-entries-pilots-chief-council-and.html | PARSHALL IS FIRST WITH TWO ENTRIES; Pilots Chief Council and Promoter to Victory in Grand Circuit Events JANE ALLEN TAKES TROT Sweeps Three Brushes in 2:12 Class, Taking Third After Breaking Near Start | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/frozen-food-for-cruisej-two-tons-shipped-to-stock-yacht-of-mrs.html | FROZEN FOOD FOR CRUISEJ; Two Tons Shipped to Stock Yacht of Mrs. Joseph E. Davies | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/cardinal-hayes-improving.html | Cardinal Hayes Improving | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sports-today-baseball-bicycle-racing-boxing-golf-greyhound-racing.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF GREYHOUND RACING MOTORCYCLE RACING POLO WRESTLING | True |  | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/house-group-backs-civil-service-bill-reorganizing-committee-aims-to.html | HOUSE GROUP BACKS CIVIL SERVICE BILL; Reorganizing Committee Aims to Bring 305,000 More Workers Under the System. WOULD END COMMISSION Single Administrator, With Board to Advise Him, Is Urged for Increased Efficiency Watchdog" Board Planned 35,000 Under Special Systems | True | Special to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/turning-point-seen-in-steel-business-automobile-and-replenishment.html | TURNING POINT SEEN IN STEEL BUSINESS; Automobile and Replenishment Orders Bring Call for More Tonnage, Iron Age Says OPERATIONS AT 83 P. C. Can-Making, Farm Implements and Oil Wells Continue Increased Demands | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/railroads-cite-losses-answering-wage-demands-they-say-40-roads-had.html | RAILROADS CITE LOSSES; Answering Wage Demands, They Say 40 Roads Had '36 Deficits | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/saves-girl-gives-birth-to-son.html | Saves Girl. Gives Birth to Son | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/tea-imports-rise-in-year.html | Tea Imports Rise in Year | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/eden-hails-pioneers-in-roanoke-message-says-english-share-in.html | Eden Hails Pioneers in Roanoke Message; Says English Share in Americans' Pride | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/nonzionists-rake-plan-for-partition-americans-lead-heavy-attack-in.html | NON-ZIONISTS RAKE PLAN FOR PARTITION; Americans Lead Heavy Attack in Jewish Agency Council on Palestine Proposal SECESSION DANGER LOOMS Warburg Warns of It if Parley With Arabs and Bi-National State Are Ruled Out Zionists Are Warned Weizmann Also Speaks Dr. Magnes's Major Point Weizmann Makes Reply ' Ghetto' Zones for Jews Decreed in Berlin Parks | True | By Clarence K. Streitwireless To the New York Times. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fourmonth-sitdown-enters-active-stage-as-employer-hales-12-strikers.html | Four-Month Sit-Down Enters Active Stage As Employer Hales 12 Strikers to Court | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/samuel-d-bleich-a-civil-engineer-authority-on-sewer-design-was.html | SAMUEL D. BLEICH, A CIVIL ENGINEER; Authority on Sewer Design Was Retired City and State Employe~Dies at 57 33 YEARS IN THE SERVICE As Assistant Division Engineer Altered Routing of Systems for Subway Building | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/brazil-debt-talks-end-amortization-fund-set-up-in-accord-with-the.html | BRAZIL DEBT TALKS END; Amortization Fund Set Up in Accord With the United States | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/86-americans-reach-kobe-twentyeight-others-depart-from-nanking-for.html | 86 AMERICANS REACH KOBE; Twenty-eight Others Depart From Nanking for Safer Cities | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/foery-consecrated-as-syracuse-bishop-rochester-priest-is-elevated.html | FOERY CONSECRATED AS SYRACUSE BISHOP; Rochester Priest Is Elevated to Leadership of Diocese at Cathedral Ceremony | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/manhattan-sales-are-bank-parcels-renovated-5story-building-in-west.html | MANHATTAN SALES ARE BANK PARCELS; Renovated 5-Story Building in West Forty-eighth Street Bought by Realty Concern OCCUPIED BUILDINGS SOLD Corporation Takes Over Two Six-Story Structures at 105-13 Wooster Street | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/the-screen-confession-at-the-strand-roaring-timber-at-the-rialto.html | THE SCREEN; ' Confession' at the Strand, 'Roaring Timber' at the Rialto, 'One Mile From Heaven' at the Palace At the Palace At the Rialto | True | T. M. P.B. R. C. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/elmhurst-house-sold-two-other-transactions-in-queens-are-recorded.html | ELMHURST HOUSE SOLD; Two Other Transactions in Queens Are Recorded | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/taylor-to-report-on-airport.html | Taylor to Report on Airport | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/earle-cables-plea-to-end-silk-strike-arranges-conference-for-today.html | EARLE CABLES PLEA TO END SILK STRIKE; Arranges Conference for Today in Harrisburg Between Employers and Union ONE MAJOR GROUP ALOOF Pennsylvania Association of About 15 Mills Expected to Stay Away From Meeting | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/hollyrood-audrey-ii-gains-trot-victory-bostwicks-entry-wins-feature.html | HOLLYROOD AUDREY II GAINS TROT VICTORY; Bostwick's Entry Wins Feature at Middletown--Fez Scores in 2:13 Competition | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wood-field-and-stream-heavy-catch-of-mackerel-clarke-lands-wahoo.html | Wood, Field and Stream; Heavy Catch of Mackerel Clarke Lands Wahoo Turtles Taking Ducklings Ban on Quail Till 1939 | True | By Raymond R. Camp | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wheat-is-lower-in-world-markets-prices-in-chicago-end-at-the-bottom.html | WHEAT IS LOWER IN WORLD MARKETS; Prices in Chicago End at the Bottom With Losses of 1 7/8c a Bushel IMPORT ESTIMATES CUT Broomhall Puts Requirements for the Season at 496,000,000 Bushels-Corn Unsettled Better Crop in Italy | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/100000-drive-opens-sanitation-department-seeking-fund-for-employes.html | $100,000 DRIVE OPENS; Sanitation Department Seeking Fund for Employes' Aid | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/duties-collected-rise-257-to-486356599.html | Duties Collected Rise 25.7% to $486,356,599 | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/americans-to-visit-spain-will-survey-work-being-done-in-loyalist.html | AMERICANS TO VISIT SPAIN; Will Survey Work Being Done in Loyalist Area With U. S. Funds | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/nurse-beaten-by-robbers-attacked-in-her-homeparoled-convict-is.html | NURSE BEATEN BY ROBBERS; Attacked In Her Home-Paroled Convict Is Seized as He Flees | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/exharvard-head-loses-license-to-drive-his-car.html | Ex-Harvard Head Loses License to Drive His Car | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/more-auto-tires-shipped-5389274-sent-in-june-up-from-may-but-below.html | MORE AUTO TIRES SHIPPED; 5,389,274 Sent in June, Up From May but Below a Year Before | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/stamford-sailors-take-midget-title-annex-last-race-to-win-third-leg.html | STAMFORD SAILORS TAKE MIDGET TITLE; Annex Last Race to Win Third Leg on Scovill Cup for Sound Championship PEQUOT IS THE RUNNER-UP Ties on Points, but Trailed Victors in Four of Five Tests--Manhasset Third | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/will-press-tubes-fare-rise.html | Will Press Tubes Fare Rise | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/links-victory-to-walker.html | Links Victory to Walker | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/police-department.html | Police Department | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/exchange-lists-telephone-bonds.html | Exchange Lists Telephone Bonds | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/wilkins-prepares-to-seek-russians-he-andhollickkenyon-hope-to-take.html | WILKINS PREPARES TO SEEK RUSSIANS; He andHollick-Kenyon Hope to Take Off at North Beach Airport for Arctic Today SOVIET PURCHASES CRAFTIPARK Bad Weather Still Hampers Alaskan Search - Moscow Speeds 3 Planes North Wires for Gasoline WILKINS PREPARES TO SEEK RUSSIANS Second Pilot Is Named Would Search Several Months Weather Still Blocks Hunt Russians Speed Efforts Drizzling Rain Falls at Pole WILKINS MAKES READY TO SEARCH FOR THE SOVIET FLIERS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/record-for-oldsmobile.html | Record for Oldsmobile | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mlaney-triumphs-in-fiveset-match-no-2-seeded-star-leads-public.html | M'LANEY TRIUMPHS IN FIVE-SET MATCH; No. 2 Seeded Star Leads Public Parks Favorites by Turning Back Todo DOYLE BEATEN BY LUBIN New York Player Extends Coast Rival to Four Sets--Storm Curtails Day's Play Lubin-Doyle Match Fast Faquin Needs 3 Points | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mary-mandeville-married-in-church-daughter-of-elmira-couple-is-wed.html | MARY MANDEVILLE MARRIED IN CHURCH; Daughter of Elmira Couple Is Wed at St. Thomas Here to Sherman P. Voorhees HER BROTHER OFFICIATES Mrs. Guerra Everett Attendant--Bridegroom on Staff of the Natural History Museum | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/w-p-farnsworth-quits-theatre-post-administrative-officer-of-the.html | W. P. FARNSWORTH QUITS THEATRE POST; Administrative Officer of the Federal Project Will Remain as Adviser | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/our-policy-in-asia.html | OUR POLICY IN ASIA | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/red-sox-buy-pitcher-wagner.html | Red Sox Buy Pitcher Wagner | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/mary-madams-fiancee-long-island-girl-is-engaged-to-raymond-dillon.html | MARY M'ADAMS FIANCEE; Long Island Girl Is Engaged to Raymond Dillon of New York | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/puerto-rican-land-hilly-70-of-arable-portion-has-grade-over-15.html | PUERTO RICAN LAND HILLY; 70% of Arable Portion Has Grade Over 15%, Expert Reveals | True | Sepcial Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/8th-guilty-plea-in-fraud-case.html | 8th Guilty Plea in Fraud Case | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/police-seize-still-in-jersey.html | Police Seize Still in Jersey | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/jersey-raises-pay-of-11000-employes-increases-of-10-to-20-a-month.html | JERSEY RAISES PAY OF 11,000 EMPLOYEES; Increases of $10 to $20 a Month From July 1 Apportioned by State Commission | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/miss-marble-to-play-no-1-singles-for-u-s-in-wightman-cup-tennis.html | Miss Marble to Play No. 1 Singles For U. S. in Wightman Cup Tennis; Second Place to Miss Jacobs and Mrs. Fabyan Is Next as Draw Is Made-Miss Jacobs-Mrs. Van Ryn Top Doubles Pair-Miss Stammers Heads British-Matches Start Tomorrow Myrick Makes Announcement Second Place to Miss Jacobs and Mrs. Fabyan Is Next as Draw Is Made-Miss Jacobs-Mrs. Van Ryn Top Doubles Pair-Miss Stammers Heads British-Matches Start Tomorrow List of the Invaders Myrick Makes Announcement HOLD NO. 1 POSITIONS ON OPPOSING TEAMS IN WIGHTMAN CUP DRAW | True | By Maureen Orcutt | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/euryanthe-given-at-salzburg-fete-weber-opera-little-known-to.html | EURYANTHE GIVEN AT SALZBURG FETE; Weber Opera, Little Known to Festival Audience, Proves Surprise to Hearers BRUNO WALTER CONDUCTS Maria Reining Scores in Title Role--Kerstin Thorborg Is Also in the Cast Typical of Romantic Period An Agreeable Surprise | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/inquiry-is-started-on-german-camps-cummings-orders-gmen-to-check-up.html | INQUIRY IS STARTED ON GERMAN CAMPS; Cummings Orders G-Men to Check Up on Activities Under Federal Law ACTS ON PLEA OF CITRON Meanwhile Fritz Kuhn at Andover, N. J., Says He Welcomes Investigation Kuhn Welcomes Inquiry | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dr-john-murphy-exsoldiers-aide-medical-referee-of-veterans-bureau.html | DR. JOHN MURPHY, EX-SOLDIERS' AIDE; Medical Referee of Veterans Bureau Here Dies-Had Retired Few Weeks Ago NOTED AS GYNECOLOGIST Gave Up Large Practice in St.Louis to Devote Himself to War Sufferers | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/11500-seek-574-get-model-apartments-tenants-for-4219000-pwa-project.html | 11,500 SEEK, 574 GET MODEL APARTMENTS; Tenants for $4,219,000 PWA Project Carefully Picked on Basis of Housing Needs INCOMES AVERAGE $1,340 Families Will Pay $4.45 to $7.25 a Week for Homes on Banks of the Harlem | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/pilots-make-refueling-record.html | Pilots Make Refueling Record | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/health-through-law-seen-as-at-zenith-further-progress-rests-with.html | HEALTH THROUGH LAW SEEN AS AT ZENITH; Further Progress Rests With Individual, Says Dr. Haven Emerson at Museum | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bermuda-farms-suffer-americancanadian-accords-cut-into-market-for.html | BERMUDA FARMS SUFFER; American-Canadian Accords Cut Into Market for Produce | True | Special Cable to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/dr-charles-hearne.html | DR. CHARLES HEARNE | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/bremen-makes-150th-voyage.html | Bremen Makes 150th Voyage | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/stocks-in-london-paris-and-berlin-british-prices-mostly-steadier-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Mostly Steadier in Dull Day-- Transatlantic Issues Have a Rally TRADING ON BOURSE SLOW International Shares Stronger-German Market Weaker on a Small Turnover LONDON PARIS BERLIN BERLIN GENEVA ZURICH AMSTERDAM French Market Stagnant Stocks in Berlin Weak | True | Wireless to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/fire-department.html | Fire Department | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/five-more-nations-back-hull.html | Five More Nations Back Hull | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/would-bar-ellsworth-war-department-opposes-giving-commission-to.html | WOULD BAR ELLSWORTH; War Department Opposes Giving Commission to Explorer | True | | C1B 348411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/borah-asks-drive-to-end-monopoly-he-tells-senate-the-president.html | BORAH ASKS DRIVE TO END MONOPOLY; He Tells Senate the President Could Start a 'Crusade' to Curb Economic Ills | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sarazen-in-glens-falls-open.html | Sarazen in Glens Falls Open | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/exjustice-sanders-auto-crash-victim-succumbs-in-san-bernardino.html | EX-JUSTICE SANDERS AUTO CRASH VICTIM; Succumbs in San Bernardino, Calif., Hospital-Wife, Hurt, Recovering | True | | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/girl-scouts-merge-many-nations-slang-campers-from-other-countries.html | GIRL SCOUTS MERGE MANY NATIONS' SLANG; Campers From Other Countries Add to Jumbled Lexicon Used to Avert Babel | True | Special to THE NEW YORK TIMES. | C1B 348411 |
| 1937-08-19 | 1937-08-19 | https://www.nytimes.com/1937/08/19/archives/sec-man-crossexamined-counsel-for-austin-silver-mining-questions.html | SEC MAN CROSS-EXAMINED; Counsel for Austin Silver Mining Questions Engineer | True | | C1B 348411 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/attorneys-clash-at-hearing-by-sec-trial-examiner-threatens-to-eject.html | ATTORNEYS CLASH AT HEARING BY SEC; Trial Examiner Threatens to Eject Counsel for Trenton Valley Distillers 'FINDER' OF DEAL TESTIFIES Thompson Tells of Meeting That Led to Purchase of Stock Without Money Barnes Approached on Stock Admits Price Was High | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/leslie-g-ross.html | LESLIE G. ROSS | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-plan-favored-for-standard-gas-protective-committee-for-4.html | NEW PLAN FAVORED FOR STANDARD GAS; Protective Committee for $4 Preferred Finds the Proposal Meets Previous Objections | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/costa-rican-congress-adjourns.html | Costa Rican Congress Adjourns | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/resale-pricefixing.html | RESALE PRICE-FIXING | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/loans-and-deposts-down-at-french-bank-circulation-reduced-699000000.html | LOANS AND DEPOSTS DOWN AT FRENCH BANK; Circulation Reduced 699,000,000 Francs, Discounts 358,000,000 Lower | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/disease-ship-held-in-port-six-hours-liner-from-south-america-with.html | 'DISEASE SHIP' HELD IN PORT SIX HOURS; Liner From South America With Smallpox Case Aboard Gets Through Inspection 76 PASSENGERS RELEASED All Vaccinated, They Promise to Report to Officials--Work of Vessel's Doctor Praised Passengers Leave Ship Notifies Health Officials | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lisbon-hints-soviet-induced-czech-ban-on-arms-delivery-asserts.html | LISBON HINTS SOVIET INDUCED CZECH BAN ON ARMS DELIVERY; Asserts Prague Declared Sale Would Violate Spanish NonIntervention Agreement CZECHS AMAZED BY BREAK Fear Germany Instigated It--Say Prior Orders Barred Filling Portuguese One Paper Accuses Russia Prague Greatly Surprised Consulate Stays Open LISBONHINTS SOVIET INDUCED CZECH BAN Russians Accuse Reich Britain Denies Pressure Germans Back Portugal Rome Also Sympathizes REICH CURBS LAND DEALS | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/roosevelt-approves-59-new-pwa-schools-ickes-allots-3428303-for.html | ROOSEVELT APPROVES 59 NEW PWA SCHOOLS; Ickes Allots $3,428,303 for Construction in 27 States--8 Buildings for New York State | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/briggs-to-make-auto-parts.html | Briggs to Make Auto Parts | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wheat-weakens-hedging-a-factor-some-new-low-prices-for-the-season-a.html | WHEAT WEAKENS; HEDGING A FACTOR; Some New Low Prices for the Season Are Made as List Declines 3 1/8 to 3 5/8c CROP IN FRANCE REDUCED Estimated 221,000,000 Bushels the Smallest in 65 Years--Corn Meets Selling | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/goodman-again-clips-par-has-second-71-while-practicing-for-u-s.html | GOODMAN AGAIN CLIPS PAR; Has Second 71 While Practicing for U. S. Amateur | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/commodity-exchange-elects-3.html | Commodity Exchange Elects 3 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/louise-catherwood-wed-she-becomes-the-bride-of-charles-clifford.html | LOUISE CATHERWOOD WED; She Becomes the Bride of Charles Clifford Chaplin of London | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/34-more-executed-by-soviet-in-siberia-accused-reported-to-have-been.html | 34 MORE EXECUTED BY SOVIET IN SIBERIA; Accused Reported to Have Been Members of Sabotage Group of 'Trotskyists-Rightists' | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/staten-island-cricketers-bow.html | Staten Island Cricketers Bow | True | Special Cable to THE NEW YORE TIMES | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/g-l-k-smith-asked-to-share-wealth-ousted-partner-demands-his-split.html | G. L. K. SMITH ASKED TO SHARE WEALTH; Ousted Partner Demands His Split of Profits of New Drive on Radicalism PREACHER DENIES CHARGES Calls on Former Business Agent to Name 'Prominent Persons' He Says Contributed | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/h-r-wilson-returns-envoy-to-switzerland-ready-for-new-job-as-aide.html | H. R. WILSON RETURNS; Envoy to Switzerland Ready for New Job as Aide to Hull | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/engineering-awards-off-slightly-in-week-total-of-43341000-is-gain.html | ENGINEERING AWARDS OFF SLIGHTLY IN WEEK; Total of $43,341,000 Is Gain in Private Construction, Drop in Public Contracts | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wool-goods-trade-slow-but-exchange-service-reports-improved.html | WOOL GOODS TRADE SLOW; But Exchange Service Reports Improved Sentiment | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/colombian-student-strike-wanes.html | Colombian Student Strike Wanes | True | Special Cable to THE NEW YORK.TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/plan-apartment-on-fifth-avenue-builders-file-for-18story-house-for.html | PLAN APARTMENT ON FIFTH AVENUE; Builders File for 18-Story House for Schiff Site at 78th Street COST PUT AT $1,000,000 Suites for 48 Families With Wood-Burning Fireplaces--Other New Projects | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/c-i-o-drive-held-lagging-in-wall-st-employers-say-poor-business-has.html | C. I. O. DRIVE HELD LAGGING IN WALL ST.; Employers Say Poor Business Has Discouraged Enrollment in Bookkeepers' Group UNION STILL IS CONFIDENT Expects Membership Spurt on Normal Trade Rise in Fall--Finds Firms 'Irresponsible' | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/u-s-resists-move-to-shut-ship-lane-rejects-japanese-and-chinese.html | U. S. RESISTS MOVE TO SHUT SHIP LANE; Rejects Japanese and Chinese Measures That Would Bar Use of the Whangpoo | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/weiden-services-tomorrow.html | Weiden Services Tomorrow | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/denies-mdivani-romance-muriel-johnson-here-insists-she-ia-not.html | DENIES MDIVANI ROMANCE; Muriel Johnson, Here, Insists She Ia Not Engaged to Prince | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mungo-fails-against-phils-75-after-hoyt-pitches-30-triumph-dodgers.html | Mungo Fails Against Phils, 7-5, After Hoyt Pitches 3-0 Triumph; Dodgers Emerge From Cellar by Brilliant Playing, Only to Fall Back Before Johnson's Hurling in Nightcap Encounter--Manush, Phelps and Brack Provide Timely Hits Timely Batting in Opener Hamlin's Misplays Costly Sparkling Catch by Hassett The Box Scores | True | By Roscoe McGowen | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/river-of-fresh-water-flows-at-north-pole-soviet-north-pole-camp.html | River of Fresh Water Flows at North Pole; SOVIET NORTH POLE CAMP | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/senate-in-haste-bans-child-labor-separate-bill-duplicates-the.html | SENATE IN HASTE BANS CHILD LABOR; Separate Bill Duplicates the Language of a Section of Wage-Hour Legislation HOUSE ACCEPTANCE HOPED Measure Prohibits Shipment of Goods Produced by Workers Under 16 Years of Age | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/held-for-using-slugs-to-phone.html | Held for Using Slugs to Phone | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/landau-denies-wifes-charges.html | Landau Denies Wife's Charges | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/utility-to-reoffer-preferred-shares-northern-states-power-minnesota.html | UTILITY TO REOFFER PREFERRED SHARES; Northern States Power, Minnesota, Would Reclassify Unsold Portion of Issue | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/portuguese-and-czech-communiques-the-portuguese-communique.html | Portuguese and Czech Communiques; The Portuguese Communique | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sweepstakes-close-deal-flower-show-top-honors-won-by-lois-b-tim-of.html | SWEEPSTAKES CLOSE DEAL FLOWER SHOW; Top Honors Won by Lois B. Tim of Long Branch and Former Senator H. F. Kean of Deal | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/congress-clears-way-for-last-lap-tax-and-sugar-bills-speeded.html | CONGRESS CLEARS WAY FOR LAST LAP; Tax and Sugar Bills Speeded Through Senate--House Is Geared for Conferences | True | By Turner Catledge | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-yorks-hands-are-tied.html | NEW YORK'S HANDS ARE TIED | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/federal-holdings-up-in-banks-here-16000000-rise-in-week-in-direct.html | FEDERAL HOLDINGS UP IN BANKS HERE; $16,000,000 Rise in Week in Direct Obligations Follows $57,000,000 Drop | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/navy-blast-victim-died-to-aid-others-one-of-destroyer-cassin-crew.html | NAVY BLAST VICTIM DIED TO AID OTHERS; One of Destroyer Cassin Crew, Once Safe, Returned and Was Fatally Burned | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/racing-entries-close-monday.html | Racing Entries Close Monday | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/walker-is-linked-to-mahoney-drive-by-copeland-aide-schreiber-says.html | WALKER IS LINKED TO MAHONEY DRIVE BY COPELAND AIDE; Schreiber Says He Understands Ex-Mayor Will Take Stump in Primary Race | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/to-file-aircraft-stock-grumman-corp-plans-financing-with-140000.html | TO FILE AIRCRAFT STOCK; Grumman Corp. Plans Financing With 140,000 Common Shares | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-rental-bill-put-in-wagner-offers-measure-to-insure-mortgages-on.html | NEW RENTAL BILL PUT IN; Wagner Offers Measure to Insure Mortgages on Apartments | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-york-printers-win-score-fourth-victory-in-a-row-in-baseball.html | NEW YORK PRINTERS WIN; Score Fourth Victory In a Row in Baseball Tournament | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sales-ignorance-hit-fri-also-blames-confused-terms-for-consumer.html | SALES IGNORANCE HIT; Fri Also Blames Confused Terms for Consumer Activities | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/flying-auto-approved-certificate-granted-on-stock-engine-is-third.html | FLYING AUTO APPROVED; Certificate Granted on Stock Engine is Third in Aircraft | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/in-washington-where-mr-roosevelt-and-mr-garner-disagree-for-paying.html | In Washington; Where Mr. Roosevelt and Mr. Garner Disagree For Paying as We Go Favoritism for the C. I. O. | True | By Arthur Krock | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/herman-frankfort-rockaway-real-estate-broker-was-active-in-civic.html | HERMAN FRANKFORT; Rockaway Real Estate Broker Was Active in Civic Affairs | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/business-gained-in-july-annalist-index-rose-to-1089-from-1067-for.html | BUSINESS GAINED IN JULY; Annalist Index Rose to 108.9 From 106.7 for June | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/joseph-asscher-gem-expert-dies-authority-on-rough-diamonds-had-cut.html | JOSEPH ASSCHER, GEM EXPERT, DIES; Authority on Rough Diamonds Had Cut the 3,000-Carat Cullinan Stone HEADED COMPANY IN PARIS One of Leaders in Movement to Reorganize and Stabilize the Industry in Netherlands | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/news-of-the-screen-four-openings-todayalice-faye-to-have-lead-in-a.html | NEWS OF THE SCREEN; Four Openings Today-- Alice Faye to Have Lead in 'A Young Man's Fancy'-- Robert Taylor Arrives News From Hollywood | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/apartment-leasing-continues-high-pace-mrs-herbert-witherspoon-is.html | APARTMENT LEASING CONTINUES HIGH PACE; Mrs. Herbert Witherspoon Is Among Large Number Taking Residential Space | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/w-t-macrery-is-jailed-husband-of-mary-nolan-actress-guilty-of.html | W. T. MACRERY IS JAILED; Husband of Mary Nolan, Actress, Guilty of Unlawful Entry | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/indians-bat-heavily-to-routbrowns-91-averill-and-campbell-make-7.html | INDIANS BAT HEAVILY TO ROUT-BROWNS, 9-1; Averill and Campbell Make 7 Hits, Good for 18 Bases, Behind Allen and FeUer | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rise-in-bus-fares-to-jersey-fought-icc-examiner-opens-hearing-on.html | RISE IN BUS FARES TO JERSEY FOUGHT; I.C.C. Examiner Opens Hearing on Advance by Dozen Lines Using Washington Bridge FINANCE REPORTS FILED Commuters and Real Estate Groups Dispute Companies on Claim of Losses | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bars-sixtoed-indians-in-art-bought-for-capitol.html | Bars Six-Toed Indians In Art Bought for Capitol | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/man-and-wife-die-as-train-hits-auto-croton-falls-couples-car-is.html | MAN AND WIFE DIE AS TRAIN HITS AUTO; Croton Falls Couple's Car Is Struck by a Long Island Express Near Montauk | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/text-of-the-u-sbrazilian-statement-not-to-be-used-for-combat-want.html | Text of the U. S.=Brazilian Statement; Not to Be Used for Combat Want Controversy Avoided Peace Is Mutual Aim | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/books-published-today.html | Books Published Today | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/florida-realtors-engaging-in-contest-to-beautify-unsightly-spots-in.html | Florida Realtors Engaging in Contest To Beautify Unsightly Spots in State | True | By Lee E. Cooper | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-f-c-c-chairman.html | NEW F. C. C. CHAIRMAN | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/watson-attacks-i-r-t-report-of-deficit-asks-sec-inquiry-on.html | Watson Attacks I. R. T. Report of Deficit; Asks SEC Inquiry on 'Misleading' Figures | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/will-blast-fatal-peak.html | Will Blast Fatal Peak | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/reports-on-wheat-crop-bank-of-montreal-says-harvest-is-well.html | REPORTS ON WHEAT CROP; Bank of Montreal Says Harvest Is Well Advanced in Northwest | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mutual-insurance-dividend.html | Mutual Insurance Dividend | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/fights-antiunion-violence.html | Fights Anti-Union Violence | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/second-spanish-ship-torpedoed-in-aegean-mysterious-submarine-again.html | SECOND SPANISH SHIP TORPEDOED IN AEGEAN; Mysterious Submarine Again Attacks, Causing Beaching of the 2,762-Ton Armuru | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cotton-below-10c-spot-average-994c-pressure-to-sell-increased-by.html | COTTON BELOW 10C; SPOT AVERAGE 9.94C; Pressure to Sell Increased by Uncertainty of the Federal Loan Figure LIST OFF 15 TO 23 POINTS Hedging Operations Rise as Gins Increase Output -- Crop in West Improved by Rain | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/member-bank-reserve-balances-rise-63000000-in-week-to-aug-18.html | Member Bank Reserve Balances Rise $63,000,000 in Week to Aug. 18 | True | Special to THE NEW YORK TIMES. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ross-outpoints-manfredo.html | Ross Outpoints Manfredo | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/heads-music-drive-miss-gertrude-smith-chairman-of-berkshire-fete.html | HEADS MUSIC DRIVE; Miss Gertrude Smith Chairman of Berkshire Fete Fund | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/neutrality-action-is-urged-in-house-24-members-band-to-hold.html | NEUTRALITY ACTION IS URGED IN HOUSE; 24 Members Band to Hold Congress in Session Until Law Is Applied to China PRESIDENT GETS REPORTS Learns of Cholera in Hong Kong-- American Officials Send Families Out of Country | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/tigers-overwhelm-white-sox-12-to-4-triumph-in-sixinning-battle.html | TIGERS OVERWHELM WHITE SOX, 12 TO 4; Triumph in Six-Inning Battle Halted by Storm, Bridges Scoring 11th Victory WALKER AND YORK EXCEL Detroit Outfielder and Catcher Get Two Homers Each Off Whitehead and Cain | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lumber-output-gain-more-than-seasonal-weeks-orders-126-per-cent.html | Lumber Output Gain More Than Seasonal; Week's Orders 12.6 Per Cent Under Year Ago | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/southampton-art-is-viewed-by-many-reception-and-tea-features-of.html | SOUTHAMPTON ART IS VIEWED BY MANY; Reception and Tea Features of Opening of Show at the Studio of Rachel Hartley MRS. H. P. ROGERS HOSTESS Mrs. Edward Lynch, Mrs. Charles Crawley and Eric McDonalds Also Give Parties | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/workers-take-over-astor-house.html | Workers Take Over Astor House | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/east-hampton-club-scene-of-luncheons-mrs-gardner-pattison-hostess.html | EAST HAMPTON CLUB SCENE OF LUNCHEONS; Mrs. Gardner Pattison Hostess to 30--Rosamund Roberts Also Has Guests | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rose-weld-plans-wedding-sept-18-her-marriage-to-ian-baldwin-will.html | ROSE WELD PLANS WEDDING SEPT. 18; Her Marriage to Ian Baldwin Will Take Place in Church at Wareham, Mass. RECEPTION TO BE AT HOME Mrs. S. Huntington Wolcott Jr. Will Be Matron of Honor for Debutante of 1936 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/greentree-in-tie-with-aurora-66-baldings-goal-just-before-final.html | GREENTREE IN TIE WITH AURORA, 6-6; Balding's Goal Just Before Final Bell Squares Count at Whitney's Field PLAY CLOSE THROUGHOUT Hitchcock Tallies Three Goals as Well-Matched Rivals Stage Thrilling Game Play Even All the Way Aurora Takes 6-5 Lead | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/corzines-arrival-aids-giants-cause-blocking-post-settled-with-his.html | CORZINE'S ARRIVAL AIDS GIANTS' CAUSE; Blocking Post Settled With His Arrival -- Lassahan, End, Joins All-Stars | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/labor-league-maps-fight-on-bankhead-moore-defies-it-expecting-a-f-l.html | Labor League Maps Fight on Bankhead; Moore Defies It, Expecting A. F. L. Support | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/independents-win-in-navy-yard-vote-civilian-workers-committee.html | INDEPENDENTS WIN IN NAVY YARD VOTE; Civilian Workers' Committee Defeats Both A. F. L. and C. I. O. in Philadelphia Test 28 HELD IN A NEW SIT-DOWN Police Take C. I. O. Men From Abrasive Co. Plant as Leaders Deny Authorizing Strike Calls Vote an Experiment Mayor Gives a Warning | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mcnairshome-run-halts-athletics-54-red-sox-pinch-hitter-connects-in.html | McNAIR'S HOME RUN HALTS ATHLETICS, 5-4; Red Sox Pinch Hitter Connects in Eighth With Two on Base to Overcome 4-2 Lead | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/21-named-to-staff-at-queens-college-professors-and-assistants-in.html | 21 NAMED TO STAFF AT QUEENS COLLEGE; Professors and Assistants in Other Institutions Are Taking Lower Rank in New School | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/moore-totals-284-to-top-barron-by-3-shots-in-westchester-open-tied.html | Moore Totals 284 to Top Barron By 3 Shots in Westchester Open; Tied With Runner-Up After 54 Holes, New Golf Champion Gets 71--Macfarlane's 67 Gives Him Third Place at 289--Runyan, Aided by 69, Ties for Fourth With Turnesa Moore Trips at Eighth Macfarlane Putts Splendidly Scores in the Tournament | True | By Louis Effratspecial To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/british-officials-study-city-finances-welsh-and-english-visitors.html | BRITISH OFFICIALS STUDY CITY FINANCES; Welsh and English Visitors Hear Taylor and Dayton Explain Workings of Budget | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/central-park-house-bid-in-by-plaintiff-apartment-of-18-stories-sold.html | CENTRAL PARK HOUSE BID IN BY PLAINTIFF; Apartment of 18 Stories Sold to Satisfy Mortgage--Other Manhattan Auctions | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sports-of-the-times-reg-u-s-pat-off-commission-men-at-a-loss-the.html | Sports of the Times; Reg. U. S. Pat Off. Commission Men at a Loss The Chance for Profit Avoiding the Betting Angle Speaking in General One Drawback and Another | True | By John Kieran | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/france-has-mimic-war-600-planes-manoeuvre-over-wide-area-to-battle.html | FRANCE HAS MIMIC WAR; 600 Planes Manoeuvre Over Wide Area to Battle 'Enemy' | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-john-hord-asks-divorce.html | Mrs. John Hord Asks Divorce | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/turner-conquers-gumbert-21-giants-trail-cubs-by-3-games-bees-rookie.html | Turner Conquers Gumbert, 2-1; Giants Trail Cubs by 3 Games; Bees' Rookie Snaps New York Five-Game Winning Streak on Long Fly by Reis After Hits by Warstler and Fletcher in 11th--Homer by Cacdnello Ties Count in Seventh | True | By John Drebinger | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lulu-strong-wins-on-grand-circuit-takes-final-two-heats-after.html | LULU STRONG WINS ON GRAND CIRCUIT; Takes Final Two Heats After Finishing Third in First--De Sota Easy Victor | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/pilgrimage.html | PILGRIMAGE | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/president-gets-potomac-bill.html | President Gets Potomac Bill | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/business-world-credit-collections-off-046-chinese-rug-prices-move.html | Business World; Credit Collections Off 0.46% Chinese Rug Prices Move Up Bleached Muslins Cut 1 Cent Select Spring Shoe Colors Kayser Adding Girdle Line Lower-End Dresses Reordered To Open New Rayon Plant Gray Goods Briefly Active | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/chief-actor-balks-at-childrens-play-pet-goat-at-party-for-crippled.html | CHIEF ACTOR BALKS AT CHILDREN'S PLAY; Pet Goat at Party for Crippled Children Objects to Role of Lamb in 'Mistress Mary' | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sports-today-baseball-boxing-golf-greyhound-racing-horse-show.html | Sports Today; BASEBALL BOXING GOLF GREYHOUND RACING HORSE SHOW TENNIS WRESTLING | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-hampshire-kills-income-tax.html | New Hampshire Kills Income Tax | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/katharine-dohan-betrothed.html | Katharine Dohan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/minister-to-get-trial-yonkers-pastor-wins-plea-for-jury-to-weigh.html | MINISTER TO GET TRIAL; Yonkers Pastor Wins Plea for Jury to Weigh Shoe-Shine Row | True | Special to THE NEW YORK TIMES. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/meehan-expelled-from-3-exchanges-sec-issues-direct-order-taking.html | MEEHAN EXPELLED FROM 3 EXCHANGES; SEC Issues Direct Order Taking Memberships From Broker Guilty of 'Rigging' | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/president-names-postmasters.html | President Names Postmasters | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/toilet-goods-at-fair-association-plans-exhibit-to-offset-attacks-on.html | TOILET GOODS AT FAIR; Association Plans Exhibit to Offset Attacks on Trade | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/miss-rutherfurd-victor-beats-miss-detweiler-and-gains-golf-final.html | MISS RUTHERFURD VICTOR; Beats Miss Detweiler and Gains Golf Final With Mrs. Goss | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/book-notes.html | BOOK NOTES | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/barkley-trust-bill-goes-over.html | Barkley Trust Bill Goes Over | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/goes-to-mount-holyoke-miss-catherine-p-robinson-named-dean-of.html | GOES TO MOUNT HOLYOKE; Miss Catherine P. Robinson Named Dean of Residence | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/soviet-paper-hits-at-japans-envoy-pravda-charges-shigemitsu-with.html | SOVIET PAPER HITS AT JAPAN'S ENVOY; Pravda Charges Shigemitsu With Unbecoming Conduct in Views on Tientsin Raid SAYS HE HURTS RELATIONS Moscow Closes Two Consulates in Manchukuo in Protest at Treatment of Officials Scores Statement to Reporters Soviet Closes Two Consulates | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bids-on-new-fireboat-open.html | Bids on New Fireboat Open | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sears-roebuck-wins-suit-over-catalogue-judge-leary-denies-plea-of.html | SEARS ROEBUCK WINS SUIT OVER CATALOGUE; Judge Leary Denies Plea of Town Tailored, Inc., for Restraint of Autumn Issue | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/home-foreclosures-decline.html | Home Foreclosures Decline | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cards-annex-two-from-reds-62-51-second-game-protested-after-medwick.html | CARDS ANNEX TWO FROM REDS, 6-2, 5-1; Second Game Protested After Medwick Scores From First Base on Passed Ball | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/kung-visits-germany-to-regain-his-health.html | Kung Visits Germany To Regain His Health | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/chocolate-beats-de-foe-on-points-captures-unanimous-awardin.html | CHOCOLATE BEATS DE FOE ON POINTS; Captures Unanimous Award-in Furiously Fought 10-Round Main Bout at Garden LOSER KEEPS COMING ON But Long-Range Tactics Win for Cuban--Magna Floors Cormier and Triumphs Loser's Rally Futile McGeever Able Substitute | True | By Joseph C. Nichols | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wholesale-price-index-slight-increase-in-general-level-recorded-for.html | WHOLESALE PRICE INDEX; Slight Increase in General Level Recorded for Week Ended Aug. 14 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/nankow-pass-gain-claimed-by-japan-north-china-army-reports-drive.html | NANKOW PASS GAIN CLAIMED BY JAPAN; North China Army Reports Drive Five Miles Into Mountain Gateway 100,000 SOLDIERS MASSED Reinforcements for Offensive Coming From Manchukuo--Defense Stands Battering NANKOW PASS GAIN CLAIMED BY JAPAN Nanking Is Bombed | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/attack-near-river-japanese-forced-back-within-few-hundred-yards-of.html | ATTACK NEAR RIVER; Japanese Forced Back Within Few Hundred Yards of Whangpoo WARSHIPS CHECK DRIVE Tokyo Naval Guns Center Fire Upon Each New Wave of Chinese Infantrymen JAIL WITH 7,000 IN AREA Power Plant in the Embattled Center--People Fear Lights Will Be Cut Off Soon Fighting on Opposite Bank Chinese Bend Foes' Line Chinese Thrust Foe Back In Fierce Shanghai Drive Japanese Landed There in 1932 Japanese Greatly Outnumbered | True | By Anthony Billinghamwireless To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/telegraph-radio-police-ease-commuters-mind.html | Telegraph, Radio, Police Ease Commuter's Mind | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/japan-enters-tool-trade-hopes-to-achieve-annual-output-of-40000000.html | JAPAN ENTERS TOOL TRADE; Hopes to Achieve Annual Output of $40,000,000 by 1941 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lewis-takes-decision-beats-colonello-despite-rivals-game-stand-in.html | LEWIS TAKES DECISION; Beats Colonello Despite Rival's Game Stand in Pittsburgh Ring | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sarazen-lake-placid-choice.html | Sarazen Lake Placid Choice | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-japan-ship-service-yamashita-company-to-operate-independently.html | NEW JAPAN SHIP SERVICE; Yamashita Company to Operate Independently in Fall | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/near-east-and-far-east.html | NEAR EAST AND FAR EAST | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/how-not-to-legislate-taxes.html | HOW NOT TO LEGISLATE TAXES | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/1400-teachers-file-for-40-school-jobs-they-will-take-tests-next.html | 1,400 TEACHERS FILE FOR 40 SCHOOL JOBS; They Will Take Tests Next Month for 2 Principalships, 38 First Assistant Posts EXAMINATIONS ARE SEVERE Dr. Van Denburg Says Fewer Than Usual Are Seeking the Higher Position | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/newark-is-victor-by-72-defeats-rochester-as-dahigren-hits-homer-in.html | NEWARK IS VICTOR BY 7-2; Defeats Rochester as Dahigren Hits Homer in Night Game | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/speed-boat-stars-arrive-from-italy-rossi-and-cattaneo-here-with.html | SPEED BOAT STARS ARRIVE FROM ITALY; Rossi and Cattaneo Here With Fast New Craft for Gold Cup Races Labor Day Rossi Was Here in 1934 Hulls Are Beamier | True | By Clarence E. Lovejoy | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/carolyn-kirsten-engaged-connecticut-girl-will-become-the-bride-of.html | CAROLYN KIRSTEN ENGAGED; Connecticut Girl Will Become the Bride of William Davenport | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/saratoga-is-scene-of-a-large-dinner-mrs-payne-whitney-among-those.html | SARATOGA IS SCENE OF A LARGE DINNER; Mrs. Payne Whitney Among Those Honored by Turf Writers Association E. B. BENJAMINS ENTERTAIN Mrs. C. Oliver Iselin Is Hostess to Mr. and Mrs. J. E. Cowdin and Robert White Dorothy Spencer Guest Other Hosts Listed | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/corner-site-leased-in-greenwich-village-option-to-buy-is-in-rental.html | CORNER SITE LEASED IN GREENWICH VILLAGE; Option to Buy Is in Rental Contract for Tenth Street and Seventh Ave. Plot | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/income-doubled-by-mack-trucks-645961-in-second-quarter-against.html | INCOME DOUBLED BY MACK TRUCKS; $645,961 in Second Quarter, Against $294,299 in First, $404,418 Year Before $1.08 A COMMON SHARE Reports of Results of Operations by Other Corporations in Various Periods ATLANTIC REFINING NET UP OTHER CORPORATE REPORTS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/yale-loses-as-tour-ends.html | Yale Loses as Tour Ends | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/william-congalton-exmajor-league-player-strioken-at-cleveland-game.html | WILLIAM CONGALTON; Ex-Major League Player, Strioken at Cleveland Game, Dies at 59 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/pena-knocks-out-davis-scores-in-second-round-of-feature-at-fort.html | PENA KNOCKS OUT DAVIS; Scores in Second Round of Feature at Fort Hamilton | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/loft-inc-modifies-option-on-stock-trust-guarantees-loans.html | LOFT, INC., MODIFIES OPTION ON STOCK; TRUST GUARANTEES LOANS | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/british-proposal-rejected-by-tokyo-plan-called-for-withdrawal-of.html | BRITISH PROPOSAL REJECTED BY TOKYO; Plan Called for Withdrawal of Troops of Belligerents From Vicinity of Shanghai FRENCH SUPPORT SCHEME London and Paris Look to U. S. for Solid Tri-Power Front in Shanghai Crisis France Supports Plan Protest Brewery Seizure United States Decision Deferred | True | By Hugh Byaswireless To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/misbranding-charged-ftc-order-is-issued-against-brief-case-company.html | MISBRANDING CHARGED; FTC Order Is Issued Against Brief Case Company | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cardinal-to-leave-hospital-soon.html | Cardinal to Leave Hospital Soon | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rice-play-forbidden-judgment-day-performance-is-canceled-by-mayor.html | RICE PLAY FORBIDDEN; 'Judgment Day' Performance Is Canceled by Mayor of The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ickes-signs-lease-on-williamsburg-housing-example-for-slum-projects.html | Ickes Signs Lease on Williamsburg Housing, Example for Slum Projects, Says La Guardia | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/farley-aloof-in-election-as-a-result-eight-now-seek-to-head-young.html | FARLEY ALOOF IN ELECTION; As a Result, Eight Now Seek to Head Young Democrats | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bar-new-film-guild-producers-insist-directors-and-other-aides.html | BAR NEW FILM GUILD; Producers Insist Directors and Other Aides Bargain Separately | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/jewish-colony-opposed-costa-rican-newspaper-attacks-plan-for.html | JEWISH COLONY OPPOSED; Costa Rican Newspaper Attacks Plan for Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/marylebone-scores-again.html | Marylebone Scores Again | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mary-babcock-smith-to-be-wed-thursday-los-angeles-girl-will-become.html | MARY BABCOCK SMITH TO BE WED THURSDAY; Los Angeles Girl Will Become Bride in Chapel Here of Kyrill S. Schabert | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/plans-stock-increase-bullard-company-would-add-to-common-set-up-new.html | PLANS STOCK INCREASE; Bullard Company Would Add to Common, Set Up New Issue | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/norem-confirmed-as-envoy.html | Norem Confirmed as Envoy | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/miss-helen-warga-engaged.html | Miss Helen Warga Engaged | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lieut-w-h-ledbetter-naval-academy-graduate-once-was-an-adviser-in.html | LIEUT. W. H. LEDBETTER; Naval Academy Graduate Once Was an Adviser in Turkish Navy | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/advertising-news-and-notes-named-fay-miss-ad-manager-stoker.html | Advertising News and Notes; Named Fay Miss Ad Manager Stoker Campaign Enlarged Magazine Ad Increase Reduced 'Little Theatre' a Sales Aid Account Personnel Notes | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bandits-lose-in-gun-fight-police-in-north-philadelphia-wound-one.html | BANDITS LOSE IN GUN FIGHT; Police in North Philadelphia Wound One and Recover Loot | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/u-s-nonzionists-in-bolt-at-zurich-led-by-warburg-and-magnes-they.html | U. S. NON-ZIONISTS IN BOLT AT ZURICH; Led by Warburg and Magnes, They Quit as Plea to Defer Palestine Vote Is Refused WEIZMANN MY MEDIAE Many Look to President of the Jewish Agency to Avert a Schism in Its Ranks Warburg Asks Delay U. S. NON-ZIONISTS IN BOLT AT ZURICHH | True | By Clarence K. Streitwireless To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rail-plans-bond-interst-seaboard-airline-would-advance-funds-to.html | RAIL PLANS BOND INTEREST; Seaboard Airline Would Advance Funds to Tampa Northern | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-death-widens-mrs-hahn-inquiry-woman-says-sister-became-iii-on.html | NEW DEATH WIDENS MRS. HAHN INQUIRY; Woman Says Sister Became III on Getting Ice Cream From Ex-Housemaid POISON BOOK IS FOUND Cincinnati 'Mass Murder' Victim Had Volume, Police Report-- Hoover Sees No G-Man Role | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cochrane-takes-rest.html | Cochrane Takes Rest | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/louis-shows-he-is-ready-now-to-defend-title-against-farr-swift-true.html | Louis Shows He Is Ready Now To Defend Title Against Farr; Swift, True Blows Floor Silvers and Punish Two Other Aides-- Bomber Solves Various Defenses as Last Stage of Preparations for Thursday's Fight Begins Nicholson Shoots Lefts Meaning of the Events CHALLENGER IS INJURED Suffers Cut Under His Right Eye Which Ends Day's Sparring Blow Bolts Through | True | BY James P. Dawsonspecial To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/patterson-stops-mlaney-at-tennis-gains-national-public-parks.html | PATTERSON STOPS M'LANEY AT TENNIS; Gain's National Public Parks Semi-Finals--Wetherell, Lubin and Faquin Win | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/honors-navy-engineers-swanson-praises-keen-rivalry-in-efficiency.html | HONORS NAVY ENGINEERS; Swanson Praises 'Keen Rivalry' In Efficiency Test | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wood-field-and-stream-tuna-in-nova-scotia-waters-good-and-bad-at.html | Wood, Field and Stream; Tuna in Nova Scotia Waters Good and Bad at Beach Haven Bluefish Schools Scattered | True | By Ranmond R. Camp | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/legion-baseball-draw-today.html | Legion Baseball Draw Today | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/large-jewish-store-in-berlin-liquidated-wertheims-becomes-aryan-by.html | LARGE JEWISH STORE IN BERLIN LIQUIDATED; Wertheim's Becomes 'Aryan' by Exclusion of Chief Owners From Its Management | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/schmeling-fails-to-sign-he-and-mike-jacobs-are-unable-tire-to-agree.html | SCHMELING FAILS TO SIGN; He and Mike Jacobs Are Unable tire to Agree on Title Bout Terms | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/weds-bavarian-princess-prince-pierre-of-orleans-marries-niece-of.html | WEDS BAVARIAN PRINCESS; Prince Pierre of Orleans Marries Niece of Ex-Crown Prince | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cardenas-pledges-labor-democracy-teachers-peasants-workers-and-army.html | CARDENAS PLEDGES LABOR DEMOCRACY; Teachers, Peasants, Workers and Army Are Mexico's Bases, Says President DEFIES ARMED OPPOSITION He Asserts No Such Movement Can Succeed--Defends Land Seizures as Impartial Denies Dictatorial Aims Defends Land Division | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/many-parties-given-in-white-mountains-vivian-leftwich-george.html | MANY PARTIES GIVEN IN WHITE MOUNTAINS; Vivian Leftwich, George Tiltons and George J. Trumbulls Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/san-francisco-sees-new-hurlbut-drama-marjorie-rambeau-has-leading.html | SAN FRANCISCO SEES NEW HURLBUT DRAMA; Marjorie Rambeau Has Leading Role in Premiere of 'Story to Be Whispered' | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/furniture-show-jan-17-to-29.html | Furniture Show Jan. 17 to 29 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/chapman-first-with-73-korndorfer-cards-74-as-golfers-qualify-in.html | CHAPMAN FIRST WITH 73; Korndorfer Cards 74 as Golfers Qualify in Sagamore Tourney | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/canada-buys-more-razor-blades.html | Canada Buys More Razor Blades | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cecilhimadi-net-victors.html | Cecil-Himadi Net Victors | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sees-appropriation-rise-1290089000-in-year.html | Sees Appropriation Rise $1,290,089,000 in Year | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/loyalists-losses-are-put-at-10000-twentytwo-battalions-cut-off.html | LOYALISTS' LOSSES ARE PUT AT 10,000; Twenty-two Battalions Cut Off, Captured or Killed, Say Santander Attackers 3 REBEL COLUMNS TO JOIN Black Arrow Division Waits Near Torrelavega for Others--Franco Loses Three Planes Fifteen Miles From Torrelavega Three Forces Plan a Junction Santander Builds Defenses 3 Rebel Planes Downed New Malaga Revolt Reported Santander's Fall Expected | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/lucille-bauer-married-she-becomes-the-bride-of-henry-stanley-mandel.html | LUCILLE BAUER MARRIED; She Becomes the Bride of Henry Stanley Mandel | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/peter-m-archdeacon-head-of-a-produce-firm-founded-by-his-father-in.html | PETER M. ARCHDEACON; Head of a Produce Firm Founded by His Father in 1844 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ezra-lake-contractor-a-descendant-of-the-founders-of-pleasantville.html | EZRA LAKE; Contractor a Descendant of the Founders of Pleasantville, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/books-of-the-times-one-difference-background-and-pattern.html | BOOKS OF THE TIMES; One Difference Background and Pattern | True | By Ralph Thompson | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/scarsdale-house-sold.html | Scarsdale House Sold | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-andruss-team-wins-at-manchester-she-and-mme-henrotin-advance-to.html | MRS. ANDRUSS'S TEAM WINS AT MANCHESTER; She and Mme. Henrotin Advance to Tennis Final With Misses Winthrop and Johnson | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/june-world-trade-remained-hesitant-drop-in-u-s-steel-production.html | JUNE WORLD TRADE REMAINED HESITANT; Drop in U. S. Steel Production Cuts The Annalist Index to 110.3 From 111.6 OUTPUT ROSE ELSEWHERE Prices Gained in July in Terms of Domestic Money, and Stocks Were Lower | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/buyers-acquire-yorkville-houses-three-properties-in-trading-include.html | BUYERS ACQUIRE YORKVILLE HOUSES; Three Properties in Trading Include One for Which Resale Is Pending | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/fire-record.html | Fire Record | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/i-c-c-sets-rail-hearing-oct-6.html | I. C. C. Sets Rail Hearing Oct. 6 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rugh-g-karsh-becomes-bride.html | Rugh G. Karsh Becomes Bride | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/former-weir-men-tell-of-beatings-three-c-i-o-organizers-at-nlrb.html | FORMER WEIR MEN TELL OF BEATINGS; Three C. I. O. Organizers at NLRB Hearing Charge Terrorism and Brutality JURY CONTROL IS ALLEGED Former Member Testifies Inquest Refused to Act in Assaults Because of Opposition to Union Company Assails Hearing Tells of Blast Threat Constable Says He Was Beaten | True | By Frank S. Adamsspecial To the New York Times. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/san-jose-suffers-first-defeat-here-argentine-poloists-lose-to.html | SAN JOSE SUFFERS FIRST DEFEAT HERE; Argentine Poloists Lose to Templeton, 10-9, on Grace's Goal Near End of Game TYING TALLY ON PENALTY Called When Andrada Charges Into Winston Guest, Spilling Him After He Hits Post Falls Clear of Horse Argentines Ride Ahead | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/japanese-see-signs-of-revolt-in-china-navy-office-claims-nanking.html | JAPANESE SEE SIGNS OF REVOLT IN CHINA; Navy Office Claims Nanking Soldiers Are Offering to Sell Ammunition for Food | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/offers-50000000-bills-treasury-to-take-tenders-monday-on-273-and.html | OFFERS $50,000,000 BILLS; Treasury to Take Tenders Monday on 273 and 117-Day Issues | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/verplancks-85000-water-system-dry-sues-montrose-to-get-the-needed.html | Verplanck's $85,000 Water System Dry; Sues Montrose to Get the Needed Water | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/black-receives-court-commission-he-immediately-resigns-from-senate.html | BLACK RECEIVES COURT COMMISSION; He Immediately Resigns From Senate and Graves Names Wife to Post GOVERNOR CALLS ELECTION Fixes It for April 26, 1938--New Justice Lunches With Roosevelt She Gets Many Perquisites Receives Travel Allowance BLACK RECEIVES COURT COMMISSION Senator Black's Letter Governor Graves's Reply | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/erb-adds-to-woes-of-gorilla-cohen-chowderhead-and-wife-face-court.html | ERB ADDS TO WOES OF 'GORILLA COHEN'; Chowderhead and Wife Face Court on Charge of Getting Relief While Employed | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bank-clearings-up-67-from-1936-total-for-the-week-ended-on.html | BANK CLEARINGS UP 6.7% FROM 1936; Total for the Week Ended on Wednesday $5,322,241,000, Against $4,990,029,000 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/antonio-reaches-golf-semifinals-wins-with-everett-trambo-and.html | ANTONIO REACHES GOLF SEMI-FINALS; Wins With Everett, Trambo and Thorner in Left-Handers' National Title Tourney | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/telephone-stock-filed-mutual-company-of-honolulu-seeks-to-register.html | TELEPHONE STOCK FILED; Mutual Company of Honolulu Seeks to Register 67,569 Shares | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/two-coast-papers-shut-down.html | Two Coast Papers Shut Down | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/circulation-drops-in-bank-of-england-off-pound6893000-in-week-to.html | CIRCULATION DROPS IN BANK OF ENGLAND; Off [Pound]6,893,000 in Week to [Pound]490,974,456-- Reserve Rises [Pound]7,041,000 | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/police-department.html | Police Department | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bail-denied-in-holdup-case.html | Bail Denied in Hold-up Case | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/passes-canal-tolls-bill-senate-returns-to-house-measure-changing.html | PASSES CANAL TOLLS BILL; Senate Returns to House Measure Changing Method at Panama | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/gerald-dec-may-retired-engineer-son-of-late-col-henry-may-of.html | GERALD DEC. MAY, RETIRED ENGINEER; Son of Late Col. Henry May of Washington Sucumbs in Southampton at 50 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rev-abraham-duryee-retired-minister-of-the-dutch-reformed-church.html | REV. ABRAHAM DURYEE; Retired Minister of the Dutch Reformed Church Was 70 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/francesyria-race-will-start-tonight-thirteen-british-french-and.html | FRANCE-SYRIA RACE WILL START TONIGHT; Thirteen British, French and Italian Planes Ready--Son of Mussolini Entered | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/peter-hoetjes.html | PETER HOETJES | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wightman-tennis-will-start-today-u-s-women-favored-to-keep-cupmiss.html | WIGHTMAN TENNIS WILL START TODAY; U. S. Women Favored to Keep Cup--Miss Marble to Play Miss Hardwick in Opener SCHEDULE FOR TODAY The Rival Combinations Tomorrow's Engagement | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cutler-hammer-plans-new-issue.html | Cutler Hammer Plans New Issue | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/puerto-rican-bishop-assails-birth-laws-enjoins-catholics-to-unite.html | PUERTO RICAN BISHOP ASSAILS BIRTH LAWS; Enjoins Catholics to Unite in Drive for Repeal of 3 Acts for 'Race Improvement' | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/e-w-bliss-plans-to-recapitalize-proposal-sent-to-stockholders.html | E. W. BLISS PLANS TO RECAPITALIZE; Proposal Sent to Stockholders Provides for Cash Payment of Preferred Arrears TO LOWER DIVIDEND RATES Additional Common Shares to Be Authorized, Some to Be Sold to Public | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sanders-inquest-ordered-on-coast-california-officials-act-to.html | SANDERS INQUEST ORDERED ON COAST; California Officials Act to Investigate Injuries Fatal to New York Jurist | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/plays-subpar-golf-in-dark.html | Plays Sub-Par Golf in Dark | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/security-tax-under-test-referee-hears-attack-on-levy-against.html | SECURITY TAX UNDER TEST; Referee Hears Attack on Levy Against Reorganizing Concerns | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/topics-in-wall-street-federal-reserve-statement-foreign-bank.html | TOPICS IN WALL STREET; Federal Reserve Statement Foreign Bank Statements Japanese Steel Duties Thin Market Standard Gas and Electric Stock Split-Ups | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/c-i-o-wins-bridgeport-vote.html | C. I. O. Wins Bridgeport Vote | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/fdic-pays-out-330000-only-a-tenth-of-closed-banks-depositors-appear.html | FDIC PAYS OUT $330,000; Only a Tenth of Closed Bank's Depositors Appear on First Day | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/palma-demands-building-inquiry-calls-on-the-mayor-to-act-on-charges.html | PALMA DEMANDS BUILDING INQUIRY; Calls on the Mayor to Act on Charges of Inspection 'Racket' on Staten Island COLLAPSE SPURS PLEA Publisher Asked to Submit Evidence of Corruption to the District Attorney Evidence of Corruption Corruption Sought City Inquiry Is Urged | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/parties-precede-bar-harbor-ball-many-entertained-at-estate-of-mrs.html | PARTIES PRECEDE BAR HARBOR BALL; Many Entertained at Estate of Mrs. John T. Dorrance Before Hospital Benefit | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/vote-in-house-blocks-the-removal-of-jenks-orders-committee-study-in.html | Vote in House Blocks the Removal of Jenks; Orders Committee Study in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/town-for-sale-no-bids-white-knob-idaho-was-premier-silver-camp-25.html | TOWN FOR SALE, NO BIDS; White Knob, Idaho, Was 'Premier Silver Camp' 25 Years Ago | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cholera-epidemic-rages-in-hong-kong-236-deaths-from-the-plague-are.html | CHOLERA EPIDEMIC RAGES IN HONG KONG; 236 Deaths From the Plague Are Reported Along the South China Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/1-dead-4-hurt-in-st-louis-fire.html | 1 Dead, 4 Hurt in St. Louis Fire | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rail-rate-cut-urged-on-house.html | Rail Rate Cut Urged on House | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/rail-revenue-lag-contrasted-to-pay-former-is-down-a-third-in-8.html | RAIL REVENUE LAG CONTRASTED TO PAY; Former Is Down a Third in 8 Years and Latter Is at Peak, Train Union Chiefs Are Told | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/freighter-reported-aground.html | Freighter Reported Aground | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/miss-ann-m-voege-engaged-to-marry-brooklyn-girl-will-become-the.html | MISS ANN M. VOEGE ENGAGED TO MARRY; Brooklyn Girl Will Become the Bride of John Tunmore in September Ceremony | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/manning-opposed-in-view-on-divorce-the-churchman-liberal-journal-of.html | MANNING OPPOSED IN VIEW ON DIVORCE; The Churchman, Liberal Journal of Episcopalians, Will Back Change in Canon PLEA TO WOMEN IS MADE Editorial Calls Conception of Bishop 'Legalistic'-- Church Precedents Quoted Legalistic View Seen Peer Allowed to Remarry | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/two-named-bishops-in-canada.html | Two Named Bishops in Canada | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-theodore-lake.html | MRS. THEODORE LAKE | True | Special to THE NEW YORK TIMES | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sugar-compromise-is-voted-in-senate-action-comes-after-conferees.html | SUGAR COMPROMISE IS VOTED IN SENATE; Action Comes After Conferees Agree to Lift Curbs on Hawaii, Puerto Rico in 1940 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/roosevelt-speech-stirs-senate-foes-copeland-and-others-apply.html | ROOSEVELT SPEECH STIRS SENATE FOES; Copeland and Others Apply Macaulay's Forebodings on America to President POINT TO HIS COURT PLAN It 'Set the Stage for a 1937 Caesar,' Says Burke-- Address Seen as 'Opening Gun' View from Party Angle Van Nuys Sees a Direct Attack | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/1937-reich-exports-to-u-s-at-new-high-merchandise-shipments-to-top.html | 1937 REICH EXPORTS TO U. S. AT NEW HIGH; Merchandise Shipments to Top $100,000,000 First Time in 5 Years, Degner Says MANY MORE IMPORTERS Goods Are Bought With Funds From Raw Cotton Sales to German Firms | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/minimum-wage-upheld.html | Minimum Wage Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/new-bill-at-loews-state.html | New Bill at Loew's State | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-edwin-k-trowbridge.html | MRS. EDWIN K. TROWBRIDGE | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-willman-takes-baitcasting-honors-averages-92-points-in-buffalo.html | MRS. WILLMAN TAKES BAIT-CASTING HONORS; Averages 92 Points in Buffalo Competition--Peters Victor in Dry Fly Contest | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/offers-new-draft-of-food-drug-bill-chairman-of-house-committee.html | OFFERS NEW DRAFT OF FOOD, DRUG BILL; Chairman of House Committee Explains Substitute for Copeland Measure | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/news-of-the-stage-group-theatre-plans-reorganizationmr-houseman.html | NEWS OF THE STAGE; Group Theatre Plans Reorganization--Mr. Houseman Takes On a Side Job--Apropos of 2 Producers | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/charles-rosenthal.html | CHARLES ROSENTHAL | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/revision-is-planned-for-pharmacopoeia-supplements-to-meet-changing.html | REVISION IS PLANNED FOR PHARMACOPOEIA; Supplements to Meet Changing Times Announced at Convention Heree | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bank-of-canada-reports-total-deposits-rise-in-weekcirculation-also.html | BANK OF CANADA REPORTS; Total Deposits Rise in Week--Circulation Also Increased | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/finale.html | FINALE | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/military-settlement-on-china-now-held-only-possible-accord-peace.html | Military Settlement on China Now Held Only Possible Accord; Peace Talks at This Stage Futile, Japanese Spokesman Asserts--Chinese Appear Embarked on a Lengthy War of Attrition in Effort to Exhaust Foe's Resources | True | By Hallett Abendspecial Cable To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/threaten-to-stop-milk-flow-to-city-producers-of-half-of-supply-vote.html | THREATEN TO STOP MILK FLOW TO CITY; Producers of Half of Supply Vote Strike Sept. 1 to Back Price Demand | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/pledge-wage-bill-for-next-session-leaders-promise-meeting-of-house.html | PLEDGE WAGE BILL FOR NEXT SESSION; Leaders Promise Meeting of House Democrats to Put It on Preferred List | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mussolinis-wife-is-ill-her-condition-is-serious-as-result-of-lung.html | MUSSOLINI'S WIFE IS ILL; Her Condition Is Serious as Result of Lung Infection | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/auburn-buys-fan-patents.html | Auburn Buys Fan Patents | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wins-united-cigar-vote-employes-group-chosen-over-c-i-o-unit-in.html | WINS UNITED CIGAR VOTE; Employes' Group Chosen Over C. I. O. Unit in Ballot | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ship-outlook-held-good-j-m-franklin-says-rising-business-shows-need.html | SHIP OUTLOOK HELD GOOD; J. M. Franklin Says Rising Business Shows Need for New Vessels | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/tva-power-to-run-plant-victor-chemical-starts-construction-at-mt.html | TVA POWER TO RUN PLANT; Victor Chemical Starts Construction at Mt. Pleasant, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/scientist-asserts-hell-wed-walska-grindellmatthewsdeath-ray.html | SCIENTIST ASSERTS HE'LL WED WALSKA; Grindell-Matthews,'Death Ray' Inventor, Says He Will-Marry Polish Opera Singer Soon THEY MET 3 MONTHS AGO Marriage Would Be the Fifth for Mme. Walska, Once Wife of Harold Fowler McCormick | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/u-s-team-reaches-tokyo-all-save-moore-in-shape-to-take-part-in.html | U. S. TEAM REACHES TOKYO; All Save Moore in Shape to Take Part in Track Meet Aug. 28 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/pittsburgh-index-rises-freight-shipments-retail-sales-lift-index-to.html | PITTSBURGH INDEX RISES; Freight Shipments, Retail Sales Lift Index to 121.1 | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEW JERSEY LONG ISLAND THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/three-sales-in-the-bronx-apartment-on-east-178th-st-and-twofamily.html | THREE SALES IN THE BRONX; Apartment on East 178th St. and Two-Family House Included | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/humid-heat-increases-here-after-storm-lightning-destroys-church-in.html | Humid Heat Increases Here After Storm; Lightning Destroys Church in New Jersey | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/marion-eppleys-newport-hosts-entertain-at-dinner-dance-in-the.html | MARION EPPLEYS NEWPORT HOSTS; Entertain at Dinner Dance in the Clambake Club--Miss Julia Berwind Receives J. J. ASTORS HAVE GUESTS Mr. and Mrs. James S. Cushman Give a Luncheon for Visiting Tennis Players Mrs. John Bryden Hostess Reading Room Elects NANCY BRIXEY HONORED Dinner Is Given by Her Mother in Celebration of Birthday | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/palisades-bill-is-signed.html | Palisades Bill Is Signed | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/all-bonds-decline-paged-by-japanese-u-s-treasury-issues-also.html | ALL BONDS DECLINE, PAGED BY JAPANESE; U. S. Treasury Issues Also Develop Weakness With a Sharp Increase in Volume FOREIGN LIST ALSO EASES Losses in Nippon Group Extend From Fractions to 8 1/2 Points-- Rail Liens Sag $1,700,000,000 Operation Other Foreign Bonds Ease | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/senate-votes-new-crime-bill.html | Senate Votes New Crime Bill | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/tva-orders-turbines-contracts-for-equipment-of-two-powerhouses.html | TVA ORDERS TURBINES; Contracts for Equipment of Two Powerhouses Total $2,000,000 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/dog-racing-track-loses-plea-for-writ-white-plains-court-refuses-to.html | DOG RACING TRACK LOSES PLEA FOR WRIT; White Plains Court Refuses to Enjoin Police From Raids at Orangeburg | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/concrete-floor-falls-freshly-laid-mixture-drops-as-forms.html | CONCRETE FLOOR FALLS; Freshly Laid Mixture Drops as Forms Collapse--One Hurt | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/older-girl-scouts-seek-new-activities-those-attending-international.html | OLDER GIRL SCOUTS SEEK NEW ACTIVITIES; Those Attending International Camp Say They Are Weary of Being Called 'Tom Boys' | True | Special to THE NEW YORK TIMES | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/city-is-reassured-on-legion-meeting-convention-here-not-of-blind.html | CITY IS REASSURED ON LEGION MEETING; Convention Here Not of 'Blind Date' Type, Colnery Says, Pledging Good Conduct PLEA FOR IDEALS HEARD National Commander, Speaking at Rotary Luncheon, Welcomed by Valentine | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/saratoga-chart-lincoln-fields-results.html | SARATOGA CHART; Lincoln Fields Results | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/dubois-pilots-browns-stephen-jay-to-head-victory-in-consolation.html | Dubois Pilots Brown's Stephen Jay to Head Victory in Consolation Stakes; STEPHEN JAY, 18-5, BEATS STRINGALONG | True | By Bryan Field | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/named-to-new-post.html | NAMED TO NEW POST | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/hurley-seeks-ban-on-wpa-guide-book-massachusetts-governor-will.html | HURLEY SEEKS BAN ON WPA GUIDE BOOK; Massachusetts Governor Will Demand Halt in Printing Pending Full Review | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/us-and-brazil-set-on-warship-rental-both-governments-indicate-plan.html | U.S. AND BRAZIL SET ON WARSHIP RENTAL; Both Governments Indicate Plan Will Be Completed Despite All Objections REBUKE TO ARGENTINA Incident Is Seen as Mirror of Relationship Between Two South American Countries Chile Approves Plan Bill Is Stymied Argentina Is Conciliatory | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/commodity-markets-most-staples-decline-in-less-active-tradingcoffee.html | COMMODITY MARKETS; Most Staples Decline in Less Active Trading--Coffee Futures Fall 27 to 36 Points | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/valentine-silent-on-redwood.html | Valentine Silent on Redwood | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mightily-annexes-pawtucket-sprint-leads-deep-end-favorite-by-length.html | MIGHTILY ANNEXES PAWTUCKET SPRINT; Leads Deep End, Favorite, by Length, With Clap In Third in Six -Furlong Event | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/stricken-playing-tennis-max-breitung-of-bronxville-dies-short-time.html | STRICKEN PLAYING TENNIS; Max Breitung of Bronxville Dies Short Time Later in Hospital | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/utility-earnings-connecticut-light-and-power.html | UTILITY EARNINGS; Connecticut Light and Power | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/caravan-shows-tonight.html | Caravan Shows Tonight | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/usoil-official-dies-in-auto-crash-in-spain-john-howard-jordain-had.html | U.S.OIL OFFICIAL DIES IN AUTO CRASH IN SPAIN; John Howard Jordain Had Lived in Country 15 Years--Headed Vacuum Company | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/commodity-index-down-annalists-figure-off-to-947-from-948-week.html | COMMODITY INDEX DOWN; Annalist's Figure Off to 94.7 From 94.8 Week Before | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/shifts-in-labor-demand-shown-by-jobs-survey.html | Shifts in Labor Demand Shown by Jobs Survey | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/3764000-of-gold-engaged-abroad-3204000-taken-in-canada-560000-in.html | $3,764,000 OF GOLD ENGAGED ABROAD; $3,204,000 Taken in Canada, $560,000 in England, Where Price Is $34.7637 | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/homeran-hitters.html | Home-Ran- Hitters | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ship-union-dispute-brews-new-strike-rival-seamens-groups-issue.html | SHIP UNION DISPUTE BREWS NEW STRIKE; Rival Seamen's Groups Issue Demands and Threats to 7 Coastal Lines RIVALS WARN OPERATORS A. F. of L. and C. I. O. Units at Odds Over Passes for Organizers--Conference Set for Today Need for Passes Stressed Lines Accede to Ryan | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/stores-put-prices-at-stated-levels-act-on-brands-made-outside-state.html | STORES PUT PRICES AT STATED LEVELS; Act on Brands Made Outside State as Fair Trade Laws Are 'Domesticated' | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-clarence-r-m-cain.html | MRS. CLARENCE R. M' CAIN | True | Special to THE NEW YORK TIMES | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/t-c-i-fights-money-lenders.html | T. C. & I. Fights Money Lenders | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/dr-morris-halperin.html | DR. MORRIS HALPERIN | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/fights-income-taxes-on-big-sweeps-prize-portage-pa-minor-appeals.html | FIGHTS INCOME TAXES ON BIG SWEEPS PRIZE; Portage, Pa., Minor Appeals Levy Because Half of $149,000 Is Held in Ireland | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mary-manley-a-bride-jackson-heights-girl-wed-in-new-hampshire-to.html | MARY MANLEY A BRIDE; Jackson Heights Girl Wed in New Hampshire to Charles Fowler Jr. | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/error-with-3-on-wins-for-yankees-high-throw-by-travis-beats.html | ERROR WITH 3 ON WINS FOR YANKEES; High Throw by Travis Beats Senators, 4-3, After Double Play Saves Wes Ferrell | True | By Arthur J. Daley | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/soundpicture-settlement.html | Sound-Picture Settlement | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/letters-to-the-times-industrial-survey-urged-commission-needed-to.html | Letters to The Times; Industrial Survey Urged Commission Needed to Study the Relief and Unemployment Problem The Walker Appointment Transit Commission's Action Meets With Little Approval Power of the People Mr. Walker's Denial Upholding Barnum Advice to Foreign-Born Municipal Protection THE ABBEY Stability in Construction Experience, It is Held, Should Guide in Determining Safety Factor Questions Unanswered Knowledge of Trends Needed | True | JOHN YEARWOOD.JULIAN AMBROSE.S. APERT.JULIUS ELKIN.S. MILTON BLECHER.READ LEWIS.GEORGE A. KIESSLING Jr.VELMA HITCHCOCK.WILLIAM HODSON, | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/financial-markets-stocks-lower-with-leaders-off-1-to-3-points-bonds.html | FINANCIAL MARKETS; Stocks Lower, With Leaders Off 1 to 3 Points; Bonds Decline--Wheat and Cotton Weaken | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/stock-trading-up-251-last-month-but-bond-sales-on-registered.html | STOCK TRADING UP 25.1% LAST MONTH; But Bond Sales on Registered Exchanges Were Off 0.7% From June ALL SECURITIES ROSE 21% But Business Fell 31.2% From Year Before--Gain of 2.5% for Exempt Boards ODD-LOT BUYING LEADS | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-nona-s-sauer-wed-married-in-oyster-bay-to-john-turner-atterbury.html | MRS. NONA S. SAUER WED; Married in Oyster Bay to John Turner Atterbury Potter | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/gets-two-and-a-half-years.html | Gets Two and a Half Years | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bordeaux-wine-sales-here-off.html | Bordeaux Wine Sales Here Off | True | Special to THE NEW YORK TIDIES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/reich-emigration-decreases.html | Reich Emigration Decreases | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/volney-p-kinney.html | VOLNEY P. KINNEY | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/heads-poultry-producers.html | Heads Poultry Producers | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/miss-harrison-leads-on-links-with-an-82-miss-bascom-mrs-torgerson.html | MISS HARRISON LEADS ON LINKS WITH AN 82; Miss Bascom, Mrs. Torgerson and Mrs. Dietrich Trail Young Golfer Ekwanok | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/harry-e-weisgerber-atlantic-city-hotel-man-stricken-in-absecon-at.html | HARRY E. WEISGERBER; Atlantic City Hotel Man Stricken in Absecon at 63 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/sara-r-wheeler-lists-attendants-sisters-matron-and-maid-of-honor-at.html | SARA R. WHEELER LISTS ATTENDANTS; Sisters Matron and Maid of Honor at Marriage to John Hessian on Sept. 18 PLANS CHURCH CEREMONY Reception at the Forest Hills Gardens Community House Will Follow | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/vanderbilt-yacht-sails-through-fog-to-an-easy-victory-on-n-y-y-c.html | Vanderbilt Yacht Sails Through Fog to an Easy Victory on N. Y. Y. C. Cruise; RANGER IS WINNER BY MARGIN OF 12:32 First Endeavour Is Runner-Up on Newport-Mattapoisett Sail of 32 Miles SOPWITH CRAFT IS THIRD Rainbow, Fourth, Flies Protest Flag--Brisk Breeze Drives Racers Through Fog Fog Is Thick at Start Rail-down in the Breeze THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/store-sales-22-higher-for-half-month-here.html | Store Sales 2.2% Higher For Half Month Here | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/hungarians-bow-on-nazi-rally.html | Hungarians Bow on Nazi Rally | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ban-hitler-book-display-austrians-of-patriotic-front-force-stores.html | BAN HITLER BOOK DISPLAY; Austrians of Patriotic Front Force Stores to Remove It | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/expulsion-order-served-on-ebbutt-london-times-correspondent-must.html | EXPULSION ORDER SERVED ON EBBUTT; London Times Correspondent Must Leave Germany by Midnight Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/charles-e-seaman-los-angeles-civic-leader-also-an-educatorsuccumbs.html | CHARLES E. SEAMAN; Los Angeles Civic Leader Also an Educator--Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/municipal-loans-haverhill-mass-indianapolis-ind-covington-va.html | MUNICIPAL LOANS; Haverhill, Mass. Indianapolis, Ind. Covington, Va. Jackson County, Wis. | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/turk-manoeuvres-open-all-foreign-military-and-air-attaches-invited.html | TURK MANOEUVRES OPEN; All Foreign Military and Air Attaches Invited to Attend | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/son-for-david-lichtenbergs.html | Son for David Lichtenbergs | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/foresters-open-session-city-fire-official-greets-200-delegates-for.html | FORESTERS OPEN SESSION; City Fire Official Greets 200 Delegates for Mayor | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/1500000-quit-wpa-in-last-18-months-most-resigned-to-take-private.html | 1,500,000 QUIT WPA IN LAST 18 MONTHS; Most Resigned to Take Private Jobs, Hopkins Says, Leaving Only 1,527,450 on Roll LIST HERE IS CUT 23,170 That Is Reduction for 4 Weeks--Total in Nation Now Held Within Budget Figure Rolls Now in Line With Budget Cripples Picket Hopkins Office | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/loan-of-10-cents-asked-for-cotton-senator-bankhead-urges-the.html | LOAN OF 10 CENTS ASKED FOR COTTON; Senator Bankhead Urges the President to Authorize Government Grant | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/recovery-in-world-trade.html | RECOVERY IN WORLD TRADE | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bus-concern-plans-stock-in-deal.html | Bus Concern Plans Stock in Deal | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/last-holding-sold-of-brooklyn-ferry-purchase-of-plot-at-mangin-and.html | LAST HOLDING SOLD OF BROOKLYN FERRY; Purchase of Plot at Mangin and Houston Streets Winds Up 61-Year-Old Company 24 TRINITY PLACE BOUGHT Investor Buys 5-Story House at 108 Charles Street--Other Deals in Manhattan | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/l-c-ward-jr-in-new-bank-job.html | L. C. Ward Jr. in New Bank Job | True | Special to THE NEW YORK TIMES | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/dr-charles-higgins-providence-surgeon-on-staff-of-the-rhode-island.html | DR. CHARLES HIGGINS, PROVIDENCE SURGEON; On Staff of the Rhode Island Hospital for 18 Years--Dies at Home at 71 | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/wilkins-reaches-port-arthur-base-completes-940mile-flight-from-new.html | WILKINS REACHES PORT ARTHUR BASE; Completes 940-Mile Flight From New York in a Direct Line Over Land and Water REFUELED AT TORONTO Expedition to Search for Six Soviet Airmen Missing a Week in the Arctic Sends Letter to Levanevsky Concentrated Food Carried Praises Cooperation Received WILKINS AND HIS PARTY OFF TO HUNT RUSSIAN FLIERS | True | By Sir Hubert Wilkinswireless To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cubs-top-pirates-and-check-slump-avert-series-sweep-with-73.html | CUBS TOP PIRATES AND CHECK SLUMP; Avert Series Sweep With 7-3 Victory--Bowman, Hit by a Liner, Forced Out Early | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/taylor-urges-city-to-buy-north-beach-airport-site-can-now-be-had.html | TAYLOR URGES CITY TO BUY NORTH BEACH; Airport Site Can Now Be Had For $1,300,000, He Says--Fought Earlier Proposal SEES $4,000,000 SAVING Ultimate Cost of Developing Transatlantic Base With WPA Aid Put at $12,000,000 Sees No Harm to Bennett Field More WPA Funds Available | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/deaths.html | Deaths | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/bradley-leads-star-series.html | Bradley Leads Star Series | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/jobless-scientist-is-facing-eviction-dr-simon-r-klein-pathologist.html | JOBLESS SCIENTIST IS FACING EVICTION; Dr. Simon R. Klein, Pathologist, Finds Degrees and Medals Cannot Pay Rent | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/delicatessens-make-peace-with-grocers-temporary-agreement-sets-up.html | DELICATESSENS MAKE PEACE WITH GROCERS; Temporary Agreement Sets Up Hours--Women Consumers Ask a Wider Inquiry | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/grant-downs-yamagishi-at-net-to-gain-match-with-budge-budge-has.html | Grant Downs Yamagishi at Net to Gain Match With Budge; BUDGE HAS BATTLE BEATING M'DIARMID Forced to Use Best Tennis Weapons in 10-8, 7-5, 3-6, 6-3 Victory at Newport JAPANESE STARS HALTED Yamagishi Bows to Grant and Nakano to Parker--Riggs Easily Ousts Mako McDiarmid Improves Chop Leads to Points Grant Kept Running | True | By Allison Danzigspecial To the New York Times. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/stocks-in-london-paris-and-berlin-english-prices-are-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Are Generally Steady--Chinese, Japanese and Mexican Issues Down Rentes Supported by Government Fund -- Forward Francs Weak--German Boerse Rallies French Market Weakens Rally on Berlin Boerse LONDON FRENCH SECURITIES SOLD PARIS BERLIN GENEVA AMSTERDAM ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/athlone-captures-blue-for-hunters-defeats-ardpatrick-stablemate-as.html | ATHLONE CAPTURES BLUE FOR HUNTERS; Defeats Ardpatrick, Stablemate, as Horse Show Starts at Mount Pocono ROSE MARIE PLACED FIRST Triumphs Over Independence Bell and Centre Colonel in Five-Gaited Event THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/girl-dies-by-gas-leaves-note-asking-parents-be-notified-of-accident.html | GIRL DIES BY GAS; Leaves Note Asking Parents Be Notified of 'Accident' | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/mrs-michael-j-reilly.html | MRS. MICHAEL J. REILLY | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/minor-league-baseball-results-international-league-new-yorkpenn.html | Minor League Baseball Results; INTERNATIONAL LEAGUE NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/hudson-auto-sales-up-20.html | Hudson Auto Sales Up 20% | True | | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/miss-ellen-doheny.html | MISS ELLEN DOHENY | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/news-man-ends-life-fred-brandt-shoots-himself-in-central-parkhad.html | NEWS MAN ENDS LIFE; Fred Brandt Shoots Himself in Central Park--Had Been Ill | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/price-act-upsets-antitrust-cases-of-administration-aluminum-suit-in.html | PRICE ACT UPSETS ANTI-TRUST CASES OF ADMINISTRATION; ALUMINUM SUIT IN DOUBT | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/hens-set-new-egg-record.html | Hens Set New Egg Record | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/business-leases.html | BUSINESS LEASES | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/english-cricket-results.html | English Cricket Results | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/timber-trails-cabin-bought.html | Timber Trails Cabin Bought | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/fire-department.html | Fire Department | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/shipyard-strikers-return-to-plants-brooklyn-minority-in-brief.html | SHIPYARD STRIKERS RETURN TO PLANTS; Brooklyn Minority, in Brief Revolt Against Ending WalkOut, Goes On PicketingBUT ACCEPTS VOTE LATER Power of State Board to Act in Dispute Denied by Companies in Court Argument | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/finchbedinger.html | Finch--Bedinger | True | Special to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/park-swimmers-to-compete.html | Park Swimmers to Compete | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/cisterns-give-san-juan-water.html | Cisterns Give San Juan Water | True | Special Cable to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/arnheimglaxon.html | Arnheim--Glaxon | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/french-oust-9-spaniards-expulsion-warrants-are-served-on-adherents.html | FRENCH OUST 9 SPANIARDS; Expulsion Warrants Are Served on Adherents of Franco | True | Wireless to THE NEW YORK TIMES. | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/named-chief-army-chaplain.html | Named Chief Army Chaplain | True |  | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/green-dies-in-chair-slayer-of-mrs-case-accompanied-to-chamber-by.html | GREEN DIES IN CHAIR; Slayer of Mrs. Case Accompanied to Chamber by Two Ministers | True | Special to THE NEW YORK TIMES. | C1B 348434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/the-screen-vogues-of-the-future-opens-at-the-music-hallth-capitols.html | THE SCREEN; 'Vogues' of the Future Opens at the Music Hall--Th Capitol's 'Topper' Is a Posthumous Whimsy At the Criterion | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/railroad-earnings-pere-marquette.html | RAILROAD EARNINGS; Pere Marquette | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/denies-political-jobselling.html | Denies Political Job-Selling | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/oil-officials-meet-here-group-from-mexico-discuss-policy-on-wage.html | OIL OFFICIALS MEET HERE; Group From Mexico Discuss Policy on Wage Decision | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/5-held-on-counterfeit-charges.html | 5 Held on Counterfeit Charges | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/g-l-k-smith-asked-to-share-wealth2-ousted-partner-demands-his-split.html | G. L. K. SMITH ASKED TO SHARE WEALTH(2); Ousted Partner Demands His Split of Profits of New Drive on Radicalism PREACHER DENIES CHARGES Calls on Former Business Agent to Name 'Prominent Persons' He Says Contributed | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/26953101-asked-for-city-welfare-hodson-says-3337056-rise-is-due.html | $26,953,101 ASKED FOR CITY WELFARE; Hodson Says $3,337,056 Rise Is Due Largely to Wider Old-Age Assistance | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/four-die-for-revolt-in-japan.html | Four Die for Revolt in Japan | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/peace-move-fails-in-building-strike-only-5-elevators-run-in-big.html | PEACE MOVE FAILS IN BUILDING STRIKE; Only 5 Elevators Run in Big Structures as State Board Holds Futile Conference | True | | C1B 348434 |
| 1937-08-20 | 1937-08-20 | https://www.nytimes.com/1937/08/20/archives/for-k-of-c-antired-levy-council-members-in-san-antonio-again-attack.html | FOR K. OF C. ANTI-RED LEVY; Council Members in San Antonio Again Attack Communism | True | | C1B 348434 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/luncheon-party-given-at-newport-countess-laszlo-szechenyi-entertain.html | LUNCHEON PARTY GIVEN AT NEWPORT; Countess Laszlo Szechenyi Entertains at Breakers for Tennis Group DAPHNE PEARSON HONORED Snowden A. Fahnestocks Are Hosts--Henry Grays Have House Guests Beverley Bogarts Hosts Verner Reeds Entertain | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/assails-use-of-swastika-german-liberty-league-declines-to-join-in.html | ASSAILS USE OF SWASTIKA; German Liberty League Declines to Join in St. Louis Parade | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wood-field-and-stream-203-for-one-freeport-boat.html | Wood, Field and Stream; 203 for One Freeport Boat | True | By Raymond R. Camp | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/farley-denies-rift-in-ranks-of-party-just-politics-he-says-of.html | FARLEY DENIES RIFT IN RANKS OF PARTY; 'Just Politics,' He Says of Reports in Address to the Young Democrats MRS. ROOSEVELT HAILED Introduced by Son James at Indianapolis, She Advises Reading Opposition Papers Bye-Elections Are Cited Appeals to Women | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/tillman-carter-benson-weds.html | Tillman Carter Benson Weds | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/elevator-delays-in-strike-denied-hudson-terminal-buildings-re-polil.html | ELEVATOR DELAYS IN STRIKE DENIED; Hudson Terminal Buildings Re-. Polil port. Service Is Normal-Watchman Beaten STRIKERS ARE DISMISSED 100 Pickets Stage Demonstration During Peak of Home-Going Travel in Evening Walks Out of Hospital Company Dismisses Strikers | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-arnold-and-mrs-dockstader-triumph-assuring-parks-net-title-for.html | Miss Arnold and Mrs. Dockstader Triumph, Assuring Parks Net Title for Los Angeles | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/old-stage-friends-at-mintyre-rites-simple-services-are-held-at.html | OLD STAGE FRIENDS AT M'INTYRE RITES; Simple Services Are Held at Southampton for Veteran of Black-Face Comics | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-seggerman-victor-her-96-low-gross-in-jersey-golfmrs-lambs-81.html | MRS. SEGGERMAN VICTOR; Her 96 Low Gross In Jersey Golf--Mrs. Lamb's 81 Low Net | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/day-lines-old-debts-ended.html | Day Line's Old Debts Ended | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/book-lice-ousting-58-bronx-families-tenement-bureau-orders-a-new.html | BOOK LICE OUSTING 58 BRONX FAMILIES; Tenement Bureau Orders a New Building Vacated-- Tenants at Loss to Find Homes | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-holmans-82-takes-links-prize-innisarden-star-gains-low-gross.html | MRS. HOLMAN'S 82 TAKES LINKS PRIZE; Innis-Arden Star Gains Low Gross Honors in One-Day Golf at Green Meadow | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/denied-habsburg-aid-former-wife-of-archduke-leopold-60-now-is.html | DENIED HABSBURG AID; Former Wife of Archduke Leopold, 60 Now, Is Destitute | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/golf-lead-is-kept-by-miss-harrison-18yearold-ace-registers-a.html | GOLF LEAD IS KEPT BY MISS HARRISON; 18-Year-Old Ace Registers a Second-Day 85 for 167 in Ekwanok Tourney | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/europe-the-spanish-war-breaks-out-in-lisbon-and-prague-artificial.html | Europe; The Spanish War Breaks Out in Lisbon and Prague Artificial Feud Frightened Nations | True | By Anne O'Hare McCormick | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/davenporttaylor.html | Davenport--Taylor | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/chinese-sing-war-hymnsi-martial-music-replaces-swing-in-cabarets.html | CHINESE SING WAR HYMNSI; Martial Music Replaces Swing in Cabarets and Is Heard in Temples | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-virginia-smith-married.html | Miss Virginia Smith Married | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/hoover-denies-friction-he-insists-parley-plans-have-been-discussed.html | HOOVER DENIES FRICTION; He Insists Parley Plans Have Been Discussed With Landon | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/minor-league-baseball-results-international-league-texas-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/chile-and-ecuador-seek-pacts.html | Chile and Ecuador Seek Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/in-the-wrong-pocket.html | IN THE WRONG POCKET | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/congress-coasts-toward-end-today-housing-and-money-bills-are-shaped.html | CONGRESS COASTS TOWARD END TODAY; Housing and Money Bills Are Shaped for Last Action of This Session SENATE GETS IMPATIENT House, Refusing to Be Rushed, Meets at Night to Dispose of Minor Measures Speed-Up Declined in House Progress in Conferences CONGRESS COASTS TOWARD END TODAY Possibility of Sugar Veto | True | By Turner Catledgespecial To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/liquor-production-reduced-in-july-stocks-rise-as-withdrawals.html | LIQUOR PRODUCTION REDUCED IN JULY; Stocks Rise as Withdrawals Decline Also, Compared With a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/the-screen-the-spanish-earth-at-the-55th-st-playhouse-is-a-plea-for.html | THE SCREEN; "The Spanish Earth,' at the 55th St. Playhouse, Is a Plea for Democracy--'Gangway' at the Roxy At the Roxy At the Teatro Hispano At the 86th St. Garden Theatre | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/farina-sets-back-bacon-korndorfer-and-langdon-others-to-win-in.html | FARINA SETS BACK BACON; Korndorfer and Langdon Others to Win in Sagamore Golf | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/advertising-news-and-notes-sparklet-ad-budget-tripled-sleetmaster.html | Advertising News and Notes; Sparklet Ad Budget Tripled Sleet-Master Campaign Larger Cocomalt in Latin America Fall Outlook Held Bright Financial Ad Program Set To Judge Plastics Competition Accounts Personnel Notes | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-goss-scores-4-and-3-beats-miss-rutherfurd-in-final-of-shawnee.html | MRS. GOSS SCORES, 4 AND 3; Beats Miss Rutherfurd in Final of Shawnee Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/j-h-whitneys-pumpkin-to-be-tested-by-crack-juveniles-at-saratoga-to.html | J. H. Whitney's Pumpkin to Be Tested by Crack Juveniles at Saratoga Today; FIELD OF 14 NAMED IN THE GRAND UNION | True | By Bryan Yield | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/swedish-towns-hunt-youthful-firebug-25yearold-incendiary-sets-15.html | SWEDISH TOWNS HUNT YOUTHFUL FIREBUG; 25-Year-Old Incendiary Sets 15 Blazes in Historic Town-Many Lives in Danger | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/hitler-decorates-six-japanese.html | Hitler Decorates Six Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/newark-in-front-51-beggs-beats-rochester-for-his-18th-triumph.html | NEWARK IN FRONT, 5-1; Beggs Beats Rochester for His 18th Triumph, Yielding 3 Hlts | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mabel-e-pickens-to-be-wed.html | Mabel E. Pickens to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/first-ashcan-hat-fine-millinery-commission-levies-250-for-misuse-of.html | FIRST 'ASH-CAN' HAT FINE; Millinery Commission Levies $250 for Misuse of Label | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/evelyn-donnelly-engaged.html | Evelyn Donnelly Engaged | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/coal-rates-called-high-pennsylvania-board-reports-on-some.html | COAL RATES CALLED HIGH; Pennsylvania Board Reports on Some Anthracite Charges | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/record-meet-expected-entries-for-adjacent-hunts-card-indicate.html | RECORD MEET EXPECTED; Entries for Adjacent Hunts Card Indicate Strong Fields | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/deaths.html | Deaths | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/discount-rate-cut-in-2-reserve-banks-board-approves-reduction-from.html | DISCOUNT RATE CUT IN 2 RESERVE BANKS; Board Approves Reduction From 2 to 11/2% in Chicago and Atlanta Districts MONETARY EASE IS SOUGHT Move in Line With 1 1/2% Here and in Cleveland-Others Likely to Follow Soon Treasury Financing Soon THE BOARD'S STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/dushkin-here-for-tour.html | Dushkin Here for Tour | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/augusta-is-struck-origin-of-fatal-missile-unknown-cruiser-withholds.html | AUGUSTA IS STRUCK; Origin of Fatal Missile Unknown-- Cruiser Withholds Fire FOES IN FIERCE GUN DUEL Chinese Shore Batteries and Japanese Naval Artillery Add to Havoc in Shanghai NANKING PLANES ACTIVE Fires Raging in Many Areas--American Plants Among Those Reported Ablaze Cruiser Withholds Fire Artillery Duel Fiercest U.S. CRUISER STRUCK ONE KILLED, 18 HURT Fourth American Death Rejected Japanese Request Aerial Battle Over Pootung AMERICAN WARSHIP AND SAILOR WHO WAS KILLED | True | By Anthony Billinghamwireless To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/levy-bars-action-on-queens-airport-ignores-warning-of-la-guardia.html | LEVY BARS ACTION ON QUEENS AIRPORT; Ignores Warning of La Guardia and Taylor on Danger of Delay in North Beach Case SAVING OF $500,000 SEEN Controller's Report Stresses Cuts in Cost of Land Needed for Flushing Bay Project | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lewis-threatens-democratic-break-hints-a-new-party-he-accuses-the.html | LEWIS THREATENS DEMOCRATIC BREAK; HINTS A NEW PARTY; He Accuses the Leadership of Being Unable to Carry Out 1936 Social Pledges ASSAILS WAGE BILL TIE-UP Says Party 'Sabotage' Blocks Measure in Rules Committee and in Caucus ATTACK ALSO BY GREEN He Charges That 'Cannon' Tactics Bar Labor Legislation-Hillman Hits Southerners Denounces Rules Group | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/stirling-b-parkinson-war-aviator-long-on-staff-of-the-chicago.html | STIRLING B. PARKINSON; War Aviator Long on Staff of The Chicago Tribune | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/to-visit-daughter-in-shanghai.html | To Visit Daughter in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/trustee-is-askedfor-standard-gas-committee-for-6-notes-petitions.html | TRUSTEE IS ASKEDFOR STANDARD GAS; Committee for 6% Notes Petitions Federal Court in Delaware for New Management SUIT SETTLEMENT OPPOSED Group Asks for Authorization to Act for Stockholders in $100,000,000 Action Plan to Keep Control Sees Company's Hands Tied TRUSTEE IS ASKED FOR STANDARD GAS | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/paper-denounces-soviet-auto-chief-industrial-organ-says-dybetz-once.html | PAPER DENOUNCES SOVIET AUTO CHIEF; Industrial Organ Says Dybetz, Once of I. W. W., Protected 'Adventurer' as His Aide | True | By Harold Denny | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/astoria-pool-team-leads-in-diving-event-members-score-74-of-110.html | ASTORIA POOL TEAM LEADS IN DIVING EVENT; Members Score 74 of 110 Points in Annual Tournament of 13 City Groups | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/staten-island-wins-at-cricket.html | Staten Island Wins at Cricket | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fannie-hurst-rents-apartment.html | Fannie Hurst Rents Apartment | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/guild-takes-vermont-title.html | Guild Takes Vermont Title | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wildlife-bill-approved-house-amends-senate-measure-authorizing.html | WILDLIFE BILL APPROVED; House Amends Senate Measure Authorizing Federal Aid | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/rebels-push-ahead-in-foggy-weather-occupy-lambarrasa-heights-on.html | REBELS PUSH AHEAD IN FOGGY WEATHER; Occupy Lambarrasa Heights on Espinosa Branch of the Burgos-Santander Road | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/saratoga-entries-saratoga-springs-n-y.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/auto-sales-under-july-1936.html | Auto Sales Under July, 1936 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/the-milwaukees-issue-approved.html | The Milwaukee's Issue Approved | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/night-club-notes-french-casino-reopens-with-new-folies-bergeres-new.html | NIGHT CLUB NOTES; French Casino Reopens With New 'Folies Bergeres' --New Show for the Rainbow Room--Other Events | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/test-in-baseball-passed-by-woman-lone-member-of-her-sex-in-columbia.html | TEST IN BASEBALL PASSED BY WOMAN; Lone Member of Her Sex in Columbia Class Gets a High Mark in Examination | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/delaware-man-102-dies.html | Delaware Man, 102, Dies | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mussolini-makes-fervid-peace-plea-extends-olive-branch-to-paris-and.html | MUSSOLINI MAKES FERVID PEACE PLEA; Extends Olive Branch to Paris and London but Reaffirms the Berlin-Rome Axis PLEDGES FRANCO SUPPORT II Duce Asserts He Will Never Allow Bolshevism to Take Root in Mediterranean Makes Important Concession Cites French Relations Italy Ready to Collaborate | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sweetser-paces-maidstone-field-scores-par-73-to-gain-edge-of-two.html | SWEETSER PACES MAIDSTONE FIELD; Scores Par 73 to Gain Edge of Two Strokes on Brower in Qualifying Golf Play | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/pig-iron-production-rises-first-halfs-total-19975500-tons-against.html | PIG IRON PRODUCTION RISES; First Half's Total 19,975,500 Tons, Against 13,752,132 In 1936 | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/abram-hussey-69-retired-engineer-distribution-executive-of-the.html | ABRAM HUSSEY, 69, RETIRED ENGINEER; Distribution Executive of the Brooklyn Edison Company for 21 Years Is Dead CHIEF OF 7,000 EMPLOYES Directed Electrification of 280 Miles of City Tracks for New York Central Road | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/envoy-to-nicaragua-on-vacation.html | Envoy to Nicaragua on Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/aliens-lose-wpa-jobs-director-says-1200-have-been-ousted-in.html | ALIENS LOSE WPA JOBS; Director Says 1,200 Have Been Ousted In Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/all-grains-fall-wheat-off-2-182-12c-all-deliveries-of-durum-at-new.html | ALL GRAINS FALL; WHEAT OFF 2 1/8-2 1/2C; All Deliveries of Durum at New Lows for Season With Losses Ranging Up to 5c | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fete-for-golfers-at-east-hampton-dinner-dance-at-maidstone-club.html | FETE FOR GOLFERS AT EAST HAMPTON; Dinner Dance at Maidstone Club Honors Players There for Annual Tourney | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/will-expand-pipe-mill-youngstown-sheet-and-tube-to-add-60-to-units.html | WILL EXPAND PIPE MILL; Youngstown Sheet and Tube to Add 60% to Unit's Capacity | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/venice-to-use-motor-boats.html | Venice to Use Motor Boats | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-anne-halle-bride-in-mt-kisco-debutante-of-35-wed-to-ford-de-v.html | MISS ANNE HALLE BRIDE IN MT. KISCO; Debutante of '35 Wed to Ford de V. Seymour in Chapel of St. Mark's Church | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/prudencebonds-hearing-off.html | Prudence-Bonds Hearing Off | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/konoe-says-japan-must-settle-war-does-not-want-any-foreign.html | KONOE SAYS JAPAN MUST SETTLE WAR; Does Not Want Any Foreign Intervention for Sake of Future Relations in China | True | By Hugh Byas | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/alice-endres-73-dies-veteran-of-stage-actress-who-started-career.html | ALICE ENDRES, 73, DIES; VETERAN OF STAGE; Actress Who Started Career With Catherine Lewis Appeared With Many Other Notables | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/social-security-office-opened.html | Social Security Office Opened | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/letters-of-alfonso-found-in-french-raid-police-said-to-have.html | LETTERS OF ALFONSO FOUND IN FRENCH RAID; Police Said to Have Uncovered Letters From His Agents in Britain and Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/governor-earle-visits-vienna.html | Governor Earle Visits Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/kate-oglesby-to-bow-in-berkshires-today-club-gives-dance-for-her.html | KATE OGLESBY TO BOW IN BERKSHIRES TODAY; Club Gives Dance for Her Guests--Many Visitors Arrive for Dog Show | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/narragansett-park-results-pawtucket-r-i.html | Narragansett Park Results; PAWTUCKET, R. I. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/copper-at-1405-cebts-abroad.html | Copper at 14.05 Cebts Abroad | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/dunne-takes-irish-rina-title.html | Dunne Takes Irish Rina Title | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/robbed-by-unarmed-men-driver-of-truck-bringing-506-from-bank-is.html | ROBBED BY UNARMED MEN; Driver of Truck Bringing $506 From Bank Is Bound and Gagged | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/tractors-ousting-army-mule.html | Tractors Ousting Army Mule | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/john-j-sullivan-minnesota-prison-warden-and-the-former-headof.html | JOHN J. SULLIVAN; Minnesota Prison Warden and the Former Head of National Group | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/arthur-r-denman-lawyer-in-new-ark-member-of-jersey-bar-since-1881.html | ARTHUR R. DENMAN, LAWYER, IN NEW ARK; Member of Jersey Bar Since 1881 and Active in Political Circles--Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sports-of-the-times-reg-u-s-pat-off-the-talk-of-the-stables-ahead.html | Sports of the Times; Reg. U. S. Pat. Off. The Talk of the Stables Ahead in All Classes Stake Horse Breaking Into the Clear Benefit of Dentistry | True | By John Kieran | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/walter-hovings-north-sea-hosts-large-dinner-party-is-given-at-their.html | WALTER HOVINGS NORTH SEA HOSTS; Large Dinner Party Is Given at Their Long Island Home Near Southampton | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mahoney-looking-to-wagner-for-aid-former-law-partner-and-boyhood.html | MAHONEY LOOKING TO WAGNER FOR AID; Former Law Partner and Boyhood Friend Expected to Take Stump for Him SMITH LIKELY TO SPEAK Cadley Named to Lead Fight for Copeland in BrooklynMayor to Open Offices Wagner Backed New Deal Reaction to German Editorial Copeland Aide in Brooklyn | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sugar-bill-passed-veto-is-expected-house-accepts-conference-report.html | SUGAR BILL PASSED; VETO IS EXPECTED; House Accepts Conference Report by 198 to 23 Vote Under Suspension of Rules REFINED IMPORTS LIMITED Leaders Say President Will Reject It Today or Let It Die Under 10-Day Rule Permits Quota Fixing Excise Tax Provided | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/100-u-s-marines-land-hailed-at-shanghai-as-they-go-to-take-up.html | 100 U. S. MARINES LAND; Hailed at Shanghai as They Go to Take Up Positions | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/paul-hoeber-dies-book-publisher-53-president-of-medical-division-of.html | PAUL HOEBER DIES; BOOK PUBLISHER, 53; President of Medical Division of Harper & Brothers Since Merger in 1935 FOUNDED A SELLING FIRM Member of the Board of Public Education Group--Ex-Head of Electrical Society | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/dunn-advances-at-tennis-lavine-laurence-and-straugher-also-win-at.html | DUNN ADVANCES AT TENNIS; Lavine, Laurence and Straugher Also Win at Buckhill Falls | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/dr-leonidas-le-may-mial-eye-ear-and-throat-specialist-dies-in.html | DR. LEONIDAS LE MAY MIAL; Eye, Ear and Throat Specialist Dies In Morristown, N. J. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/conferees-agree-on-housing-bill-nearly-all-major-differences-in-the.html | CONFEREES AGREE ON HOUSING BILL; Nearly All Major Differences in the Two Measures Are Settled by Compromise | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/robert-stevensons-hosts-in-bar-harbor-thomas-dennis-entertains-many.html | ROBERT STEVENSONS HOSTS IN BAR HARBOR; Thomas Dennis Entertains Many Members of Young Set With Party on 21st Birthday | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fire-department.html | Fire Department | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/books-of-the-times-frankly-critical.html | BOOKS OF THE TIMES; Frankly Critical | True | By Ralph Thompson | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/stony-brook-speaker.html | STONY BROOK SPEAKER | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/john-c-strang-80-a-retired-jeweler-dies-in-mount-vernon-on-eve-of.html | JOHN C. STRANG, 80, A RETIRED JEWELER; Dies in Mount Vernon on Eve of Birthday--With Tiffany and Black Starr & Frost | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/arthur-hamilton-hay-member-of-brokerage-firm-he-had-served-for-35.html | ARTHUR HAMILTON HAY; Member of Brokerage Firm He Had Served for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/foreign-meal-is-costly-as-shanghai-prices-soar.html | Foreign Meal Is Costly As Shanghai Prices Soar | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/256-u-s-refugees-arrive-at-manila-americans-evacuated-from-shanghai.html | 256 U. S. REFUGEES ARRIVE AT MANILA; Americans Evacuated From Shanghai Reach Haven on Liner President Jefferson | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-roosevelt-defends-sons-actions-in-france.html | Mrs. Roosevelt Defends Son's Actions in France | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/study-mortgage-problem-real-estate-men-discuss-plans-for-tapering.html | STUDY MORTGAGE PROBLEM; Real Estate Men Discuss Plans for Tapering Off Moratorium | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mercury-at-933degrees-sets-new-record-for-the-date-here-score.html | MERCURY AT 93.3[degrees] SETS NEW RECORD FOR THE DATE HERE; Score Overcome as Temperature Tops Mark of 92[degrees] That Stood for 53 Years | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/norma-askey-married.html | Norma Askey Married | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/symphony-concert-features-festival-iturbi-directs-at-silvermine.html | SYMPHONY CONCERT FEATURES FESTIVAL; Iturbi Directs at Silvermine Guild Program at Norwalk-- 4,000 Persons Attend | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cubs-bow-to-reds-lead-now-2-games-losers-margin-over-giants-is-cut.html | CUBS BOW TO REDS; LEAD NOW 2 GAMES; Losers' Margin Over Giants Is Cut in 6-4 Night Battle Watched by 18,448 DERRINGER BATS IN 5 RUNS Pitcher Slams Two Doubles and Single as Team Takes 4th in Row From Chicago | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/spinning-activity-was-reduced-in-july-operated-at-1219-against-137.html | SPINNING ACTIVITY WAS REDUCED IN JULY; Operated at 121.9%, Against 137 in June and 148.3 in March | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/the-overland-trail.html | THE OVERLAND TRAIL | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/apartment-leases-made-on-west-side-riverside-drive-and-central-park.html | APARTMENT LEASES MADE ON WEST SIDE; Riverside Drive and Central Park West Suites Figure Largely in Rentals | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/greyhound-takes-springfield-trot-timed-in-15914-for-second-and.html | GREYHOUND TAKES SPRINGFIELD TROT; Timed in 1:591/4 for Second and Final Heat of Free-forAll Competition | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/n-y-y-c-cruise-summaries-cruising-division.html | N. Y. Y. C. Cruise Summaries; CRUISING DIVISION | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/plunges-thirty-stories-hat-manufacturer-falls-from-roof-at-1441.html | PLUNGES THIRTY STORIES; Hat Manufacturer Falls From Roof at 1,441 Broadway | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/member-trading-shows-slight-rise-sec-releases-summary-of-stock.html | MEMBER TRADING SHOWS SLIGHT RISE; SEC Releases Summary of Stock Exchange Activity for Week Ended July 24 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/shorthand-group-elects-hall-etter-is-chosen-president-of-reporters.html | SHORTHAND GROUP ELECTS; Hall Etter is Chosen President of Reporters' Association | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/linden-gets-1425000-for-standard-oil-taxes.html | Linden Gets $1,425,000 For Standard Oil Taxes | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/groundfloor-shops-changed-into-flats-on-the-lower-east-side-of.html | Ground-Floor Shops Changed Into Flats On the Lower East Side of Manhattan | True | By Lee E. Cooper | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/investor-buys-bronx-flat.html | Investor Buys Bronx Flat | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/dickeys-home-run-tops-athletics-87-his-25th-in-extra-inning-wins.html | DICKEY'S HOME RUN TOPS ATHLETICS 8-7; His 25th in Extra Inning Wins for Yanks--Losers Score Thrice With 2 Out in 9th MURPHY VICTOR ON RELIEF Goes in After Andrews Yields Four-Baggerto Nelson, Who Follows Ross in Box Four Runs a Gift Murphy to the Rescue A Disrespectful Team | True | By Louis Effrat | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/s-w-mortons-plan-party-at-saratoga-they-will-give-luncheon-today.html | S. W. MORTONS PLAN PARTY AT SARATOGA; They Will Give Luncheon Today for Lucile Thieriot and Her Fiance, Elisha Walker Jr. | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/credits-in-europe-confirmed-by-kung-chinese-minister-believed-to.html | CREDITS IN EUROPE CONFIRMED BY KUNG; Chinese Minister Believed to Have Paved Way for Large Munitions Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/city-posts-15000-for-3-racketeers-estimate-board-approves-plea-by.html | CITY POSTS $15,000 FOR 3 RACKETEERS; Estimate Board Approves Plea by Dewey-for $5,000 Rewards for Davis and 2 Others SEX CRIME FIGHT OPENED Mayor Authorized to Appoint Commission to Investigate Attacks on Children | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/robert-stevensons-whosts-in-bar-harbor-thomas-dennis-entertains.html | ROBERT STEVENSONS wHOSTS IN BAR HARBOR; Thomas Dennis Entertains Many Members of Young Set With Party on 21st Birthday | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/41630-freight-cars-are-put-into-service-sevenmonth-total-of.html | 41,630 FREIGHT CARS ARE PUT INTO SERVICE; Seven-Month Total of Repaired or Bought Equipment Best Since 1930 | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/held-on-mail-fraud-charge.html | Held on Mail Fraud Charge | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cardinals-get-new-pitcher.html | Cardinals Get New Pitcher | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/four-get-posts-in-system-board-announces-appointments-of-branch.html | FOUR GET POSTS IN SYSTEM; Board Announces Appointments of Branch Directors DISCOUNT RATE CUT IN 2 RESERVE BANKS | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-davis-victor-with-sir-clifford-carries-off-blue-in-division.html | MISS DAVIS VICTOR WITH SIR CLIFFORD; Carries Off Blue in Division mak for Hunters and Jumpers at Mount Pocono THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/hoe-cos-orders-increase.html | Hoe & Co.'s Orders Increase | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/burglar-suspect-caught-in-air-duct-rescued-by-policemen-whom-4ar-he.html | BURGLAR SUSPECT CAUGHT IN AIR DUCT; Rescued by Policemen, Whom 4ar He Denounces for Not Saving i Him More Quickly | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cord-corporation-plans-expansion-will-concentrate-on-operating.html | CORD CORPORATION PLANS EXPANSION; Will Concentrate on Operating Units, With Extension of Manufacturing, Manning Says WILL DROP INVESTMENTS Liquidation of $2,000,000 of dealings. Securities Proposed - New Board Holds First Meeting Manufacturing Expansion Seen. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mt-pleasant-semipros-win.html | Mt. Pleasant Semi-Pros Win | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/two-sales-in-queens-bankers-trust-and-federal-loan-houses-bougt.html | TWO SALES IN QUEENS; Bankers Trust and Federal Loan Houses Bougt | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/2-periodicals-quit-supported-divine-spoken-word-world-heaven.html | 2 PERIODICALS QUIT; SUPPORTED DIVINE; Spoken Word, World Heaven Suspend, Transfer Assets for Benefit of Creditors ONE HAS DEBTS OF $5,000 Preacher Had No Financial Connection With Publications, His Secretary Says | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/hamburger-tops-list-with-the-girl-scouts-favorite-dish-under.html | HAMBURGER TOPS LIST WITH THE GIRL SCOUTS; Favorite Dish, Under Various Names, in 26 Countries and Most Parts of the U. S. | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/federal-bonds-off-as-turnover-rises-group-has-sharpest-decline-on.html | FEDERAL BONDS OFF AS TURNOVER RISES; Group Has Sharpest Decline on Stock Exchange Since Long Slip in Spring OFFICIAL BIDS DISCERNED Weakness Spreads to Other Prime Investments -- Rails Pace Corporate Softening Treasury Support Discerned Pressure Eases on Japan's Bonds | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrscharchibald-2-dies-in-fall-at-52-playwright-and-widow-of-xray.html | MRS.C.H.ARCHIBALD 2 DIES IN FALL AT 52; Playwright and Widow of XRay Expert Victim of 7-Story Plunge in Times Square HAD BEEN IN POOR HEALTH Decorated by France for Work in Translating and Producing Dramas of Nation | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/r-r-youngs-new-firm-offices-of-robert-r-young-co-to-bein-jersey.html | R. R. YOUNG'S NEW FIRM; Offices of Robert R. Young & Co. to Be-in Jersey City | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/2-boys-go-to-camp-and-keep-6-puppies-plea-in-their-behalf-not-only.html | 2 BOYS GO TO CAMP AND KEEP 6 PUPPIES; Plea in Their Behalf Not Only Defrays Their Expenses, but Those of 24 Other Youngsters | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/imports-from-canada-up-74770818-in-7-months.html | Imports From Canada Up $74,770,818 in 7 Months | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miscellaneous-carloadings-index-rises-in-week-falls-for-all-others.html | Miscellaneous Carloadings Index Rises In Week, Falls for 'All Others'; Total Up 1% | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/editorial-scores-spanish-fund-drive-catholic-news-criticizes-mrs.html | EDITORIAL SCORES SPANISH FUND DRIVE; Catholic News Criticizes Mrs. Roosevelt Because Her Name Was on Patroness List | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/13-planes-take-off-in-3800mile-race-french-british-and-italian.html | 13 PLANES TAKE OFF IN 3,800-MILE RACE; French, British and Italian Fliers Compete in IstresDamascus-Paris Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/tax-loophole-bill-sent-to-president-house-accepts-changes-in-act.html | TAX LOOPHOLE BILL SENT TO PRESIDENT; House Accepts Changes in Act Designed to Add About $100,000,000 to Revenue | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/north-beach-seems-assured.html | NORTH BEACH SEEMS ASSURED | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/i-ira-foster-retired-executive-of-jewelry-and-diamond-importing.html | I. IRA FOSTER; Retired Executive of Jewelry and Diamond Importing Firm | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/veterans-leader-hits-pension-talk-major-m-t-harl-denies-any.html | VETERANS LEADER HITS PENSION TALK; Major M. T. Harl Denies Any Organized Movement for Such Legislation PRAISES THE RANKIN BILL Head of Disabled Group Declares Its Passage Restores Aid to Real War Victims | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/tide-waters-record-is-cited-for-critics-associated-oil-companys.html | TIDE WATER'S RECORD IS CITED FOR CRITICS; Associated Oil Company's Head Refers to Mission Corporation's Charges | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/5000000-rfc-loan-for-b-o.html | $5,000,000 RFC Loan for B. & O. | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/todays-tennis-schedule.html | Today's Tennis Schedule | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/high-court-asked-to-unseat-black-boston-lawyer-files-action-terming.html | HIGH COURT ASKED TO UNSEAT BLACK; Boston Lawyer Files Action Terming New Justice, Under Constitution, a 'Usurper' | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/farrs-injury-slight-says-brown-on-visit-commissioner-finds.html | FARR'S INJURY SLIGHT, SAYS BROWN ON VISIT; Commissioner Finds Challenger Is in Shape-- Louis, Kept From Playing Ball, Rests | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/parker-is-stopped-in-long-struggle-riggs-rallies-to-triumph-by-68.html | PARKER IS STOPPED IN LONG STRUGGLE; Riggs Rallies to Triumph by 6.8, 6.4, 6.3, 4.6, 6.3, in Thrilling Match | True | By Allison Danzig | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/destroyer-leasing-seen-winning-favor-reaction-to-u-sbrazilian-plan.html | DESTROYER LEASING SEEN WINNING FAVOR; Reaction to U. S.-Brazilian Plan Called 'Heartening'-- Bolivia Favorable to It | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/roosevelt-son-in-radio-elliott-gets-charter-to-operate-stations-in.html | ROOSEVELT SON IN RADIO; Elliott Gets Charter to Operate Stations in Texas | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/boat-blast-injures-3-brentano-child-severely-burned-in-lake-george.html | BOAT BLAST INJURES 3; Brentano Child Severely Burned in Lake George Accident | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/utilities-power-deadline-set.html | Utilities Power Deadline Set | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/news-of-the-screen-dark-journey-opens-tonight-at-centralwanger-to.html | NEWS OF THE SCREEN; 'Dark Journey' Opens Tonight at Central--Wanger to Film 'Ivor, Gertie and Me'--Hollywood Items News From Hollywood | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/former-contractor-ends-life.html | Former Contractor Ends Life | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/new-york-printers-win-eliminate-chicago-and-need-one-game-to-take.html | NEW YORK PRINTERS WIN; Eliminate Chicago and Need One Game to Take Baseball Title | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/adrienne-charles-married-to-c-h-classe-ceremony-on-lawn-of-darien-c.html | Adrienne Charles Married to C. H. Classe; Ceremony on Lawn of Darien, Conn., Estate | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/burk-to-row-at-toronto.html | Burk to Row at Toronto | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/philadelphia-employes-who-want-to-work-return-to-jobs-hailing-end.html | Philadelphia Employes 'Who Want to Work Return to Jobs Hailing 'End of the C.I.O.' | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/shot-in-resisting-holdup.html | Shot in Resisting Hold-Up | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/at-75-gives-75000-to-charity.html | At 75 Gives $75,000 to Charity | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/japanese-say-foe-is-out-of-one-area-chinese-troops-blasted-out-of.html | JAPANESE SAY FOE IS OUT OF ONE AREA; Chinese Troops Blasted Out of Yangtzepoo, Spokesman at Shanghai Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/russian-bishop-consecrated-here-damascionos-demesiones-is-elevated.html | RUSSIAN BISHOP CONSECRATED HERE; Damascionos Demesiones Is Elevated at 2-Hour Service in Cathedral of St. Nicholas TO HEAD DIOCESE ON COAST Rich Vestments Worn at Ritual Recall One-Time Splendor of Edifice'Built by Czar | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-alan-d-wilson-wife-of-broker-founded-godey-fellowship-at.html | MRS. ALAN D. WILSON; Wife of Broker Founded Godey Fellowship at Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sees-chinese-victory-shanghai-commander-predicts-an-early-end-of.html | SEES CHINESE VICTORY; Shanghai commanderr Predicts an Early End of Hostilities | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/walker-revisits-city-hall-chats-with-the-mayor-discusses-atlantic.html | WALKER REVISITS CITY HALL, CHATS WITH THE MAYOR; Discusses Atlantic Ave. Crossing Project and Says He Has No Political Plans | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fiveday-week-for-city-employes-voted-mayor-puts-cost-at-6000000.html | Five-Day Week for City Employes Voted; Mayor Puts Cost at $6,000,000 Yearly | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/shanghai-a-city-of-the-desolate-as-steady-shelling-causes-havoc.html | Shanghai a City of the Desolate As Steady Shelling Causes Havoc; Families Separated, Many Realizing They Will Never See Each Other Again--Thousands of Chinese Refugees From the Interior Huddle in Shacks, Living in Constant Fear SHANGHAI SHELLING WEARS NERVES THIN Somber Moods Prevail AMERICANS QUIT SHANGHAI Missionaries Go to Hong KongProperty Believed Damaged | True | By Hallett Abendspecial Cable To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/liverpools-cotton-week-british-stocks-lowerlmports-off-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Off Also | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/seven-egg-firms-fined-penalized-in-jersey-for-falsely-obtaining.html | SEVEN EGG FIRMS FINED; Penalized In Jersey for Falsely Obtaining Freight Rebates | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/chinas-recovery-reported-at-peak-u-s-commercial-attache-at-shanghai.html | CHINA'S RECOVERY REPORTED AT PEAK; U. S. Commercial Attache at Shanghai Reviews Nation's Condition Before Conflict GOLD RESERVES IMPROVED Internal Financial Stability Was Maintained and System of Currency Advanced Chinese Rice Crops Good Food Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-andrus-scores-at-essex-club-net-beats-miss-winthrop-63-16-64-to.html | MRS. ANDRUS SCORES AT ESSEX CLUB NET; Beats Miss Winthrop, 6-3, 1-6, 6-4, to Gain Final Round with Mme. Henrotin | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wins-southern-checker-crown.html | Wins Southern Checker Crown | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/connally-offers-court-amendment-would-make-retirement-of-justices.html | CONNALLY OFFERS COURT AMENDMENT; Would Make Retirement of Justices Optional at 70 and Compulsory at 75 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/ellis-island-aide-on-job-45-years-veteran-honored-by-friends.html | ELLIS ISLAND AIDE ON JOB 45 YEARS; Veteran Honored by Friends Recalls Advising La Guardia to Leave the Service MAYOR THEN INTERPRETER Luncheon for B. H. Uhl Attended by Officials and Workers in Immigration Bureau | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/doret-french-aviator-here.html | Doret, French Aviator, Here | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/f-o-french-lists-assets-astors-fatherinlaw-includes-newport-book.html | F. O. FRENCH LISTS ASSETS; Astor's Father-in-Law Includes 'Newport Book and $1.95 | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/montague-starts-back-hollywoods-mysterious-golfer-waives.html | MONTAGUE STARTS BACK; Hollywood's Mysterious Golfer Waives Extradition | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/births.html | Births | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cecil-hodgman-a-bride-she-is-married-in-darien-church-to-william-r.html | CECIL HODGMAN A BRIDE; She Is Married in Darien Church to William R. Clapp | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/florida-hospital-vetoed-roosevelt-rejects-project-as-not-an.html | FLORIDA HOSPITAL VETOED; Roosevelt Rejects Project as Not an Emergency Need | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/topics-in-city-churches-tomorrow-baptist-christian-science.html | Topics in City Churches Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/topics-in-wall-street-selling-of-governments.html | TOPICS IN WALL STREET; Selling of "Governments" | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/u-s-embassy-rocked-by-bombs-in-nanking-all-americans-escape.html | U. S. EMBASSY ROCKED BY BOMBS IN NANKING; All Americans Escape Injury--Chinese Claim Their Planes Sank an Enemy Warship | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/onenight-blooms-caught-by-artist-cereus-plant-rushed-to-locust.html | ONE-NIGHT BLOOMS CAUGHT BY ARTIST; Cereus Plant Rushed to Locust Valley Studio by Mrs. A. Felix du Pont for Painting | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/six-seized-as-gang-of-jewel-robbers-police-confident-arrests-will.html | SIX SEIZED AS GANG OF JEWEL ROBBERS; Police Confident Arrests Will Solve Hold-Ups of Women Night Club Visitors 2 ACCUSED OF HOMICIDE Detectives Say Suspects Were Active in Schultz-Lucania Policy Racket War | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wrigley-heir-is-freed-chicago-court-annuls-offields-marriage-to-new.html | WRIGLEY HEIR IS FREED; Chicago Court Annuls Offield's Marriage to New York Girl | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/national-lightnet-8025800-in-year-consolidated-income-shows.html | NATIONAL LIGHTNET $8,025,800 IN YEAR; Consolidated Income Shows Increase of $1,487,187 Over Previous Period REVENUE WAS $81,601,032 Increased Revenue Was Partly Offset by Rise in Taxes and Other Expenditures OTHER UTILITY EARNINGS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/silk-strike-ends-in-pennsylvania-operators-sign-agreement-st-witht.html | SILK STRIKE ENDS IN PENNSYLVANIA; Operators Sign Agreement St With'T. W. O. C. for Election on Bargaining Agency WORKERS GO BACK MONDAY Representatives of Employers Agree on Contract for Return of 1,500 in Paterson | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/harold-haskins-philadelphia-insurance-broker-active-in-civic.html | HAROLD HASKINS; Philadelphia Insurance Broker Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sighs-wayne-memorial-bill.html | Sighs Wayne Memorial Bill | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/settled-on-the-wrong-farm.html | Settled on the Wrong Farm | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/4-lines-in-strike-of-c-i-o-sea-union-maritime-group-fights-issuing.html | 4 LINES IN STRIKE OF C. I. O. SEA UNION; Maritime Group Fights Issuing of Passes to J. P. Ryan's A. F. of L. Affiliate | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lisbon-and-prague-urged-to-end-rift-friendly-nations-work-for.html | LISBON AND PRAGUE URGED TO END RIFT; Friendly Nations Work for Settlement of Dispute Over Nondelivery of Guns Benes Watches Situation Press Backs Portugal Lisbon Envoy Gives Views German Attack Seen | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-san-filippo-net-victor.html | Miss San Filippo Net Victor | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fall-trade-outlook-good-says-heimann-he-cites-4-businecss-simulants.html | FALL TRADE OUTLOOK GOOD, SAYS HEIMANN; He Cites 4 Business Simulants and Expects Christmas to Meet 1936 Levels | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/olympic-athlete-takes-life.html | Olympic Athlete Takes Life | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/bans-bathing-suits-in-streets.html | Bans Bathing Suits in Streets | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/kent-visit-the-king-of-greece.html | Kent- Visit the King of Greece | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lincoln-field-entries-crete-ill.html | Lincoln Field Entries; CRETE, ILL. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/north-shore-parties-for-horse-exhibitors-gala-social-program-starts.html | NORTH SHORE PARTIES FOR HORSE EXHIBITORS; Gala Social Program Starts in Connection With Three-Day Event at Stony Brook | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/port-bonds-lead-weeks-financing-issue-of-15000000-lifts-the-total.html | PORT BONDS LEAD WEEK'S FINANCING; Issue of $15,000,000 Lifts the Total to More Than Double the Previous Week | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/spanish-fighter-feted-jailed.html | Spanish Fighter Feted, Jailed | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/homerun-hitters-yesterdays-homers.html | Home-Run Hitters; Yesterday's Homers | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/girl-is-born-to-refugee-on-liner-nearing-manila.html | Girl Is Born to Refugee On Liner Nearing Manila | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/society-of-friends-to-convene-sept-1-second-world-session-to-bring.html | SOCIETY OF FRIENDS TO CONVENE SEPT. 1; Second World Session to Bring Two Factions to Haverford and Swarthmore VESPERS SERIES TO BEGIN Service to Be Held Tomorrow at North Tarrytown--Annual Bible Conference Vespers at Sleepy Hollow Mass for Bishop Dunn Aug. 31 | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/german-war-reporting-protested-by-chinese.html | German War Reporting Protested by Chinese | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/everett-halts-antonio-tops-jersey-golfer-to-gain-final-in-left.html | EVERETT HALTS ANTONIO; Tops Jersey Golfer to Gain Final in Left Handers' Play | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/500-attend-ball-in-white-sulphur-outstanding-event-of-summer-season.html | 500 ATTEND BALL IN WHITE SULPHUR; Outstanding Event of Summer Season Held in GreenbrierHarry C. Wiesses Hosts | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/queens-labor-party-denounces-copeland-rose-also-attributes-naming.html | QUEENS LABOR PARTY DENOUNCES COPELAND; Rose Also Attributes Naming of Walker to Transit Post to Influence of Mahoney | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sugar-consumption-rises.html | Sugar Consumption Rises | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/internal-revenue-gains-87747037-rise-in-july-collections-from-year.html | INTERNAL REVENUE GAINS $87,747,037; Rise in July Collections From Year Before Conforms to Treasury's Estimates CAPITAL STOCK TAX LEADS $18,346,565 Increase Shown--Liquor Return Off $3,900,231--Total $376,073,576 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cotton-mill-activity-rise-above-seasonal-loan-uncertainty-held-down.html | Cotton Mill Activity Rise Above Seasonal; Loan Uncertainty Held Down Cloth Trade | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/book-survey-is-discussed-offer-made-at-meeting-here.html | Book Survey Is Discussed; - Offer Made at Meeting Here | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/adds-apartments-to-other-holdings-realty-company-purchases-5story.html | ADDS APARTMENTS TO OTHER HOLDINGS; Realty Company Purchases 5-Story Buildings on East Fifty-second Street YORKVILLE FLAT IS SOLD East Sixty-second Street House Held by Bank Is Bought Subject to Mortgage | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/theatre-receivers-named.html | Theatre Receivers Named | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sec-orders-utility-to-furnish-proof-demands-peoples-power-and-light.html | SEC ORDERS UTILITY TO FURNISH PROOF; Demands Peoples' Power and Light Overcome Criticism of Proposed Securities ACTION FIRST OF ITS KIND Plan Confirmed by Court Under Bankruptcy Act to Be Heard Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sam-ashburn.html | SAM ASHBURN | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/come-on-captures-smlithtown-trophy-budds-gelding-scores-over-jumps.html | COME ON CAPTURES SMIITHTOWN TROPHY; Budd's Gelding Scores Over Jumps as North Shore Horse Show Gets Under Way NIGHT FLIGHT TAKES BLUE Tops Woodfellow in Class for Lightweight Hunters-- Dublin Venture Also Prevails Exhibition for Charity 30 Start Olympic Test THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/health-racket-charged-geoghan-on-trail-of-exploiters-of-foodstore.html | 'HEALTH RACKET' CHARGED; Geoghan on Trail of Exploiters of Food-Store Merchants | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/correction-budget-up-department-asks-1440572-more-than-received.html | CORRECTION BUDGET UP; Department Asks $1,440,572 More Than Received Last Year | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/costa-rican-is-sentenced-for-insult-to-mussolini.html | Costa Rican Is Sentenced For 'Insult' to Mussolini | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/defer-milk-tieup-to-study-new-bid-state-producers-call-session-on.html | DEFER MILK TIE-UP TO" STUDY NEW BID; State Producers Call Session on Metropolitan Group's 35-Cent Rise Offer PRICE SURVEY IS MAPPED Noyes and Conferees in Albany Plan Audit of Dealers' Books to Determine 'Spread' | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/senators-stop-red-sox-win-31-linke-saving-game-for-weavercronin.html | SENATORS STOP RED SOX; Win, 3-1, Linke Saving Game for Weaver-- Cronin Hits Homer | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/shelling-a-mishap-in-roosevelt-view-he-and-hull-leave-decisions.html | SHELLING A MISHAP IN ROOSEVELT VIEW; He and Hull Leave Decisions Over Attack on the Augusta to Officials at Shanghai. PITTMAN BACKS THIS PLAN But Clark and Nye Ask Neutrality Order-- Britain Warns Japan and China Victim's Kin In Louisiana SHELLING A MISHAP IN ROOSEVELT VIEW Clark and Nye Ask Withdrawal 95 Americans Land at Kobe Britain Warns Governments | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/2000-attend-rites-j-for-miss-odonohue-leaders-in-catholic-charities.html | 2,000 ATTEND RITES J FOR MISS O'DONOHUE; Leaders in Catholic Charities Are.Present at Service in St. Patrick's. Cathedral MGR. LAVELLE OFFICATES 16 Clergyman and 100 Nuns Pay Tribute to Head of Ladies of Charity of New York | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/100-parcels-in-auction-holdings-of-westchester-closed-banks-put-on.html | 100 PARCELS IN AUCTION; Holdings of Westchester Closed Banks Put on Block Today | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/jersey-city-house-resold-by-buyer-fivestory-apartment-changes-hands.html | JERSEY CITY HOUSE RESOLD BY BUYER; Five-Story Apartment Changes Hands Again Subject to $337,500 Mortgage | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/barred-tourists-return-14-on-cruise-were-not-allowed-to-land-at.html | BARRED TOURISTS RETURN; 14 on Cruise Were Not Allowed to Land at Leningrad | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/hard-hitting-wins-for-indians-7-to-6-they-collect-14-safeties-off.html | HARD HITTING WINS FOR INDIANS, 7 TO 6; They Collect 14 Safeties Off Lee and Brown to Score Over the White Sox | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-mary-kemper-married-in-denver-alumna-of-denisgn-university.html | MISS MARY KEMPER MARRIED IN DENVER; Alumna of Denisgn University Becomes Bride of Albert S. Davis Jr., Attorney Here | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/grahampaige-motors-output-up.html | Graham-Paige Motors Output Up | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/compromise-seen-in-jewish-agency-hope-held-for-negotiations-to.html | COMPROMISE SEEN IN JEWISH AGENCY; Hope Held for Negotiations to Prevent Split Between Zionists and Non-Zionists PLANS NEW RESOLUTIONS Committee Seeks Peace by Move to Drop Controversial Draft on Palestine Partition Plan New Resolutions Labor Bloc Object Polish Jews to Meet Orthodox.Group Meets | True | By Clarence K. Streitspecial Cable To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/scenes-of-chinese-drives-in-north.html | SCENES OF CHINESE DRIVES IN NORTH | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/struck-by-surface-car-dies.html | Struck by Surface Car, Dies | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-warrens-estate-transfer-tax-sets-property-at-2294569trusts-left.html | MRS. WARREN'S ESTATE; Transfer Tax Sets Property at $2,294,569--Trusts Left | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/maidstone-golf-scores.html | Maidstone Golf Scores | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/gillespie-takes-tennis-title.html | Gillespie Takes Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/roosevelt-felicitates-hungary.html | Roosevelt Felicitates Hungary | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/ranger-shows-way-to-other-cup-yachts-in-n-y-y-c-regatta-on-buzzards.html | Ranger Shows Way to Other Cup Yachts in N. Y. Y. C. Regatta on Buzzards Bay; VANDERBILT CRAFT IS VICTOR BY 3:43 Rainbow Sails Splendid Race to Place Second--Third Is Taken by Endeavour 11 WIND IS BEST OF SUMMER Blows at 17 Knots and Higher--Ranger Leads All the Way Over 31.6 Miles The Fairway Marker Endeavour Moves Up Increases Her Lead | True | By James Robbinsspecial To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cotton-goods-prices-printcloths-sheeting-pajama-checks.html | COTTON GOODS PRICES; PRINTCLOTHS SHEETING PAJAMA CHECKS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sees-german-exports-to-america-waning-antinazi-league-points-to.html | SEES GERMAN EXPORTS TO AMERICA WANING; Anti-Nazi League Points to Drop to 2.7% of Our Total in First Half of '37 From 3.1% | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/caledonia-hops-for-ireland.html | Caledonia Hops for Ireland | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/do-or-dieor-default.html | DO OR DIE--OR DEFAULT | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/heat-lifts-sales-of-summer-goods-retail-volume-up-36-in-week-820.html | HEAT LIFTS SALES OF SUMMER GOODS; Retail Volume Up 3-6% in Week, 8-20% Over a Year Ago, Dun Estimates WHOLESALE TRADE LAGS Industrial Operations Maintained--Food Packing Rate High and Can Makers Active Farm Equipment Plants Busy Retailers Cover School Needs | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/named-federal-judge.html | NAMED FEDERAL JUDGE | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/injuries-and-illness-riddle-ranks-of-giants-but-they-win-by-136.html | Injuries and Illness Riddle Ranks Of Giants, but They Win by 13-6; Bartell Out With Neuritis, Castleman Hurts Spine, Coffman Is Spiked--Hubbell Stops Phils as Ott Gets No. 25, Danning Makes Five of Team's 21 Hits and Leiber Four More Bad News for Terry Collegian Pounded in Ninth The Box Score Whitney Forced Out | True | By John Drebingerrsspecial To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/alfred-l-hammett-executive-of-the-peoples-bank-of-new-rochelle-dies.html | ALFRED L. HAMMETT; Executive of the People's Bank of New Rochelle Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lead-production-increases.html | Lead Production Increases | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/town-balks-at-its-own-name.html | Town Balks at Its Own Name | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/bellanca-aircrafts-earnings.html | Bellanca Aircraft's Earnings | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/naval-reserves-at-san-juan.html | Naval Reserves at San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/books-published-today.html | Books Published Today | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/butcher-routed-by-bees-in-fifth-as-dodgers-lose-again-6-to-5.html | Butcher Routed by Bees in Fifth As Dodgers Lose Again, 6 to 5; MacFayden and Gabler Are Reached for 12 Blows, but Brooklyn Attacks Fizzle With Men on Bases--Woody English Connects for Home RUn in Eighth | True | By Roscoe McGowen | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/federal-match-shares-turned-over-to-buyer.html | Federal Match Shares Turned Over to Buyer | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-imogen-snowden-is-wed-in-connecticut-daughter-of-mr-and-mrs.html | MRS. IMOGEN SNOWDEN IS WED IN CONNECTICUT; Daughter of Mr. and Mrs. Henry L. Reeve Becomes the Bride of Arthur Sullivan | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/nuptials-planned-by-muriel-gordon-parents-home-at-wainscott-l-i-to.html | NUPTIALS PLANNED BY MURIEL GORDON; Parents' Home at Wainscott, L. I., to Be Scene of Bridal to Bard Pendleton Rogers | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/james-p-currier-veteran-new-haven-detective-dies-there-at-the-age.html | JAMES P. CURRIER; Veteran New Haven Detective Dies There at the Age of 55 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/recordbreaking-65-gives-ghezzi-fourshot-margin-at-lake-placid.html | Record-Breaking 65 Gives Ghezzi Four-Shot Margin at Lake Placid; Jersey Pro Gets Six Birdies and Eagle in Open Golf Tourney--Hogan and Commissio Tied for Second--Schultz and Oliver Card 70s, Brosch, Sarazen, Diegel 71s Five Pars in Row Commissio Buffalo Victor Scores in the Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/two-sign-with-yankee-elevenn.html | Two Sign With Yankee Elevenn | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/navy-orders-plane-engines.html | Navy Orders Plane Engines | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/point-scores-of-matches-miss-marble-vs-miss-second-set-miss-jacobs.html | Point Scores of Matches; MISS MARBLE vs. MISS SECOND SET MISS JACOBS vs MISS MRS. FABYAN AND MISS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/the-widening-field-of-battle.html | THE WIDENING FIELD OF BATTLE | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/letters-to-the-times-the-presidents-address-exception-is-taken-to.html | Letters To The Times; The President's Address Exception Is Taken to Parts of Virginia Dare Anniversary Speech Origins Questioned Another Macaulay Quotation War Materials and Trade Not Perfect but Useful New Building Code Places Restraint on the Less Scrupulous Radios, Horns and Dogs Our Course in the East Not "Ethan Frome" | True | E. W. DUPEE.GEORGE E. LARRABEE.JOHN FOUNTAIN,JULIUS ECKMANN.INA LEARSY.FRANCIS E. TUCKER.ELMER DAVIS. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/charles-h-brown-long-an-attorney-served-as-treasurer-of-church.html | CHARLES H. BROWN, LONG AN ATTORNEY; Served as Treasurer of Church Here--Dies at His Summer Home at Lake George | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cholera-peak-reached-deaths-in-hong-kong-and-elsewhere-seem-to-be.html | CHOLERA PEAK REACHED; Deaths in Hong Kong and Elsewhere Seem to Be Diminishing | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mgr-william-j-convery-charles-city-iowa-pastor-dies-on-visit-to.html | MGR. WILLIAM J. CONVERY; Charles City, Iowa, Pastor Dies on Visit to Ireland | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/thomas-e-beaghen.html | THOMAS E. BEAGHEN | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/price-law-author-bars-set-tradein-in-opinion-given-radio-official.html | PRICE LAW AUTHOR BARS SET TRADE-IN; In Opinion Given Radio Official, Senator Feld Holds Dealer Must Settle Amount DISTILLER ACTION URGED Package Liquor Association Calls for Legal Steps Against Retail Price-Cutters Senator Feld's Letter Dealer Also Guarded Ready With Evidence | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sanderss-death-held-accident.html | Sanders's Death Held Accident | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/us-forces-in-china-want-piccolo-player-and-nurse.html | U.S. Forces in China Want Piccolo Player and Nurse | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/air-devices-corp-moves-general-offices-transferred-to-meriden.html | AIR DEVICES CORP. MOVES; General Offices Transferred to Meriden, Conn.--Merger Approved | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/empty-auto-careens-down-hill-hurts-10-carparked-in-bronx-street.html | EMPTY AUTO CAREENS DOWN HILL, HURTS 10; CarParked in Bronx Street Starts Coasting When Brake Becomes Loose, Crashes Into Group | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/refugees-greeted-by-manila-quakes-first-group-from-china-lands-in.html | REFUGEES GREETED BY MANILA QUAKES; First Group From China Lands in Time for the Worst Earth Shocks in 40 Years MANY BUILDINGS DAMAGED Scores Flee Homes in Terror But--Mrs. Theodore Roosevelt Jr. Describes Shanghai Battle Shift of Rock Masses Blamed MacMurray Dashes to Safety Refugees Tell of Shanghai Perils. Feared Being Fired Upon TEXT OF THE BROADCAST Mrs. Theodore Roosevelt Jr. Describes Shanghai Events Unable to Find Car Bombing Held Accidental | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/major-league-baseball.html | Major League Baseball | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lincoln-fields-results-crete-ill.html | Lincoln Fields Results; CRETE, ILL. | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/sustains-75000-pay-claims.html | Sustains $75,000 Pay Claims | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/britons-planning-sea-dirigible-line-lord-ventry-says-that-he-is.html | BRITONS PLANNING SEA DIRIGIBLE LINE; Lord Ventry Says That He Is Member of a Syndicate Preparing Atlantic Service TO STUDY AMERICAN DESIGN New Zeppelin Craft Will Be Ready in March, but Company Fears Commercial Loss New Zeppelin Ready in May | True | Special Cable NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mattern-presses-hunt-for-russians-american-enters-the-arctic.html | MATTERN PRESSES HUNT FOR RUSSIANS; American Enters the Arctic Without Awaiting Refueling Plane in Alaska WILKINS IS AT FORT SMITH Town In Northwest Territory Is Half Way to Pole--Soviet Airman Joins Search Wilkins Reaches Fort Smith Wilkins Half Way to Poie Flying Boats Face Perils | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/japan-resumes-shipments-of-gold-to-u-s-6055000-is-engaged-in-day-in.html | Japan Resumes Shipments of Gold to U. S.; $6,055,000 Is Engaged in Day in Tokyo | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lease-30000-square-feet-decorators-take-two-floors-on-west.html | LEASE 30,000 SQUARE FEET; Decorators Take Two Floors on West Twenty-sixth Street | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/women-witnesses-accuse-weir-men-sisters-at-nlrb-hearing-say-they.html | WOMEN WITNESSES ACCUSE WEIR MEN; Sisters at NLRB Hearing Say They Were Badly Hurt in Attack on C. I. O. Escort | True | By Frank S. Adams | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/letters-to-the-sports-editor-investment-in-racing-millions-spent.html | Letters to the Sports Editor; INVESTMENT IN RACING Millions Spent Make It an Asset to Sports, Reader Thinks LADIES' DAY A BOON NEGROES IN ATHLETICS Notes Their Rise in All Forms of Track and Field Here STARS OF YESTERYEAR Some Old Ball Players Captured Imagination With Brilliance Among the Missing Has a Problem Too Many Big Bouts? A Gold Cup Innovation Feels Idea at Big League Parks Helps Popularity of Game | True | D. THOMPSON.FRANK R. DONLON.D. PHILLIPS.J. D.PHILIP SHEKTER.J. O'MELIA.DETROITER.R. L. RUSSO. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/to-end-false-ad-claims-tooth-powder-sales-concern-stipulates-with.html | TO END FALSE AD CLAIMS; Tooth Powder Sales Concern Stipulates With FTC | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/96125983-assets-for-atlas-corp-net-on-july-31-was-91035734-or-1817.html | $96,125,983 ASSETS FOR ATLAS CORP.; Net on July 31 Was $91,035,734, or $18.17 a Share--Investments $74,086,914 EARNINGS AT $1,710,410 Nine Months' Expenses $972,946--Floyd B. Odlum Confident on Utilities Power Net Assets $91,035,734 Confident on Utilities Power | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/income-increased-by-timken-detroit-axle-company-nets-88-cents-a.html | INCOME INCREASED BY TIMKEN DETROIT; Axle Company Nets 88 Cents a Share in the First Half Against 84c Year Before RATIO OF PROFITS NARROW Results of Operations Announced by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/100000-in-drive-men-are-massed-on-three-fronts-for-move-against.html | 100,000 IN DRIVE; Men Are Massed on Three Fronts for Move Against Japanese NANKOW PASS STILL HELD Tokyo Army Unable to Take Gateway From Defenders After Long Battle ATTACK ON TIENTSIN SEEN Nanking Columns Also Thought Ready to Launch Offensive Against City of Peiping Advance on Tientsin Seek to Cut Off Japanese Nankow Still Held CHINESE MASSED FOR NORTH DRIVE | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-f-l-mcoll-75-teacher-of-whist-one-of-first-instructors-here.html | MRS. F. L. M'COLL, 75, TEACHER OF WHIST; One of First Instructors Here Dies--Wrote Book on Rules of Bridge in 1899 | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/norwegian-yachtsmen-here.html | Norwegian Yachtsmen Here | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/729-home-mishaps-proved-fatal-here-sixmonth-survey-by-safety.html | 729 HOME MISHAPS PROVED FATAL HERE; Six-Month Survey by Safety Council Finds 30% of City's 2,055 Victims Hurt Indoors 21% IN STREET MISHAPS 'Crossing Against the Lights' Listed as Major Cause of Death by Automobiles | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/big-deficiency-bill-is-voted-in-senate-appropriations-are-raised.html | BIG DEFICIENCY BILL IS VOTED IN SENATE; Appropriations Are Raised $52,000,000 to Include Program for Financing Cotton | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/supports-justice-lewis-county-bar-group-urges-his-reelection-to.html | SUPPORTS JUSTICE LEWIS; County Bar Group Urges His Re-election to Municipal Bench | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/french-racer-arrives-vasseur-here-with-fast-boat-for-gold-cup.html | FRENCH RACER ARRIVES; Vasseur Here With Fast Boat for Gold Cup Competition | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/guffey-reads-out-court-bill-foes-names-burke-and-omahoney-as-among.html | GUFFEY READS OUT COURT BILL FOES; Names Burke and O'Mahoney as Among the 'Ingrates' Destined for 'Oblivion' at the Polls | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/roosevelt-sets-job-survey-limit-he-declares-proposed-census-if.html | ROOSEVELT SETS JOB SURVEY LIMIT; He Declares Proposed Census, if Passed by House, Will Be Purely Voluntary PLANS TRIP TO HYDE PARK Green Urges President to Attend A. F. L. Convention in Denver on Oct. 4 Against Door to Door Survey Silent on Legislation | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/lord-nuffield-warns-british-steel-makers-that-materials-may-be.html | Lord Nuffield Warns British Steel Makers That Materials May Be Bought Overseas | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/woman-serves-50-yearsi-only-one-of-her-sex-to-reach-such-status.html | WOMAN SERVES 50 YEARSI; Only One of Her Sex to Reach Such Status With Prudential | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS BUSINESS NOTES | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/miss-marble-wins-threeset-battle-beats-miss-hardwick-46-62-64-and.html | MISS MARBLE WINS THREE-SET BATTLE; Beats Miss Hardwick, 4-6, 6-2, 6-4, and Starts Rout of English Tennis Team | True | By Arthur J. Daley | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/house-approves-radio-parley.html | House Approves Radio Parley | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/john-dalziel-98-noted-engraver-master-of-wood-printing-art-famed.html | JOHN DALZIEL, 98, NOTED ENGRAVER; Master of Wood Printing Art Famed for Bird Engravings Is Dead in Denver. I ILLUSTRATED FOR DICKENS Worked During His Youth With the Autho--Marked 75th Wedding Anniversary in 1936 | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/scholarships-go-begging.html | Scholarships Go Begging | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/as-adjournment-nears.html | AS ADJOURNMENT NEARS | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/three-shot-at-picketed-mine.html | Three Shot at Picketed Mine | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/connecticut-house-sold-candlewood-lake-plot-is-also-in-days.html | CONNECTICUT HOUSE SOLD; Candlewood Lake Plot Is Also in Day's Transfers | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/2-film-operators-sit-down-in-booth-audience-leaves-as-strike-begins.html | 2 FILM OPERATORS SIT DOWN IN BOOTH; Audience Leaves as Strike Begins in Bronx Theatre-Management Sends Up Food, Coffee | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/peace-near-in-paterson.html | Peace Near in Paterson | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/paris-orders-planes-to-protect-shipping-turkish-officials-return.html | PARIS ORDERS PLANES TO PROTECT SHIPPING; Turkish Officials Return From Manoeuvres as Spanish Craft Is Sunk in Dardanelles | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/carlos-brenes-ortiz.html | CARLOS BRENES ORTIZ | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/mrs-graves-sworn-heflin-out-for-post-eight-enter-alabama-race-as.html | MRS. GRAVES SWORN; HEFLIN OUT FOR POST; Eight Enter Alabama Race as Governor's Wife Takes Oath as Senator | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/spaldingmaxwell.html | Spalding--Maxwell | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/vocational-pupils-rise-to-41000-here-20-increase-over-last-year.html | VOCATIONAL PUPILS RISE TO 41,000 HERE; 20% Increase Over Last Year Noted in 23 Schools Training in Trades THOUSANDS TURNED AWAY Lack of Room Moves Board of Education to Order Building of Six New Structures Depression Hastened Trend "Fastest Growing Division" | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/pam-barton-ill-wont-defend-u-s-title-defies-golf-officials-ban-on.html | Pam Barton, Ill, Won't Defend U. S. Title; Defies Golf Officials' Ban on Her Book | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/conscience-leads-to-hitrun-death-solution-newark-driver-surrenders.html | Conscience Leads to Hit-Run Death Solution; Newark Driver Surrenders as Police Close In | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/fire-record.html | Fire Record | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cummings-starts-book-fund-inquiry-quick-ruling-is-promised-on-snell.html | CUMMINGS STARTS BOOK FUND INQUIRY; Quick Ruling Is Promised on Snell Charge of Violating CorruptPractices Act COUNTER-ATTACK BEGUN Democrats Cite $1,000,000 Given by du Ponts and Pews to Republican Campaign | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/crown-central-petroleum-plan.html | Crown Central Petroleum Plan | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/announces-employe-insurance.html | Announces Employe Insurance | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/browns-beat-tigers-with-16-hits-11-to-6-homers-by-bell-greenberg.html | BROWNS BEAT TIGERS WITH 16 HITS, 11 TO 6; Homers by Bell, Greenberg, Fox and Clift Feature Long Contest at St. Louis | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/admiral-horthy-improving.html | Admiral Horthy Improving | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/blanton-pirates-downs-cards-74-hurls-tweifth-victory-depsite-homers.html | BLANTON, PIRATES, DOWNS CARDS, 7-4; Hurls Tweifth Victory Depsite Homers by Medwick, Who Is Banished Laster, and Mize | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/cousin-of-duchess-divorced.html | Cousin of Duchess Divorced | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/general-stockyards-delisted.html | General Stockyards Delisted | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/reopens-shoe-store-here.html | Reopens Shoe Store Here | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/arbitration-board-for-nation-urged-a-f-of-l-counsel-proposes-bill.html | ARBITRATION BOARD FOR NATION URGED; A. F. of L. Counsel Proposes Bill to Establish Group to Study Industrial Disputes | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/troth-announced-miss-sarann-eisner-engaged-to-marry-new-york-girl.html | TROTH ANNOUNCED; MISS SARANN EISNER ENGAGED TO MARRY New York Girl, Scoville School Graduate, Will Be Wed in Fall to J. L. Burnham | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/held-in-35000-jewel-theft.html | Held in $35,000 Jewel Theft | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/british-see-hope-in-mussolini-talk-daily-telegraph-says-general.html | BRITISH SEE HOPE IN MUSSOLINI TALK; Daily Telegraph Says General Welcome Should Be Given to Tone of Speech BUT OTHERS ARE CRITICAL Liberal News-Chronicle Wants to Know on- Whose Terms Accord Will Be Reached Daily Mail Comments German Press Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/locally-dressed-mats-veal-and-calt.html | LOCALLY DRESSED MATS; VEAL AND CALT | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wool-market-is-quiet-undertone-continues-strong-but-manufacturing.html | WOOL MARKET IS QUIET; Undertone Continues Strong, but Manufacturing Is Disappointing | True | | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/emmett-to-go-to-vienna-united-states-minister-arranges-art-display.html | EMMETT TO GO TO VIENNA; United States Minister Arranges Art Display at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/september-wedding-plan-of-miss-wiley-marriage-to-edwin-lex-bacon.html | SEPTEMBER WEDDING PLAN OF MISS WILEY; Marriage to Edwin Lex Bacon Will Be Held in Chantry of St. Thomas Church Here | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/news-of-the-stage-jed-harris-returns-from-londonsome-theatre-guild.html | NEWS OF THE STAGE; Jed Harris Returns From London--Some Theatre Guild Rehearsal Plans--Other Items | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/george-f-palmer-sr-court-crier-for-30-years-in-the-supreme-court-in.html | GEORGE F. PALMER SR.; Court Crier for 30 Years in the Supreme Court in Brooklyn | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/wpa-guide-book-under-new-attack-gov-hurley-tells-legion-he-will.html | WPA GUIDE BOOK UNDER NEW ATTACK; Gov. Hurley Tells Legion He Will Demand Authors Be Stricken Off Payroll AWAITS OFFICIAL REVIEW He Declares a Copy Will Be Sent to Roosevelt for an Impartial Study | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/exchange-seat-sells-at-81000.html | Exchange Seat Sells at $81,000 | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/pharmacists-urge-cosmetics-council-study-of-formulae-to-guide-and.html | PHARMACISTS URGE COSMETICS COUNCIL; Study of Formulae to Guide and Protect Public Is Proposed by Association FAIR TRADE PLEA HEARD Resolutions Endorse Fight on Venereal Disease and Criticize Congress Backs Fight on Disease Direct Legislation Urged | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/william-drummond-15th-earl-of-perth-old-scottish-title-descends-to.html | WILLIAM DRUMMOND, 15TH EARL OF PERTH; Old Scottish Title Descends to His Half-Brother, Sir Eric, Ambassador to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/listing-plea-signed-without-reading-it-former-head-of-trenton.html | LISTING PLEA SIGNED WITHOUT READING IT; Former Head of Trenton Valley Distillers Makes Admission at SEC Inquiry | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/grocers-to-close-sunday-united-association-leaves-field-to.html | GROCERS TO CLOSE SUNDAY; United Association Leaves Field to Delicatessen Stores | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/atlantic-city-pier-held-bid-of-250000-by-pittsburgh-syndicate-is.html | ATLANTIC CITY PIER HELD; Bid of $250,000 by Pittsburgh Syndicate Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/divorces-j-m-evarts-former-katharine-morgan-receives-decree-in-reno.html | DIVORCES J. M. EVARTS; Former Katharine Morgan Receives Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 348465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/six-roads-report-less-net-income-first-giving-july-results.html | SIX ROADS REPORT LESS NET INCOME; First Giving July Results Represent 11 % of Carriers of the Country GROSS REVENUES UP 5.1% Erie Also Reports, but Its July Gross Showing Drops--N. Y. Central's Figures New York Central | True | | C1B 348465 |
| 1937-08-21 | 1937-08-21 | https://www.nytimes.com/1937/08/21/archives/police-department.html | Police Department | True | | C1B 348465 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/miss-mary-mattei-married-in-london-daughter-of-marchioness-is-wed.html | MISS MARY MATTEI MARRIED IN LONDON; Daughter of Marchioness Is Wed to Lieut. Comdr. John Tothill of Royal Navy; MOTHER GIVES RECEPTION; Ivy Jones Bride of Frederic J. Angell, Whose Parents Were New Yorkers | | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/munich-provides-lowcost-homes-city-donates-land-and-small-houses-to.html | MUNICH PROVIDES LOW-COST HOMES; City Donates Land and Small Houses to Workers After Long-Term Payments; EMPLOYMENT IS ASSURED; Herbert U. Nelson Finds Many Fairly Costly Homes Being Erected in Germany | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/rift-in-auto-union-is-based-on-policy-martin-group-favors-strong.html | RIFT IN AUTO UNION IS BASED ON POLICY; Martin Group Favors Strong Centralization While Foes Seek Power for Locals; RIGHT AND LEFT INVOLVED | True | BURNHAM FINNEY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hunt-for-russians-awaits-weather-clouds-fog-and-jagged-arctic-ice.html | HUNT FOR RUSSIANS AWAITS WEATHER; Clouds, Fog and Jagged Arctic Ice Pack Hold Mattern and 2 Other Fliers at Barrow; WILKINS AT COPPERMINE; Soviet Rescue Expedition to Be Guided by Novel and Detailed Charts and Graphs | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fresh-gain-marks-santander-drive-rebels-take-villacariedo-16-miles.html | FRESH GAIN MARKS SANTANDER DRIVE; Rebels Take Villacariedo, 16 Miles South of Goal on Bay of Biscay; LOYALISTS FAIL IN HUESCA; Unable to Cut Road Between That City and Saragossa- Their Dead Put at 1,000 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/albany-meeting-will-inaugurate-fieldtrial-season-for-spaniels-open.html | Albany Meeting Will Inaugurate Field-Trial Season for Spaniels; Open Stakes for Cockers and Springers Included on Attractive Program Oct. 9-10--Notable Fall Campaign Is Indicated in This Section--Other News of Interest to Fanciers | True | HENRY R ILSLEY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/extra-police-balk-jobless-marchers-patrol-corridors-of-capitol-to.html | EXTRA POLICE BALK JOBLESS MARCHERS; Patrol Corridors of Capitol to Prevent Demonstration by Workers' Alliance; HOPKINS CALMS LEADER; He Writes to Senator That WPA Rolls Will Not Be Cut 'Except for Cause' | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fight-113421-estate-tax-claim.html | Fight $113,421 Estate Tax Claim | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/prince-charming-ii-wins-hunter-title-mr-and-mrs-quinns-entry.html | PRINCE CHARMING II WINS HUNTER TITLE; Mr. and Mrs. Quinn's Entry Conquers Bond Street at Pocono Horse Show | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/germany-feels-pinch-in-steel-and-grains-in-interests-of-autarchy.html | GERMANY FEELS PINCH IN STEEL AND GRAINS; In Interests of Autarchy She Plans To Mine Low-Grade Ores and Deny Wheat and Rye to Livestock | True | Special Correspondence, THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bauhaus-will-open-in-chicago-in-fall-old-marshall-field-residence.html | BAUHAUS WILL OPEN IN CHICAGO IN FALL; Old Marshall Field Residence to House School of Design, Named for German Model | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lobbies-modernized-89th-street-apartments-now-in-keeping-with-trend.html | LOBBIES MODERNIZED; 89th Street Apartments Now in Keeping With Trend | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/topics-of-the-times-light-in-darkness.html | Topics of The Times; Light in Darkness | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hempstead-homes-sold.html | Hempstead Homes Sold | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/calls-man-power-vital-sales-factor-broker-says-healthy-attitude.html | CALLS MAN POWER VITAL SALES FACTOR; Broker Says Healthy Attitude Toward Real Estate Is Essen- tial to Success | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/no-wireless-religion-says-bishop-who-sees-sermons-as-signposts.html | NO 'WIRELESS RELIGION,' SAYS BISHOP WHO SEES SERMONS AS SIGN- POSTS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/has-electric-equipment-interesting-demonstration-home-opened-at.html | HAS ELECTRIC EQUIPMENT; Interesting Demonstration Home Opened at Great Neck | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cleveland-sales-up-10-industrial-building-lifts-contracts-to.html | CLEVELAND SALES UP 10%; Industrial Building Lifts Contracts to Highest Level Since 1929 | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/careers-beyond-prison.html | Careers Beyond Prison | True | JAMES HARGAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-richly-human-tale-of-mill-workers-eric-knights-yorkshire-novel.html | A Richly Human Tale Of Mill Workers; Eric Knight's Yorkshire Novel Has Strength And a Passionate Verity | True | JANE SPENCE SOUTHRON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fine-dealer-year-ending-30-to-40-per-cent-gain-in-profits-reported.html | FINE DEALER YEAR ENDING; 30 to 40 Per Cent Gain in Profits Reported--Second Price Rise | True | BURNHAM FINNEY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/city-is-wiping-out-its-old-tenements-1162-of-these-structures.html | CITY IS WIPING OUT ITS OLD TENEMENTS; 1,162 of These Structures Demolished or Converted Last Year, Report Says; 60,000 STILL OCCUPIED; Number of Vacant Buildings of This Type Steadily Rising, Department Survey Shows; 7,000 GONE IN 3 YEARS; Fatalities Due to Fires Cut From 22 in 1935 to 12 in 1936 --Violation Orders Up | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dog-found-220-miles-away.html | Dog Found 220 Miles Away | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/map-youth-training-dominion-and-ontario-agree-on-500000-program.html | MAP YOUTH TRAINING; Dominion and Ontario Agree on $500,000 Program | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/man-missing-from-ship-passenger-of-steamer-boston-is-believed-to.html | MAN MISSING FROM SHIP; Passenger of Steamer Boston is Believed to Have Leaped into Sea | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/done-for-the-good-of-the-diplomatic-service-the-state-department-an.html | 'DONE FOR THE GOOD OF THE DIPLOMATIC SERVICE; The State Department, an Old Stronghold Of Tradition, Has Been Visited by Change | True | HAROLD B HINTON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Christians at Odds; Results of Oxford Meeting Not Satisfactory | True | Rev BERNARD IDDINGS BELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/facts-on-the-fight.html | Facts on the Fight | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/two-killed-by-crash-on-jericho-turnpike-two-others-hurt-in-accident.html | TWO KILLED BY CRASH ON JERICHO TURNPIKE; Two Others Hurt in Accident at Jericho--Motor Cyclist Fatally Injured Near Rockaway, N.J. | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/horthy-suffers-a-new-ailment.html | Horthy Suffers a New Ailment | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/role-of-a-stoic-fatal-to-boy-7-beaten-by-two-older-bullies-he-kept.html | ROLE OF A STOIC FATAL TO BOY, 7; Beaten by Two Older 'Bullies,' He Kept Injuries Secret Till His Collapse; WANTED TO BE 'HARD GUY'; Newark Police and 9-Year-Old Brother of Victim Start Search for Assailants | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/grand-central-is-site-of-television-studio.html | GRAND CENTRAL IS SITE OF TELEVISION STUDIO | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/iceland-views-art-during-long-days.html | ICELAND VIEWS ART DURING LONG DAYS | True | ALMA LUISE OLSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/precedent-binds-black-as-justice-he-may-have-his-opinions-but-he.html | PRECEDENT BINDS BLACK AS JUSTICE; He May Have His Opinions but He Can Give Voice to Them Only as a Judge | True | DEAN DINWOODEY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/big-rise-in-imports-of-farm-products-increase-of-nearly-400000.html | BIG RISE IN IMPORTS OF FARM PRODUCTS; Increase of Nearly $400,000,- 000--Attributed in Part to Droughts in 1934 and 1936 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/says-building-code-raises-standards-high-structural-qualities-in-de.html | SAYS BUILDING CODE RAISES STANDARDS; High Structural Qualities in De- mand From Many Sources, States W. H. Pouch | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/retail-trade-up-in-south-stores-gain-15-to-20-over-1936-wholesale.html | RETAIL TRADE UP IN SOUTH; Stores Gain 15 to 20% Over 1936 --Wholesale Sales Up 15 to 25% | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hospitals-ask-city-to-raise-charity-aid-proposed-rate-increase.html | HOSPITALS ASK CITY TO RAISE CHARITY AID; Proposed Rate Increase Would Add $2,730,411 Yearly to Public Cost of Care | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/yale-alumni-to-convene-committee-listed-for-meeting-of-world-group.html | YALE ALUMNI TO CONVENE; Committee Listed for Meeting of World Group at Westport, N. Y. | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/tension-and-strain-apparent-in-russia-country-rages-with-spy-fever.html | TENSION AND STRAIN APPARENT IN RUSSIA; Country Rages With Spy Fever and Spy Hunting Becomes a National Industry; FOREIGN FRIENDS AVOIDED; Fear and Suspicion Make News Reporting Difficult-- Journal- ists Unhappy in Jobs; LIVING CONDITIONS BETTER; Material Improvement in Lot of Majority of People Is Re- ported by Observer | True | WILLIAM F McDERMOTT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-yorkers-arrive-at-bolton-landing-festivities-held-in-connection.html | NEW YORKERS ARRIVE AT BOLTON LANDING; Festivities Held in Connection With the Sagamore Tennis and Golf Tournaments | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/missing-bayonne-girl-is-found-drowned-second-child-still-untraced.html | MISSING BAYONNE GIRL IS FOUND DROWNED; Second Child Still Untraced as Police and Life-Saving Corps Push Search | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | C F HUGHES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/miss-jean-menschik-retires-bigelow-trophy-in-horse-show-at-stony.html | Miss Jean Menschik Retires Bigelow Trophy in Horse Show at Stony Brook; HORSE SHOW TITLE TO DOUBLE TROUBLE; Scores in Pony Class, While Don San Juan Heads Five-Gaited Saddle Group; AWARDS TO WOODFELLOW; Captures Leg on New Sea- shore Trophy, Then Scores in Melville Hunter Event | True | A Staff Correspondent | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fourrun-attack-in-the-third-inning-carries-dodgers-to-victory-over.html | Four-Run Attack in the Third Inning Carries Dodgers to Victory Over Bees; FRANKHOUSE STOPS THE BEES, 8 TO 4; Holds Boston Scoreless Till Sixth, While Dodgers Assume an Early Advantage; COONEY TIES HITTING MARK; Connects for Four Extra-Base Blows--Grimes and English Chased by Umpire Moran | True | ROSCOE McGOWEN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/letters-to-the-editor-of-the-times-defining-a-duty-of-society.html | Letters to the Editor of The Times; Defining a Duty of Society Obligations Do Not Include Continued Care of Able-Bodied Drones | True | RICHARD HELLMAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/unpaid-vacations-asked-many-requests-solve-issue-of-slack-period.html | UNPAID VACATIONS ASKED; Many Requests Solve Issue of Slack Period Layoffs | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/northwest-sales-gain-5-farmers-use-part-of-better-income-to-pay.html | NORTHWEST SALES GAIN 5%; Farmers Use Part of Better Income to Pay Their Old Debts | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/truck-driver-kills-own-son.html | Truck Driver Kills Own Son | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/son-born-to-arthur-calfees.html | Son Born to Arthur Calfees | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/pa-leininger-79-is-killed-by-fall-long-island-city-man-toppled-from.html | P.A. LEININGER, 79, IS KILLED BY FALL; Long Island City Man Toppled From Window--Builder and Leader in Politics | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/no-rent-payments-for-twenty-years-london-landlord-disappeared-in.html | NO RENT PAYMENTS FOR TWENTY YEARS; London Landlord Disappeared in 1916 and Family Has Had Free Occupancy Since | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/school-for-air-workers.html | SCHOOL FOR AIR WORKERS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nazis-make-doctors-take-extension-work-physicians-will-have-to.html | NAZIS MAKE DOCTORS TAKE EXTENSION WORK; Physicians Will Have to Enroll Every Five Years in Order to Keep Up to Date | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cross-holds-state-within-its-budget-governor-now-responsible-for.html | CROSS HOLDS STATE WITHIN ITS BUDGET; Governor, Now Responsible for Deficits, Blocks Outlays Above Appropriations; HE LIKES THE TASK, TOO | True | FRANK F ATWOOD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/windsor-his-girthlarger-buys-pants-2-sizes-bigger.html | Windsor, His GirthLarger, Buys Pants 2 Sizes Bigger | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/german-products-largely-synthetic-thousand-tons-of-petroleum-daily.html | GERMAN PRODUCTS LARGELY SYNTHETIC; Thousand Tons of Petroleum Daily Output of One Plant --Wool Made From Wood; INSULATION FROM FOAM; Other European Nations Use Substitutes for Chemicals, American Editor Finds | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/southerners-win-on-cotton-subsidy-pledge-to-grain-states-to-give.html | SOUTHERNERS WIN ON COTTON SUBSIDY; Pledge to Grain States to Give Similar Aid Is Made and House Votes 3d Deficiency Bill; MEASURE CUT $53,000,000; Greatest Slash Is $49,750,000 From Funds to Finance New Sugar Production Control | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/savings-accounts-are-increasing-314000-new-members-added-to-loan.html | SAVINGS ACCOUNTS ARE INCREASING; 314,000 New Members Added to Loan Associations During First Half Year | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-areas-open-on-long-island-fall-building-campaign-under-way-to.html | NEW AREAS OPEN ON LONG ISLAND; Fall Building Campaign Under Way to Meet Rising Demand for Homes; IN MEDIUM PRICE RANGE; Munsey Park Opening Tract of 77 Acres--Deals in Many Localities | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/english-cricket-results.html | English Cricket Results | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/federation-chiefs-map-fight-on-cio-af-of-l-council-surrounds.html | FEDERATION CHIEFS MAP FIGHT ON C.I.O.; A.F. of L. Council Surrounds Atlantic City Session With Secrecy; GREEN NOT AT MEETING; Morrison in Interview Is Taci- turn--Duffy Admits Plan to Combat Rival | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/long-island-girls-plan-fall-bridals-lucile-thieriots-marriage-to.html | LONG ISLAND GIRLS PLAN FALL BRIDALS; Lucile Thieriot's Marriage to Elisha Walker Jr. Sept. 10 One of Season's First; MANY SELECT OCTOBER; Prospective Brides of That Month Include Misses Heck, Belmont and Kellogg | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-mystery-stories.html | New Mystery Stories | True | ISAAC ANDERSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/end-is-uneventful-house-futilely-debating-judgeship-when-told.html | END IS UNEVENTFUL; House Futilely Debating Judgeship When Told Senate Has Quit; ILL-NATURED TO THE LAST; Guffey Stirs a New Flare-Up in Senate, While the House Has Row on Cotton; SPECIAL SESSION LOOMS; Barkley, Who Will Confer With President, Says Calling of One Depends on His Wishes | True | TURNER CATLEDGE Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/putting-states-surplus-milk-into-casein-urged-in-byproduct.html | Putting State's Surplus Milk Into Casein Urged in By-Product Utilization Program | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fearing-things-concealed-by-mask-of-righteousness.html | Fearing Things Concealed By Mask of Righteousness | True | A G BOAL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/southwest-indices-higher-cotton-crop-lifts-farm-income-and-boosts.html | SOUTHWEST INDICES HIGHER; Cotton Crop Lifts Farm Income and Boosts Carloadings | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-books-offer-higher-morality-texts-issued-by-progressive.html | NEW BOOKS OFFER 'HIGHER MORALITY'; Texts Issued by Progressive Education Association Will Be Used in Many Schools; MARKED BY FRANKNESS; Writers Speak to 'Turbulent Younger Generation,' Their Parents and Teachers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/city-inside-a-mountain-arab-underground-settlement-of-garia-near.html | CITY INSIDE A MOUNTAIN; Arab Underground Settlement of Garia Near Tripoli Now on Tourist Route | True | EDWIN WARE HULLINGER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/decisive-triumph-by-burk-marks-rowing-regatta-over-philadelphia.html | Decisive Triumph by Burk Marks Rowing Regatta Over Philadelphia Course; BURK OF PENN A.C. WINS ROWING TEST; Champion Gains Easy Victory in Mile Race in Schuylkill Navy Day Regatta; FAIRMOUNT TEAM VICTOR; Crescent Junior Eight First by Foot--Hord and Laskey Also Score Triumphs | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-jersey-home-shows-mediterranean-influence.html | NEW JERSEY HOME SHOWS MEDITERRANEAN INFLUENCE | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/clipper-at-portugal-in-7-hour-flight-pan-american-airship-reaches.html | CLIPPER AT PORTUGAL IN 7 -HOUR FLIGHT; Pan American Airship Reaches Naval Base on Tagus River After Trip From Azores | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/geraldine-farrar-to-sing-forsaking-retirement-of-10-years-to-aid.html | GERALDINE FARRAR TO SING; Forsaking Retirement of 10 Years to Aid Danbury Hospital | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/kansas-city-trade-up-both-retail-and-wholesale-volume-rises-10-over.html | KANSAS CITY TRADE UP; Both Retail and Wholesale Volume Rises 10% Over Year Ago | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/buying-at-hiawatha-lakefront-plots-purchased-for-early-improvement.html | BUYING AT HIAWATHA; Lake-Front Plots Purchased for Early Improvement | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/elizabeth-to-hold-home-show.html | Elizabeth to Hold Home Show | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/26-are-arrested-in-galveston.html | 26 Are Arrested in Galveston | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/veto-of-sugar-bill-is-again-predicted-president-takes-no-action-on.html | VETO OF SUGAR BILL IS AGAIN PREDICTED; President Takes No Action on Measure and Pocket Death Is Expected; ISLAND LEADERS DIVIDED; Poindexter of Hawaii Sees President to Oppose It-- Iglesias ofPuerto Rico Asks Approval | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/icc-to-expedite-plan-for-railroad-missouri-pacific-reorganiza-tion.html | I.C.C. TO EXPEDITE PLAN FOR RAILROAD; Missouri Pacific Reorganiza- tion to Be Concluded Soon, State Officials Are Told; HEARING SET FOR SEPT. 27; One Proposal Made by 3 Chief Debtor Companies, Other by Bond Committee | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/242-get-degrees-at-rider-college-young-men-and-women-are-graduated.html | 242 GET DEGREES AT RIDER COLLEGE; Young Men and Women Are Graduated in Accounting and Business Courses; HONORARY AWARDS MADE; Representative Mary T. Norton Receives LL.D.--W.R. Holbert and C.A. Gough Honored | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/foster-memorial-attracts-throngs-composers-relics-in-lilly-col.html | FOSTER MEMORIAL ATTRACTS THRONGS; Composer's Relics in Lilly Col- lection at Pittsburgh Bear Sentiment of a Nation; NEW SONGS OFTEN FOUND; And Many a Story Is Told to Pilgrims, Some Sad, Some Up- setting the Poverty Myth | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/employers-plan-counterpickets-johnstown-group-backs-step-here-to.html | EMPLOYERS PLAN COUNTER-PICKETS; Johnstown Group Backs Step Here to Get the Message of Businesses to Public; VALENTINE'S AID IS ASKED; Committee in Letter Seeks to Learn What Procedure Will Be Permitted | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/congress-fails-to-repeal-the-pay-publicity-law.html | Congress Fails to Repeal The Pay Publicity Law | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mccoy-and-lenglet-matched.html | McCoy and Lenglet Matched | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/paulino-on-furlough-from-francos-army-talks-of-fighting-the-kind.html | Paulino, on Furlough From Franco's Army, Talks of Fighting, the Kind Done in Ring | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/scottsboro-case-is-reopened-again-third-appeal-to-us-supreme-court.html | SCOTTSBORO CASE IS REOPENED AGAIN; Third Appeal to U.S. Supreme Court Is Foreseen in Move to Free 4 More Negros; COURT PACT SEEMS ENDED; Motions for New Trials in Ala- bama Are Offered by Attorney Who Aided Leibowitz | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/british-trade-pact-is-ratified-by-cuba-mostfavorednation-clause-is.html | BRITISH TRADE PACT IS RATIFIED BY CUBA; Most-Favored-Nation Clause Is Included--No Exemption From Labor Law Granted | True | Special Cable to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/howard-freeman-cartoonist-dead-artist-served-on-the-newark-evening.html | HOWARD FREEMAN, CARTOONIST, DEAD; Artist Served on The Newark Evening News Since 1912-- Drew Golf Comic Strip; EX-SIX-DAY BIKE RIDER; Started Racing Career as an Amateur in California-- Stricken at Avon, N.J. | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-big-world-at-last-reaches-gees-bend-amid-changes-wrought-by-the.html | THE BIG WORLD AT LAST REACHES GEE'S BEND; Amid Changes Wrought by the RA, a Picturesque Community Of Negroes in Alabama Seeks to Keep Its Own Way of Life | True | JOHN TEMPLE GRAVES II | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/warren-and-pearson-return-to-the-fray.html | Warren and Pearson Return to the Fray | True | JOHN H CRIDER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wars-since-the-wartoendwar.html | WARS SINCE THE WAR-TO-END-WAR | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/tickets-set-bout-is-not-jacobs-has-them-printed-but-has-not-yet.html | TICKETS SET, BOUT IS NOT; Jacobs Has Them Printed, but Has Not Yet Signed Schmeling | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hermione-barret-hostess-in-maine-entertains-with-dinner-at-bar.html | HERMIONE BARRET HOSTESS IN MAINE; Entertains With Dinner at Bar Harbor Club in Honor of Mr. and Mrs. George Marston | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-very-lively-comedy-of-manners.html | A Very Lively Comedy of Manners | True | EDITH H WALTON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dinner-dance-held-at-east-hampton-mr-and-mrs-edward-gardner-and-mrs.html | DINNER DANCE HELD AT EAST HAMPTON; Mr. and Mrs. Edward Gardner and Mrs. L. M. Borden Among Those Having Guests; PARTIES AT DEVON CLUB; Mr. and Mrs. David O. Shoe-maker Hosts in Garden to Cele- brate Marriage Anniversary | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/air-raid-defenses-tested-in-france-defenders-aloft-in-40-minutes-as.html | AIR RAID DEFENSES TESTED IN FRANCE; Defenders Aloft in 40 Minutes as Sound Detectors Give Alarm at Toulouse; NOISE BETRAYS THE ENEMY; Guns of the Maginot Line Scare Village by Firing Wooden Shells Over Heads | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/argentina-spreads-fame-nationalist-propaganda-by-air-aims-to.html | ARGENTINA SPREADS FAME; Nationalist Propaganda by Air Aims to Interest the World | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/rally-by-tigers-defeats-browns-coffman-stars-on-mound-after.html | RALLY BY TIGERS DEFEATS BROWNS; Coffman Stars on Mound After Poffenberger Is Routed and Detroit Scores, 6 to 5 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lost-child-recovering-baby-has-sore-throat-after-five-days-in.html | LOST CHILD RECOVERING; Baby Has Sore Throat After Five Days in Vermont Woods | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/war-in-china-cuts-activity-in-london-loans-plentiful-discounts-are.html | WAR IN CHINA CUTS ACTIVITY IN LONDON; Loans Plentiful, Discounts Are Steady--Dollar Declines, Gold Cheaper--Berlin Stocks Dull | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lawyers-guild-acts-to-write-labor-bills-model-measures-to-be-framed.html | LAWYERS GUILD ACTS TO WRITE LABOR BILLS; Model Measures to Be Framed for State Mediation and In- dustrial Relations Boards | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/stevenson-forty-years-after-presbyterian-pirate-attempts-a-fresh.html | STEVENSON FORTY YEARS AFTER; "Presbyterian Pirate" Attempts a Fresh Interpretation of Him | True | PETER MONRO JACK | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/signs-bill-protecting-fruit-men.html | Signs Bill Protecting Fruit Men | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/italy-building-grain-elevators.html | Italy Building Grain Elevators | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-cinema-cinderella.html | A CINEMA CINDERELLA | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/winners-of-chemistry-prizes-at-columbia.html | WINNERS OF CHEMISTRY PRIZES AT COLUMBIA | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/prosecutor-dewey-face-to-face.html | Prosecutor Dewey Face to Face | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/paul-einzig-on-money.html | Paul Einzig on Money | True | D W ELLSWORTH | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/utility-system-raises-output.html | Utility System Raises Output | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/our-foreign-policy-faulty-we-should-it-is-held-assert-strong.html | Our Foreign Policy Faulty; We Should, It Is Held, Assert Strong Influence for Peace | True | ROBERT F BENNETT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-nation-congress-windup.html | THE NATION; Congress Windup | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/kai-lung-again.html | Kai Lung Again | True | MARGARET WALLACE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/random-notes-for-travelers-many-tourists-will-visit-the-canadian.html | RANDOM NOTES FOR TRAVELERS; Many Tourists Will Visit the Canadian National Exhibition-- Cruises on the Great Lakes--In Shenandoah Park | True | DIANA RICE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/along-wall-street.html | ALONG WALL STREET | True | EDWARD J CONDLON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/japans-outlook-for-debt-service-continued-full-payment-is-expected.html | JAPAN'S OUTLOOK FOR DEBT SERVICE; Continued Full Payment Is Expected Here Unless Neutrality Act Is Enforced; DROP IN BONDS EXPLAINED; Selling Not Heavy, but Bids Were Few--Repatriation Cuts Amounts Sold Abroad | True | HOWARD W CALKINS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/women-in-sports.html | Women in Sports | True | MAUREEN ORCUTT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fixes-puerto-rico-rents-pwa-announces-scale-of-rates-for-two.html | FIXES PUERTO RICO RENTS; PWA Announces Scale of Rates for Two Housing Projects | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/an-unusual-adventure-in-recreating-rudyard-kiplings-india.html | An Unusual Adventure in Re-Creating Rudyard Kipling's India | True | KATHERINE WOODS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-weinberger-opera.html | NEW WEINBERGER OPERA | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cruiser-launching-set-for-thursday-ceremonies-at-noon-to-start-the.html | CRUISER LAUNCHING SET FOR THURSDAY; Ceremonies at Noon to Start the Honolulu Down Ways to East River | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/pasadena-does-a-cycle.html | PASADENA DOES A CYCLE | True | TEMPE E ALLISON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/prisoner-dies-in-police-car.html | Prisoner Dies in Police Car | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/how-to-read-fiction.html | How to Read Fiction" | True | GORDON HALL GEROULD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/warm-days-foster-buying-of-homes-in-suburban-lake-and-shore.html | WARM DAYS FOSTER BUYING OF HOMES IN SUBURBAN LAKE AND SHORE COMMUNITIES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/business-index-reaches-recovery-high-figure-advances-2-points-to.html | BUSINESS INDEX REACHES RECOVERY HIGH; Figure Advances 2 Points to 110.9, Highest Since September, 1929, as All Components but One Register Gains for Week | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/japan-accepts-bid-for-fair-display-hirota-announces-cabinets.html | JAPAN ACCEPTS BID FOR FAIR DISPLAY; Hirota Announces Cabinet's Decision to Participate in New York Exposition | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/highland-fling-victor.html | Highland Fling Victor | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/14303177-earned-by-steel-company-youngstown-sheet-and-tube-in-year.html | $14,303,177 EARNED BY STEEL COMPANY; Youngstown Sheet and Tube in Year to April 30 Cleared $8.47 a Common Share; T.W.A. REPORTS A LOSS; Results of Operations Are Given by Other Corporations, With Figures of Comparison | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-stamp-bill-analyzed-illustration-liberalization-statute-is.html | NEW STAMP BILL ANALYZED; 'Illustration Liberalization' Statute Is Sharply Criticized--Philatelic Notes | True | KENT B STILES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/silk-pact-leaves-12000-on-strike-46000-other-workers-will-return-to.html | SILK PACT LEAVES 12,000 ON STRIKE; 46,000 Other Workers Will Return to Looms This WeekUnder C.I.O. Contract;PATERSON NEAR NORMAL;Only 500 There Will ContinueFight for Agreement--Unionand Mill Owners Pleased | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/laurel-hill-takes-trot-mrs-hewlett-drives-mare-to-vic-tory-at.html | LAUREL HILL TAKES TROT; Mrs. Hewlett Drives Mare to Vic- tory at Mineola | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sex-hygiene-urged-as-school-subject-chicago-behavior-expert-makes.html | SEX HYGIENE URGED AS SCHOOL SUBJECT; Chicago Behavior Expert Makes Recommendation to Aid Fight on Crime | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/southampton-fete-for-tennis-groups-colorful-dance-at-meadow-club.html | SOUTHAMPTON FETE FOR TENNIS GROUPS; Colorful Dance at Meadow Club Honors Members of the Rockaway Team; I. A. POWELLS ARE HOSTS; Others Entertaining at Event Include C. B. Belts and Mr. and Mrs. Dwight Davis Jr. | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/our-neutrality-policy-meets-a-test-in-china-undeclared-war-in-the.html | OUR NEUTRALITY POLICY MEETS A TEST IN CHINA; Undeclared War in the Far East Finds America Reluctant to Apply Law Intended for the Occident; MIGHT DEFEAT OUR OWN ENDS | True | ANNE O'HARE McCORMICK | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/golf-title-to-thorner-detroiter-beats-everett-on-the-36th-in.html | GOLF TITLE TO THORNER; Detroiter Beats Everett on the 36th in Left-Handers' Tourney | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/girl-scouts-and-their-hobbies-at-camp-andree.html | Girl Scouts and Their Hobbies at Camp Andree | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lauds-roosevelt-for-spirit-of-joy-secretary-wallace-warns-the-young.html | LAUDS ROOSEVELT FOR 'SPIRIT OF JOY'; Secretary Wallace Warns the Young Democrats Nation Demands 'Happy Party'; URGES FARM-LABOR FRONT; Pitt Tyson Maner, Secretary to Governor Graves of Alabama, Is Elected President | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mgehee-gains-net-final-puts-out-dunn-at-buckhill-falls-umstaedter.html | M'GEHEE GAINS NET FINAL; Puts Out Dunn at Buckhill Falls --Umstaedter Advances | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/suggesting-an-airport-site.html | Suggesting an Airport Site | True | ALBERT A LEWIS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/studio-news-and-gossip-radio-football-plans-provide-for-sponsors-at.html | STUDIO NEWS AND GOSSIP; Radio Football Plans Provide for Sponsors At College Games | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/france-limits-refugees-only-spanish-orphans-wounded-and-travelers.html | FRANCE LIMITS REFUGEES; Only Spanish Orphans, Wounded and Travelers to Be Admitted | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/complain-of-goodyear-three-witnesses-tell-nlrb-of-discharge-after.html | COMPLAIN OF GOODYEAR; Three Witnesses Tell NLRB of Discharge After Beating | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/labor-day-plans-made-atlantic-beach-club-opens-series-of-holiday.html | LABOR DAY PLANS MADE; Atlantic Beach Club Opens Series of Holiday Events Sept. 2 | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/blue-riders-win-roundrobin-polo-conquer-whites-6-to-4-and-reds-5-to.html | BLUE RIDERS WIN ROUND-ROBIN POLO; Conquer Whites, 6 to 4, and Reds, 5 to 1, in Tune-Up Games at Westbury; PHIPPS AND IGLEHART STAR; Balding, Curtis and Milburn Also Play Well--Six Title Teams Meet Today | True | ROBERT F KELLEY Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/seek-to-know-us-more-desire-for-knowledge-seem-in-england.html | Seek to Know Us; More Desire for Knowledge Seem in England | True | R H HEINDEL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/equal-rights-outmoded-miss-wells-demands-womens-aim-now-is-equal.html | 'EQUAL RIGHTS' OUTMODED; Miss Wells Demands Women's Aim Now Is Equal Opportunities | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/alimony-racketeers.html | Alimony Racketeers | True | JANE SPENCE SOUTHRON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cash-prices.html | CASH PRICES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/advises-architects-to-sign-buildings-william-o-ludlow-suggests-plan.html | ADVISES ARCHITECTS TO 'SIGN' BUILDINGS; William O. Ludlow Suggests Plan Be Adopted for World's Fair Structures | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/elevenday-connecticut-governors-regatta-to-get-under-way-at-new.html | Eleven-Day Connecticut Governor's Regatta to Get Under Way at New London; MOTOR BOAT TESTS TO OPEN PROGRAM; Events Set for Saturday and Sunday Will Mark Start of Varied Schedule; DETROIT CARD ANNOUNCED; Ten Gold Cup Craft Likely to Seek Laurels--Townsend Is Named as Referee | True | CLARENCE E LOVEJOY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/home-buying-brisk-in-jersey-centers-desire-for-ownership-rising-due.html | HOME BUYING BRISK IN JERSEY CENTERS; Desire for Ownership Rising Due to Rental Scarcity, Says Teaneck Broker; SEES CONTINUED ACTIVITY; Bergen County Firm Sold Sixteen Houses in Two Weeks--More Buildings Planned | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/east-lynn-nine-in-front-defeats-trenton-junior-legion-team-by-7-to.html | EAST LYNN NINE IN FRONT; Defeats Trenton Junior Legion Team by 7 to 3 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-dance-a-major-work-hanya-holm-strikes-out-boldly-along-new-and.html | THE DANCE: A MAJOR WORK; Hanya Holm Strikes Out Boldly Along New and Important Roads in "Trend" | True | JOHN MARTIN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/appeals-decision-on-surplus-rents-retention-by-trustees-until-the.html | APPEALS DECISION ON SURPLUS RENTS; Retention by Trustees Until the Property Is Sold Questioned by Andrew I. Farb | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/refuges-from-hay-fever-pollenfree-areas-extended-by-warfare-against.html | REFUGES FROM HAY FEVER; Pollen-Free Areas Extended by Warfare Against the Golden Rod and Ragweed | True | WALDON FAWCETT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/venezuela-lifts-oil-output.html | Venezuela Lifts Oil Output | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/peasant-slayings-scored-in-soviet-prosecutor-learns-of-mass.html | PEASANT SLAYINGS SCORED IN SOVIET; Prosecutor 'Learns of' Mass Killings Five Years Ago by 'Trotskyist' Group; GRAIN THEFTS ARE EXCUSE; 46 Are Dismissed by the Railway Transport Unit-'Wrecker' Hunt Urged | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/six-are-arrested-in-ship-union-fight-seizure-of-two-on-a-pistols.html | SIX ARE ARRESTED IN SHIP UNION FIGHT; Seizure of Two on a Pistols Charge Leads to Detention of Others in Apartment; FOUR ACCUSED OF ROBBERY; Implicated by Organizer for the Longshoremen's Group in Hold-Up at His Office | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/rout-nicaraguan-rebels-militiamen-fail-however-to-get-chief-aide-of.html | ROUT NICARAGUAN REBELS; Militiamen Fail, However, to Get Chief, Aide of Sandino | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cubs-3-in-ninth-conquer-reds-76-rally-started-by-hartnetts-single.html | CUBS 3 IN NINTH CONQUER REDS, 7-6; Rally Started by Hartnett's Single Ends Heavy-Hitting Game at Cincinnati; O'DEA DELIVERS IN PINCH; Sends Cavarretta Home With Winning Tally-- Lombardi Is Star for the Losers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/three-new-books-of-poetry.html | Three New Books of Poetry | True | PERCY HUTCHISON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sound-device-patented-to-age-whiskies-quickly.html | Sound Device Patented To Age Whiskies Quickly | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-party-seeks-to-capture-brazil-integralists-in-green-shirts.html | NEW PARTY SEEKS TO CAPTURE BRAZIL; Integralists, in Green Shirts, Enter a Ticket Pledged to the Corporative Idea | True | FRANK M GARCIA Special Correspondence, THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/plans-completed-in-womens-golf-pairings-and-starting-times-listed.html | PLANS COMPLETED IN WOMEN'S GOLF; Pairings and Starting Times Listed for First Round of L.I. Medal Play Event; MRS. TURPIE A CONTENDER; Mrs. Annenberg, Mrs. Torgerson Also in Field at Cherry Valley Club Wednesday | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/colorful-tweeds-score-heavily-slender-silhouette-is-favored-in.html | COLORFUL TWEEDS SCORE HEAVILY; Slender Silhouette Is Favored in Suits | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/heads-fraternities-in-rutgers-studies-phi-epsilon-pi-has-average-of.html | HEADS FRATERNITIES IN RUTGERS STUDIES; Phi Epsilon Pi Has Average of 76.80--Debating Team First in Activities List | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/imro-active-in-bulgaria-macedonian-revolutionaries-use-bombs-and.html | IMRO ACTIVE IN BULGARIA; Macedonian Revolutionaries Use Bombs and Propaganda | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/developers-buy-estate-d-h-cowl-sells-sands-point-waterfront.html | DEVELOPERS BUY ESTATE; D. H. Cowl Sells Sands Point Waterfront Property | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/american-exodus-rises-164-us-citizens-make-appeal-for-return.html | AMERICAN EXODUS RISES; 164 U.S. Citizens Make Appeal for Return Transportation | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/liddell-hart-reviews-the-marching-men-of-europe-he-makes-a.html | Liddell Hart Reviews the Marching Men of Europe; He Makes a Trenchant Survey of the Armament Race Among Five Great Powers | True | WILLIAM CANNON RIVERS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/books-and-authors.html | Books and Authors | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/north-methodists-approve-reunion-southern-conferences-will-begin.html | NORTH METHODISTS APPROVE REUNION; Southern Conferences Will Begin Vote This Fall on Merger of Three Churches | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/three-price-levels-for-french-meals-restaurants-vary-the-number-of.html | THREE PRICE LEVELS FOR FRENCH MEALS; Restaurants Vary the Number of Courses to Suit Customer | True | Special Correspondence, THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-south-harvests-a-bumper-cotton-crop.html | The South Harvests a Bumper Cotton Crop | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/admiral-greenslade-marries-on-coast-weds-miss-mary-lee-gallagher-in.html | ADMIRAL GREENSLADE MARRIES ON COAST; Weds Miss Mary Lee Gallagher in California--A Naval Academy Graduate in 1899 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/congress-regains-sway-at-cost-of-party-split-minority-blocking.html | CONGRESS REGAINS SWAY AT COST OF PARTY SPLIT; Minority Blocking Roosevelt Program Emerges From Session With Lines Of Battle With Him Drawn; 'MAJORITY' AT POLLS TO DECIDE | True | ARTHUR KROCK | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ross-to-train-at-ferndale.html | Ross to Train at Ferndale | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/strike-is-averted-by-milk-price-rise-dairymen-meeting-at-syracuse-a.html | STRIKE IS AVERTED BY MILK PRICE RISE; Dairymen Meeting at Syracuse Accept 35 Cents Increase for Milk Sent Here; 5 CENTS BELOW DEMAND; Present Price Is $2 a Hundred Pounds--New Rate Will Run Through September | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/princess-gets-bike-for-birthday-gift-margaret-rose-spends-her.html | PRINCESS GETS 'BIKE' FOR BIRTHDAY GIFT; Margaret Rose Spends Her Seventh Birthday at Royal Cottage at Balmoral | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lake-hopatcong.html | LAKE HOPATCONG | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/woman-glider-sets-new-mark-distance-record-made-when-miss-hanna.html | WOMAN GLIDER SETS NEW MARK; Distance Record Made When Miss Hanna Reitsch Soars 219 Miles in Rhone Mountain Contests | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/baby-named-for-manila-quake.html | Baby Named for Manila Quake | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/news-and-reviews-of-the-screen-week.html | NEWS AND REVIEWS OF THE SCREEN WEEK | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/grasshoppers-fatten-texas-turkeys-free-bumper-crop-is-in-sight-with.html | Grasshoppers Fatten Texas Turkeys Free; Bumper Crop Is in Sight, With Prices Low | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/indians-to-honor-keppler-they-will-give-benefactor-a-medal-at.html | INDIANS TO HONOR KEPPLER; They Will Give Benefactor a Medal at Rochester | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/louis-near-peak-against-partners-sparring-mates-are-punished.html | LOUIS NEAR PEAK AGAINST PARTNERS; Sparring Mates Are Punished Severely--Farr's Aides Told to Be Cautious | True | JOSEPH C NICHOLS Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/e-n-carpenter-gives-fishers-island-fete-entertains-with-a-dinner.html | E. N. CARPENTER GIVES FISHER'S ISLAND FETE; Entertains With a Dinner Party for Large Group at the Hay Harbor Club | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/carnival-at-oyster-bay-weeks-events-opening-today-to-aid-fund-for.html | CARNIVAL AT OYSTER BAY; Week's Events, Opening Today, to Aid Fund for Sport Center | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/august-nights-in-the-neighborhood-of-times-square.html | AUGUST NIGHTS IN THE NEIGHBORHOOD OF TIMES SQUARE | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/to-study-revision-of-tax-structure-house-group-named-for-recess.html | TO STUDY REVISION OF TAX STRUCTURE; House Group Named for Recess Survey Looking to Simpler Recodifying of Laws | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/morristown-home-sold-residence-built-in-1790-bought-by-mrs-edward.html | MORRISTOWN HOME SOLD; Residence Built in 1790 Bought by Mrs. Edward Look | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cleaning-and-blocking-hollywoods-old-hat-madame-x-appears-in-new.html | CLEANING AND BLOCKING HOLLYWOOD'S OLD HAT; Madame X Appears in New Styles--Grand National Revives the Magic Lantern | True | DOUGLAS W CHURCHILL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/notes-for-a-presidential-speech.html | NOTES FOR A PRESIDENTIAL SPEECH | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-tax-spreads-in-westchester-white-plains-levy-on-utilities-for.html | NEW TAX SPREADS IN WESTCHESTER; White Plains Levy on Utilities for Relief Spurs Plans for Action in Other Cities; BUS COMPANY PROTESTS; But Lighting Concern Says It Recognizes Emergency and Will Pay 'With a Smile' | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bonds-hold-steady-in-quiet-trading-recoveries-in-treasury-and.html | BONDS HOLD STEADY IN QUIET TRADING; Recoveries in Treasury and Japanese Loans Outweigh Weakness Elsewhere; CORPORATE ISSUES SOFT; Mild Improvement, However, Is Shown Among Better Grade and Secondary Rails | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/not-in-the-dictionary-meanings-of-many-words-derived-from-latin-are.html | Not in the Dictionary; Meanings of Many Words Derived From Latin Are Obscure | True | JACQUES W REDWAY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/forecast-of-the-weather-over-the-nation-and-abroad.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/newark-conquers-rochester-in-11th-gallaghers-homer-decides.html | NEWARK CONQUERS ROCHESTER IN 11TH; Gallagher's Homer Decides Extra-Inning Contest by Margin of 6 to 5; BEARS TIE COUNT IN 7TH; Rally After Losing Early Lead --Triumph Third Straight for Bears in Series | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/morton-hull-dies-excongressman-representative-from-illinois-served.html | MORTON HULL DIES; EX-CONGRESSMAN; Representative From Illinois Served Ten Years Before Losing Seat in 1933; 14 YEARS IN LEGISLATURE; Led Fight on Graft During His Stay-- Succumbs at His Sum- mer Home in Vermont | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/title-to-miss-freeman-wsa-star-wins-nassau-county-440yard-free.html | TITLE TO MISS FREEMAN; W.S.A. Star Wins Nassau County 440- Yard Free Style Honors | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/highlights-of-a-week-in-radio-fcc-gets-2-new-members-performers.html | HIGHLIGHTS OF A WEEK IN RADIO; FCC Gets 2 New Members -- Performers Open Drive To Organize | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/yacht-club-gives-dance-200-attend-riverside-groups-party-in.html | YACHT CLUB GIVES DANCE; 200 Attend Riverside Group's Party in Greenwich | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/output-is-receding-in-light-industries-operations-lag-as-sales-wane.html | OUTPUT IS RECEDING IN LIGHT INDUSTRIES; Operations Lag as Sales Wane Following Resistance to Higher Prices; PROFIT MARGINS LOWER; Shoe, Woolen and Clothing Plants Reduce Their Schedules and Others Plan Cuts | True | PRINCE M CARLISLE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/budge-halts-riggs-in-newport-final-marks-up-a-notable-conquest-by.html | BUDGE HALTS RIGGS IN NEWPORT FINAL; Marks Up a Notable Conquest by 6-4, 6-8, 6-1, 6-2 in Invitation Tennis; ADDS TRIUMPH IN DOUBLES; Comes Back With Mako After Losing First Two Sets to Beat Hare and Hughes | True | ALLISON DANZIG Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sweetser-sets-back-potter-at-maidstone-kaesche-halts-gerard-3-and-1.html | Sweetser Sets Back Potter at Maidstone; Kaesche Halts Gerard, 3 and 1, on Links | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fair-at-chatham.html | FAIR AT CHATHAM | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/reds-rule-the-cio-green-aide-declares-hines-assistant-to-afl-head.html | REDS RULE THE C.I.O., GREEN AIDE DECLARES; Hines, Assistant to A.F.L. Head, Says New England Workers Have Turned From Lewis | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/woman-regains-3080-she-left-in-purse-in-taxi.html | Woman Regains $3,080 She Left in Purse in Taxi | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/anomalies-in-case-of-utilities-power-concerns-18000000-cash-in-bank.html | ANOMALIES IN CASE OF UTILITIES POWER; Concern's $18,000,000 Cash in Bank Contrasted With Section 77b Action | True | KENNETH AUSTIN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/little-white-books-celebrate-centenary.html | 'Little White Books' Celebrate Centenary | True | Special Correspondence, THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/metal-furniture-made-for-modern-bedrooms-its-surfaces-enameled-in.html | METAL FURNITURE MADE FOR MODERN BEDROOMS; Its Surfaces Enameled In Hues Now in Vogue | True | WALTER RENDELL STOREY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/23-yachts-start-in-overnight-race-twelveknot-breeze-prevails-as.html | 23 YACHTS START IN OVERNIGHT RACE; Twelve-Knot Breeze Prevails as Craft Get Away in City Island Y.C. Contest; FLEET IN TWO DIVISIONS; Auxiliaries Set for 150-Mile Course, With Sailing Group Traveling 75 Miles | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hits-at-deficiteering-lawrence-dennis-says-that-is-the-basis-of.html | HITS AT 'DEFICITEERING'; Lawrence Dennis Says That Is the Basis of Roosevelt Recovery | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/chicago-gains-uneven-some-stores-have-good-increases-wholesale-dry.html | CHICAGO GAINS UNEVEN; Some Stores Have Good Increases -- Wholesale Dry Goods Slow | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/francis-h-pierpont.html | Francis H. Pierpont | True | FRANCIS BROWN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/held-as-fathers-slayer-astoria-man-accused-of-strangling-parent-73.html | HELD AS FATHER'S SLAYER; Astoria Man Accused of Strangling Parent, 73, in Home | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/war-and-peace-mix-as-congress-quits-house-passes-real-indian-pipes.html | WAR AND PEACE MIX AS CONGRESS QUITS; House Passes Real Indian Pipes of Amity, While the Senate Wrangles Bitterly; MEMBERS HURRY AWAY; But, First, Representatives Shout and Page Boys Whistle in a Joyous Demonstration | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fresh-on-arrival.html | Fresh on Arrival | True | HOWARD B WIELAR | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-wax-prevents-skids-roller-skating-messengers-will-benefit-by.html | NEW WAX PREVENTS SKIDS; Roller Skating Messengers Will Benefit by Patent | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/col-charles-george-kaisers-lawyer-dies-retained-as-wilhelms.html | COL. CHARLES GEORGE, KAISER'S LAWYER, DIES; Retained as Wilhelm's Defender in 1919, but the War Trial Never Materialized | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sports-of-the-times-caught-off-base.html | Sports of the Times; Caught Off Base | True | JOHN KIERAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/most-of-demands-of-veterans-voted-universal-draft-only-major.html | MOST OF DEMANDS OF VETERANS VOTED; Universal Draft Only Major Proposal of Groups Failing of Passage at Session; BENEFITS ARE LIBERALIZED; Various Compensations for Service Men and Their Dependents Widened | True | CHARLES McLEAN Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/president-at-ease-in-closing-hours-sits-with-his-aides-in-cool.html | PRESIDENT AT EASE IN CLOSING HOURS; Sits With His Aides in Cool Office While Congress Strug- gles With Final Tasks; NO HINT AS TO SUGAR BILL; Use of 10-Day Period for Acting on Measures Is Stressed by Early, Indicating Delay | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cox-sees-danger-of-general-strike-cio-plans-to-call-one-to-teach.html | COX SEES DANGER OF GENERAL STRIKE; C.I.O. Plans to Call One to 'Teach Nation a Lesson,' Representative Asserts; OLIVER, HILLMAN SCORED; Backing Rules Committee, He Calls Union's Campaign Gift a Stigma on Party | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/78-great-south-bay-craft-sail-in-regatta-marked-by-mishaps-three.html | 78 Great South Bay Craft Sail In Regatta Marked by Mishaps; Three Stars Fail to Finish, Lawrence's Chief Being Dismasted-- Two Capsize and Two Are Disabled in Cape Cod Class-- Paige Leads Miss Earle in Timber Point Race | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/deep-water-calls-sea-scouts.html | DEEP WATER CALLS SEA SCOUTS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nonzionists-win-in-jewish-agency-zurich-meeting-asks-for-a-parley.html | NON-ZIONISTS WIN IN JEWISH AGENCY; Zurich Meeting Asks for a Parley of Jews and Arabs to Seek Palestine Deal; THIS RULES OUT PARTITION; But Resolution Also Calls for Talks to Determine Terms of Proposed Division | True | CLARENCE K STREIT Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/survey-shows-sharp-increase-in-chainstore-units-1439-retail-shops.html | SURVEY SHOWS SHARP INCREASE IN CHAIN-STORE UNITS; 1,439 RETAIL SHOPS ADDED DURING YEAR; Directory of National Realty Group Lists 9,539 Units, Near Peak Figures; FILLING STATIONS IN LEAD; Restaurants and Drug Stores Are Gaining, While Variety Stores Show Decline | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/records-of-heavyweight-rivals.html | Records of Heavyweight Rivals | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/great-minds-needed-choice-of-philosopherlawyers-on-supreme-bench.html | Great Minds Needed; Choice of Philosopher-Lawyers On Supreme Bench Urged | True | NICHOLAS S SCHLOEDER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/pirates-top-cards-take-third-place-win-by-73-for-tenth-victory-in.html | PIRATES TOP CARDS, TAKE THIRD PLACE; Win by 7-3 for Tenth Victory in 13 Games--Triumph 4th for Bauers in 10 Days | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/name-streets-in-yale-farms-to-honor-former-presidents-of-the.html | Name Streets in Yale Farms to Honor Former Presidents of the University | True | LEE E COOPER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dictators-balked-in-south-america-totalitarian-experiments-fail-in.html | DICTATORS BALKED IN SOUTH AMERICA; Totalitarian Experiments Fail in Bolivia and Paraguay; Constitutions Restored; FASCIST TREND PERSISTS | True | JOHN W WHITE Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nazi-labor-front-ousts-man-who-hurled-sausage.html | Nazi Labor Front Ousts Man Who Hurled Sausage | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/primrose-mcpherson-of-raleigh-affianced-to-wed-malcolm-robertson-jr.html | Primrose McPherson of Raleigh Affianced; To Wed Malcolm Robertson Jr. Saturday | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/william-e-carpenter-indiana-banker-50-years-served-as-depauw.html | WILLIAM E. CARPENTER; Indiana Banker 50 Years Served as Depauw University Trustee | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dolmetsch-programs.html | DOLMETSCH PROGRAMS | True | F BONAVIA | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/only-july-cotton-is-still-above-10c-new-lows-touched-as-word-of.html | ONLY JULY COTTON IS STILL ABOVE 10C; New Lows Touched as Word of Rain in Texas and Oklahoma Raises Pressure; LOSSES AT 9 TO 12 POINTS; Middling Quotations of 9.99c a Pound Go Below 10 Cents First Time Since 1933 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/opera-and-concert-revival-of-elektra-considered-for-coming.html | OPERA AND CONCERT; Revival of 'Elektra' Considered for Coming Metropolitan Season With Rosa Pauly | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | B R CRISLER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-things-in-the-city-shops-september-school-togs-for-small-girls.html | NEW THINGS IN THE CITY SHOPS; September School Togs for Small Girls-Blue in Nail Tints--Make-up Gadget | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/admonition-to-cicadas.html | ADMONITION TO CICADAS | True | FREDERICK EBRIGHT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/farley-pictures-next-president-he-will-be-a-new-dealer-says-party.html | FARLEY PICTURES NEXT PRESIDENT; He Will Be a New Dealer, Says Party Leader, and Will Carry On Roosevelt Program; IN A 'TOUGH ASSIGNMENT'; He Calls Executive 'Unique' in 'His Liberalism Era'--Skirts Question of Third Term | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bats-frolic-in-the-capitol-as-congress-is-quitting.html | Bats Frolic in the Capitol As Congress Is Quitting | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-oneday-cruise-around-staten-island-a-cruise-popular-with-local.html | A One-Day Cruise Around Staten Island; A CRUISE POPULAR WITH LOCAL SKIPPERS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lawyer-fires-locomotive.html | Lawyer Fires Locomotive | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-marxian-galahad.html | A Marxian Galahad | True | FRED T MARSH | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sarazen-cards-65-to-top-open-field-equals-course-mark-on-lake.html | SARAZEN CARDS 65 TO TOP OPEN FIELD; Equals Course Mark on Lake Placid Links for 36-Hole Score of 136 | True | LINCOLN A WERDEN Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wireless-from-paris-an-air-of-adventure-seen-in-fall-hats.html | WIRELESS FROM PARIS; An Air of Adventure Seen in Fall Hats | True | VIRGINIA POPE Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/228day-session-no-record.html | 228-Day Session No Record | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/foreclosures-cut-resales-increased-manhattan-lending-institu-tions.html | FORECLOSURES CUT, RESALES INCREASED; Manhattan Lending Institutions Taking Fewer Parcels in Manhattan; RECENT TRENDS CHARTED; Realty Board Figures Show Average Monthly Resales This Year of $5,913,000 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-shrinking-universe.html | THE SHRINKING UNIVERSE | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fire-patrol-unit-to-disband-after-century-propertysaving-work-begun.html | Fire Patrol Unit to Disband After Century; Property-Saving Work Begun by Volunteers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/suburban-homes-typifying-spaciousness-and-family-conveniences.html | SUBURBAN HOMES TYPIFYING SPACIOUSNESS AND FAMILY CONVENIENCES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-decorator-of-embassies-mrs-irene-robbins-will-devise-interiors.html | A DECORATOR OF EMBASSIES; Mrs. Irene Robbins Will Devise Interiors for Uncle Sam's 200 Buildings Abroad | True | FLORA G ORR | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/east-and-west.html | East and West | True | MABEL L ROSSBACH | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/peace-in-philadelphia-no-big-strikes-lefttwo-plants-will-resume.html | PEACE IN PHILADELPHIA; No Big Strikes Left--Two Plants Will Resume Tomorrow | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lilacs-for-many-purposes-new-hybrids-have-added-variety-but-old.html | LILACS FOR MANY PURPOSES; New Hybrids Have Added Variety, but Old Rock-Hardy Types Retain Their Popularity | True | ELIZABETH ANNE LYNCH | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/europes-race-to-see-by-radio-spurs-television-seeking-eye-parity.html | EUROPE'S RACE TO SEE BY RADIO SPURS TELEVISION; SEEKING 'EYE' PARITY; Britain and Germany Rush to Keep Pace With America in Television | True | L MARSLAND-GANDER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/kreymborg-poet-to-lecture.html | Kreymborg, Poet, to Lecture | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/shortwave-broadcasts.html | SHORT-WAVE BROADCASTS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fire-record.html | Fire Record | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/takes-fire-to-the-firehouse.html | Takes 'Fire' to the Firehouse | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/local-boys-make-good-in-films.html | LOCAL BOYS MAKE GOOD IN FILMS | True | THOMAS M PRYOR | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/attacks-congress-over-civil-service-head-of-women-voters-says.html | ATTACKS CONGRESS OVER CIVIL SERVICE; Head of Women Voters Says Adjournment Marks a Day of Indignation | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/17-killed-in-poland-in-farm-strike-riots-six-slain-in-jaroslaw-as.html | 17 KILLED IN POLAND IN FARM STRIKE RIOTS; Six Slain in Jaroslaw as Troops Fire on Mob Trying to Raid Ammunition Stores | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/chile-protects-firms-books.html | Chile Protects Firms' Books | True | Special Cable to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/523000000-wages-paid-by-coal-mines-403000000-from-bitumi-nous.html | $523,000,000 WAGES PAID BY COAL MINES; $403,000,000 From Bituminous Branch, $120,000,000 From Anthracite in 1935; DECLINE IN EMPLOYMENT; Large Drop From 1929, Due in Part to Mechanization, Shown by WPA Study | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/session-is-rough-on-new-deal-bills-rarely-has-any-administration.html | SESSION IS ROUGH ON NEW DEAL BILLS; Rarely Has Any Administration Met With So Many Failures of Its Proposals; COURT DEFEAT STANDS OUT; In List of Major Setbacks Are Also Wages and Power Bills and Crop Insurance | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/blast-victim-weds-as-planned.html | Blast Victim Weds as Planned | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/indians-vie-in-pageants-ceremonials-and-dances-held-in-new-mexico.html | INDIANS VIE IN PAGEANTS; Ceremonials and Dances Held in New Mexico Attract Tourists | True | RUTH A LAUGHLIN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wilson-in-u-of-p-drive-philadelphia-mayor-will-be-university-week.html | WILSON IN U. OF P. DRIVE; Philadelphia Mayor Will Be 'University Week' Chairman | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/canton-ships-silver-chinese-send-metal-to-haven-in-british-crown.html | CANTON SHIPS SILVER; Chinese Send Metal to Haven in British Crown Colony | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mrs-graves-makes-call-senator-visits-president-and-has-very.html | MRS. GRAVES MAKES CALL; Senator Visits President and Has 'Very Pleasant Interview' | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/american-english.html | American English | True | A DILWORTH FABER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-purchase-of-popularity-plutarch-warned-of-those-who-seek-power.html | The Purchase of Popularity; Plutarch Warned of Those Who Seek Power Through Gifts | True | PHILIP W HENRY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/slack-sales-below-output.html | Slack Sales Below Output | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/paris-festival-and-summer-offerings.html | PARIS FESTIVAL AND SUMMER OFFERINGS | True | E C FOSTER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-new-hampshire.html | IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/seeks-recognition-for-1830-inventor-descendant-holds-walter-hunt.html | SEEKS RECOGNITION FOR 1830 INVENTOR; Descendant Holds Walter Hunt Was First to Have Idea for Sewing Machine; GIVES SMITHSONIAN DATA; Again Asks Place in the Hall of Fame for Man Who Patented Many Devices | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mines-in-canada-report-earnings-youngdavidsons-profit-in-july-at.html | MINES IN CANADA REPORT EARNINGS; Young-Davidson's Profit in July, at $38,270, Was the Best on Record; TWO DECLARE DIVIDENDS; Lake Shore Votes Quarterly of $1--Increase in Output of Copper and Nickel | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/debutante-is-feted-at-berkshire-ball-parents-introduce-miss-kate.html | DEBUTANTE IS FETED AT BERKSHIRE BALL; Parents Introduce Miss Kate Oglesby to Society at Their Lenox Estate, Blantyre; DINNER FOR HOUSE GUESTS; Many Come From Southampton and Newport to Attend- 300 Are Present | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/saratoga-visitors-honored-at-party-s-w-mortons-give-luncheon-for.html | SARATOGA VISITORS HONORED AT PARTY; S. W. Mortons Give Luncheon for Young People, Guests of George H. Bull | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/life-and-miss-celeste-and-other-recent-works-of-fiction.html | "Life and Miss Celeste" and Other Recent Works of Fiction | True | LOUISE MAUNSELL FIELD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/confer-on-home-needs-builders-and-fha-officials-will-meet-in.html | CONFER ON HOME NEEDS; Builders and FHA Officials Will Meet in Huntington | True |  | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/tenantills-cured-by-master-farmer-mm-norman-of-georgia-keeps.html | TENANTILLS 'CURED' BY MASTER FARMER; M.M. Norman of Georgia Keeps Share-Croppers an Average of 10 Years; MUST AGREE TO PROGRAM; Each Man of the 28 Takes About 28 Acres and They Compete With One Another | True |  | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - - No Title | True |  | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/complete-action-on-the-job-census-both-houses-adopt-amended.html | COMPLETE ACTION ON THE JOB CENSUS; Both Houses Adopt Amended Resolution Asking a Count of the Unemployed; POSTOFFICE WOULD ACT; Listing Can Be Either Volun- tary, as Suggested by Presi- dent, or Canvassed | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nine-muses-regimented-to-serve-nazi-kultur-for-glorification-of-the.html | NINE MUSES REGIMENTED TO SERVE NAZI KULTUR; For Glorification of the German State All the Arts Are Mobilized and Coordinated by Hitler | True | OTTO D TOLISCHUS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/4-gem-suspects-held-in-homicide-accused-in-killing-of-alleged.html | 4 GEM SUSPECTS HELD IN HOMICIDE; Accused in Killing of Alleged Mid-West Racketeer Here on Oct. 15, 1935; ONE ALREADY INDICTED; Prisoner in Tombs Leader of Gang, Detectives Say--Has Record of 10 Arrests | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/oil-device-steadies-ship-brooklyn-man-gets-patent-on-balancing.html | OIL DEVICE STEADIES SHIP; Brooklyn Man Gets Patent on Balancing Contrivance | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/four-women-injured-in-scaffolding-crash-three-in-hospital-at.html | FOUR WOMEN INJURED IN SCAFFOLDING CRASH; Three in Hospital at Yonkers- Caught in Fall of 10-Foot High Shield of Boarding | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/coops-oppose-pricefixing-but-see-gains-for-their-stores-from.html | Co-ops Oppose 'Price-Fixing' but See Gains For Their Stores From Tydings Bill Passage | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-the-classroom-and-on-the-campus-college-life-at-wisconsin-is.html | IN THE CLASSROOM AND ON THE CAMPUS; 'College Life' at Wisconsin Is Suggested as Design for Community Living SALE OF FEDERAL 'BOOKS'; Bulletins on Child Education and Infant Care Lead the 'Ten Best Sellers' | True | EUNICE BARNARD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-embattled-reputation-of-carducci.html | The Embattled Reputation of Carducci | True | WALTER LITTLEFIELD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/us-squad-retains-the-wightman-cup-with-61-triumph-victory-over.html | U.S. SQUAD RETAINS THE WIGHTMAN CUP WITH 6-1 TRIUMPH; Victory Over English Tennis Stars Is the Second Most Decisive of Series; MISS JACOBS IS WINNER; She Clinches Match by Taking Measure of Miss Hardwick at 2-6, 6-4, 6-2; MISS STAMMERS ROUTED; Miss Marble Scores, 6-3, 6-1-- Mrs. Fabyan Registers-- Losers Salvage Doubles | True | ARTHUR J DALEY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/some-foods-at-low-prices-corn-peaches-and-huckleberries-down-a.html | SOME FOODS AT LOW PRICES; Corn, Peaches and Huckleberries Down- A Bumper Apple Crop--New Honey | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/girls-see-nature-in-citys-streets-scout-adviser-lists-300-forms-of.html | GIRLS SEE NATURE IN CITY'S STREETS; Scout Adviser Lists 300 Forms of Animal and Plant Life on a Single Block | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/texas-gains-smaller-markdowns-boost-retail-sales-strikes-hit.html | TEXAS GAINS SMALLER; Markdowns Boost Retail Sales-- Strikes Hit Dresses, Clothing | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/group-fights-radicalism-hellenic-association-convention-intensifies.html | GROUP FIGHTS RADICALISM; Hellenic Association Convention Intensifies Americanization | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/reich-imports-women-for-harvest.html | Reich Imports Women for Harvest | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/building-trades-pay-gained-in-121-cities-los-angeles-is-one-of-the.html | BUILDING TRADES PAY GAINED IN 121 CITIES; Los Angeles Is One of the Few Centers Where 1937 Scale Is at 1936 Level | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/japan-denies-her-shells-damage-foreign-property.html | Japan Denies Her Shells Damage Foreign Property | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/benefit-at-shelter-island.html | Benefit at Shelter Island | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ardsley-club-dance-is-attended-by-many-more-than-200-at-large.html | ARDSLEY CLUB DANCE IS ATTENDED BY MANY; More Than 200 at Large Supper Event-- Clambake Is Held by Wykagyl Group | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/navy-investigates-augusta-shelling-small-calibre-antiaircraft.html | NAVY INVESTIGATES AUGUSTA SHELLING; Small Calibre Anti-Aircraft Missile Believed Responsible for Killing of a Sailor; EYEWITNESSES EXAMINED; Board States Findings Will Be Announced Only After a Full Inquiry Is Completed | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-york-walker-in-politics.html | NEW YORK; Walker in Politics | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mr-anderson-writes-a-drama-for-radio.html | MR. ANDERSON WRITES A DRAMA FOR RADIO | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/alabamans-await-hot-senate-race.html | ALABAMANS AWAIT HOT SENATE RACE | True | JOHN TEMPLE GRAVES 2d | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/attractive-designs-urged-for-schools-factorytype-buildings-called.html | ATTRACTIVE DESIGNS URGED FOR SCHOOLS; Factory-Type Buildings Called Detrimental to Pupils by Columbia Professor | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/price-rise-explained-slight-advance-only-on-new-homes-states.html | PRICE RISE EXPLAINED; Slight Advance Only on New Homes, States Builder | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | ELLEN LEWIS BUELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/giants-lose-113-trail-by-3-games-bow-to-phils-and-fall-back-as-cubs.html | GIANTS LOSE, 11-3, TRAIL BY 3 GAMES; Bow to Phils and Fall Back as Cubs Triumph--Walters Checks New York Attack; MELTON FAILS ON MOUND; Suffers Seventh Setback of Year--Leslie Injury Adds to Terrymen's Troubles | True | JOHN DREBINGER Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mohawk-festival-honors-4-students-they-will-have-salaried-places-as.html | MOHAWK FESTIVAL HONORS 4 STUDENTS; They Will Have Salaried Places as Junior Members in the 1938 Drama Company; APPRENTICES END SESSION; Certificates Are Conferred Upon 28 at Exercises in the Old Chapel of Union College | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/old-enough-to-know.html | Old Enough to Know | True | LOUISE MAUNSELL FIELD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mr-days-life-with-mother-one-more-volume-of-family-reminiscence.html | Mr. Day's "Life With Mother"; One More Volume of Family Reminiscence, Rich With Humor and Warm With Humanity, and Father Untiringly Rampant | True | J DONALD ADAMS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/revival-services-on-rural-stages.html | REVIVAL SERVICES ON RURAL STAGES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/soviet-favors-woo-peasants-nature-smiles-on-them-too-increasing.html | SOVIET FAVORS WOO PEASANTS; Nature Smiles on Them, Too, Increasing Prospects of Strong Vote in Fall | True | HAROLD DENNY Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/account-debits-rise-10-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 10 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,246,000,000 for Period to Aug. 18 | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/abroad-spanish-chess-board.html | ABROAD; Spanish Chess Board | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/8000-rental-units-approved-by-fha-they-are-in-the-largescale.html | 8,000 RENTAL UNITS APPROVED BY FHA; They Are in the Large-Scale Housing Program and Will Cost $35,386,542; SIX PROJECTS COMPLETED; Plans Closed Involve Thirty-four Operations Sponsored by Private Interests | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/honoring-hauptmanns-75th-birthday.html | Honoring Hauptmann's 75th Birthday | True | GABRIELE REUTER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/saratoga-active.html | SARATOGA ACTIVE | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/roosevelt-vetoes-rogers-memorial-holds-500000-bill-fails-to-specify.html | ROOSEVELT VETOES ROGERS MEMORIAL; Holds $500,000 Bill Fails to Specify Type of Project in Claremore, Okla; PROPOSES 'LIVING' TRIBUTE; Recalling the Humorist's Love for Children, He Suggests a Fund for the Crippled | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/labor-issue-fought-out-at-weirton-question-of-cio-against-employe.html | LABOR ISSUE FOUGHT OUT AT WEIRTON; Question of C.I.O. Against Employe Representatives Has Divided Workers and Community in Which They Live | True | FRANK S ADAMS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/state-guard-camp-ends-mock-battle-skirmishes-of-red-and-blue-armies.html | STATE GUARD CAMP ENDS MOCK BATTLE; Skirmishes of 'Red' and 'Blue' Armies a Draw, Say Judges at Peekskill Base; CARMEL AREA IS SETTING; Four Divisions of 'Combatants' Praised-- Replacements Scheduled for Today | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/louis-overwhelming-favorite-to-keep-title-in-first-defense-on.html | Louis Overwhelming Favorite to Keep Title in First Defense on Thursday; FARR SEEN DOOMED TO QUICK KNOCKOUT; First Briton to Get Title Bout in Nine Years Rated No Match for Louis; 30,000 TO PAY $300,000 Stadium Fight Thursday Will Be First for Bomber Since He Dethroned Braddock | True | JAMES P DAWSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/no-more-burlesque-lovers-of-beauty-are-welcome-in-the-old-booths-of.html | NO MORE BURLESQUE; Lovers of Beauty Are Welcome in the Old Booths of Wickedness | True | BROOKS ATKINSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lake-george-area.html | LAKE GEORGE AREA | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fighting-fox-31-takes-grand-union-in-his-turf-debut-full-brother-to.html | FIGHTING FOX, 3-1, TAKES GRAND UNION IN HIS TURF DEBUT; Full Brother to the Famous Gallant Fox Triumphs for Woodward at Saratoga; MOUNTAIN RIDGE SECOND; Pumpkin, 13-10 Choice, Last in Field of 11 Juveniles as 20,000 Look On; ESPOSA FIRST IN WHITNEY; Ziegler's Mare Outlasts Matey by a Head for Her Fourth Score in Five Starts | True | BRYAN FIELD Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fair-knightess-takes-5000-added-roger-williams-handicap-at.html | Fair Knightess Takes $5,000 Added Roger Williams Handicap at Pawtucket; M'GHEE ENTRY WINS BY HALF A LENGTH; Fair Knightess Beats Favored Caballero II in Feature at Narragansett; GRAND MANITOU IS THIRD; Howell Is Up on Victor, Who Pays $7.60 for $2--Sparta Triumphs Over Torolee | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/liquor-stores-warned-must-apply-now-for-renewals-of-licenses-on.html | LIQUOR STORES WARNED; Must Apply Now for Renewals of Licenses on Sept. 7 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/oconnorcestone-gain-semifinals-favorites-win-two-matches-in-play.html | O'CONNOR-CESTONE GAIN SEMI-FINALS; Favorites Win Two Matches in Play for New Jersey Pro- Amateur Laurels; CLARK-HENDRIE ADVANCE; They Take Measure of Ternyei- Izenberg--Sanderson and Anderson Are Victors | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/insurance-board-selling-holdings-deals-total-710425-in-july.html | INSURANCE BOARD SELLING HOLDINGS; Deals Total $710,425 in July Representing Assets of Guaranty Companies; AMPLE PAYMENTS IN CASH; Two Branch Buildings of Title Firms in Queens Included in List of Sales | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-word-for-augustus-he-got-things-done-although-his-methods-were.html | A Word for Augustus; He Got Things Done Although His Methods Were Harsh | True | LUIGI CRISCUOLO | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/america-through-the-soviet-lookingglass-a-western-journalists-idea.html | AMERICA THROUGH THE SOVIET LOOKING-GLASS; A Western Journalist's Idea of the Article A Mosow Reporter Would Send to His Paper | True | WALTER DURANTY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/asbury-park-fire-sweeps-2-hotels-thousands-routed-as-firemen-battle.html | ASBURY PARK FIRE SWEEPS 2 HOTELS; Thousands Routed as Firemen Battle Two Hours to Save Eight Other Structures; LADDERS RESCUE SCORE; Five Are Hurt Fighting Flames That Cause $200,000 Damage -- Vast Crowd at Scene | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/discounts-revived-to-control-credit-new-phase-of-federal-reserve.html | DISCOUNTS REVIVED TO CONTROL CREDIT; New Phase of Federal Reserve Board's Policy Seen in Cuts in Rates at Two Banks; LARGE FUNDS NEEDED SOON; Crop Movements and Business Expansion to Be Financed-- Federal Bonds Protected | True | ELLIOTT V BELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/contact.html | CONTACT | True | JAMES V PIERSOL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/congress-going-home-to-an-uneasy-vacation-joy-of-escape-from.html | CONGRESS GOING HOME TO AN UNEASY VACATION; Joy of Escape From Washington Is Tempered by Thoughts of Trouble Ahead With Constituents | True | DUNCAN AIKMAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects; DIGNITY: Overstressed | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nankow-defense-holds-on-8th-day-chinese-keep-threefourths-of-pass.html | NANKOW DEFENSE HOLDS ON 8TH DAY; Chinese Keep Three-Fourths of Pass Despite Big Artillery Onslaught by Attackers; GREAT WALL IS BATTERED; Heavy Battle at Liangsiang, 21 Miles From Peiping, Reported --More Japanese Land | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/socialists-advise-a-new-lewis-party-to-achieve-reform-farmerlabor.html | SOCIALISTS ADVISE A NEW LEWIS PARTY TO ACHIEVE REFORM; Farmer-Labor Coalition Is Proposed by State Council After Failure of Wage Bill; 'SABOTAGE HELD LESSON; Old Line Democrats Accused of Blocking Roosevelt on Social Legislation | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/senate-confirms-craven-cooperates-with-president-for-housecleaning.html | SENATE CONFIRMS CRAVEN; Cooperates With President for Housecleaning in FCC | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/review-of-principal-legislation-enacted-by-the-75th-congress-in.html | Review of Principal Legislation Enacted by the 75th Congress in First Session; FIGURES IN BITTER FIGHT OVER THE COURT BILL | True | HAL H SMITH Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/france-to-honor-6-in-us-philadelphians-chosen-to-receive-legion-of.html | FRANCE TO HONOR 6 IN U.S.; Philadelphians Chosen to Receive Legion of Honor Decorations | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/higher-coal-prices-forecast.html | Higher Coal Prices Forecast | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/subsidy-on-cotton-may-prove-costly-probable-federal-outlay-on.html | SUBSIDY ON COTTON MAY PROVE COSTLY; Probable Federal Outlay on 12-Cent Guarantee Will Be at Least $150,000,000; NO LOSS ON LOANS SEEN | True | FELIX BELAIR Jr | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/asks-tax-allowance-for-medical-costs-bone-submits-bill-to-aid.html | ASKS TAX ALLOWANCE FOR MEDICAL COSTS; Bone Submits Bill to Aid Taxpayers, Calling Man's Familyas Important as His Cow | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/two-ride-motor-cycles-to-a-volcanic-crater.html | Two Ride Motor Cycles To a Volcanic Crater | True | Special Cable to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/catskills-and-poconos-old-hudson-stage-coach-to-run-again.html | CATSKILLS AND POCONOS; Old Hudson Stage Coach to Run Again-- Stroudsburg Center of Activity | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/queens-hall-season.html | QUEEN'S HALL SEASON | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/30-a-week-is-pay-of-average-clerk-salaries-as-low-as-950-and-one-of.html | $30 A WEEK IS PAY OF AVERAGE CLERK; Salaries as Low as $9.50 and One of $575 Shown by Survey of Clerical Jobs Here; 297 CONCERNS GIVE DATA; Accountants Earn From $18.46 to $225 and Men Secretaries From $15 to $140 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/tiny-waves-win-favor-fcc-grants-six-permits-for-new-transmitters-on.html | TINY WAVES WIN FAVOR; FCC Grants Six Permits For New Transmitters On Low Power | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/anarchism-spains-enigma-anarchism-meets-test-in-spains-civil-war.html | ANARCHISM: SPAIN'S ENIGMA; Anarchism Meets Test In Spain's Civil War | True | HERBERT L MATTHEWS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/urges-good-design-in-federal-work-ed-litchfield-condemns-plan.html | URGES GOOD DESIGN IN FEDERAL WORK; E.D. Litchfield Condemns Plan Prohibiting Employment of Private Architects; WOULD ELIMINATE POLITICS; American Institute Is Asked to Prepare Program of Defense Against Factory Plans | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nudist-chief-hits-convention-snag-shaw-fully-clothed-nearly-barred.html | NUDIST CHIEF HITS CONVENTION SNAG; Shaw, Fully Clothed, Nearly Barred by the Police at National Meeting | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/why-is-a-radical-radical-psychologists-of-nation-will-study-the.html | WHY IS A RADICAL RADICAL?; Psychologists of Nation Will Study the Problem at Minneapolis | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/industry-honors-triborough-spans-moses-unveils-plaques-at-east.html | INDUSTRY HONORS TRIBOROUGH SPANS; Moses Unveils Plaques at East River Crossing and Astoria Boulevard Bridge | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/west-coast-yacht-beats-iselins-ace-roulette-leads-star-class-on.html | WEST COAST YACHT BEATS ISELIN'S ACE; Roulette Leads Star Class on Sound--Fleet of 100 in N.Y.A.C. Regatta | True | JOSEPH M SHEEHAN Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/500-gayly-clad-children-dance-in-festival-at-prospect-park-numbers.html | 500 Gayly Clad Children Dance In Festival at Prospect Park; Numbers Ranging From European Peasant Folklore to 'Truckin' Staged by Playground Representatives--One Boy Takes Part, Breaking Precedent | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/london-has-hope-developments-that-may-be-of-great-importance-to-the.html | LONDON HAS HOPE; Developments That May Be of Great Importance to the Theatre | True | CHARLES MORGAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/woodtick-fever-is-found-in-jersey-two-cases-of-rocky-mountain.html | WOOD-TICK FEVER IS FOUND IN JERSEY; Two Cases of Rocky Mountain Malady, One Fatal, Reported in Monmouth County; PUBLIC VIGILANCE URGED; Health Officials Warn of Crab- like Parasite, Carrier of Dangerous Infection | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-revenue-law-viewed-as-punitive-is-a-penalty-tax-on-personal.html | NEW REVENUE LAW VIEWED AS PUNITIVE; Is a Penalty Tax on Personal Holding Companies, Says Godfrey N. Nelson; PROHIBITING ITEMS ADDED; Aim Is to Close Loopholes in Previous Act, but an Unfair Deal Is Seen | True | GODFREY N NELSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-courses-at-hunter-radioscript-and-other-writing-will-be-taught.html | NEW COURSES AT HUNTER; Radio-Script and Other Writing Will Be Taught in Fall | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/newark-gets-new-flats-300000-house-will-accommodate-sixtyeight.html | NEWARK GETS NEW FLATS; $300,000 House Will Accommodate Sixty-eight Families | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/letters-to-the-editor.html | Letters to the Editor | True | DICK O'NEILL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/philadelphia-sales-hit-humidity-spoils-favorable-show-ing-by-retail.html | PHILADELPHIA SALES HIT; Humidity Spoils Favorable Show- ing by Retail Establishments | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/tydings-act-to-cut-prices-in-long-run-law-will-stabilize.html | TYDINGS ACT TO CUT PRICES IN LONG RUN; Law Will Stabilize Distribution, Reduce Selling Expenses, W.H. Ingersoll Says; SEES PUSH FOR MARGINS; But After Correction of Errors, Consumers Will Benefit in Service and Value | True | THOMAS F CONROY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/frederick-strauss-aided-boys-club-financiers-will-gives-20000-to.html | FREDERICK STRAUSS AIDED BOYS CLUB; Financier's Will Gives $20,000 to Organization of Which He Was a Trustee; BROTHER IS CHIEF HEIR; Nieces and Nephews Share in Half of Residue-- Life Trust to John F. Strauss | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/irving-chases-give-narragansett-party-mr-and-mrs-john-f-wilkins-jr.html | IRVING CHASES GIVE NARRAGANSETT PARTY; Mr. and Mrs. John F. Wilkins Jr. Entertain With Dinner Party at Dunes Club | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nancy-d-buell-bride-of-jh-brewster-3d-ceremony-takes-place-in-old.html | Nancy D. Buell Bride of J.H. Brewster 3d; Ceremony Takes Place in Old Lyme, Conn. | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/far-eastern-crisis-upsets-trade-here-shipping-disruption-lifts-the.html | FAR EASTERN CRISIS UPSETS TRADE HERE; Shipping Disruption Lifts the Prices of Pig Bristles, Tung Oil and Carpet Wools | True | CHARLES E EGAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/heat-reduces-trade-here-wholesale-apparel-sales-light-food-active.html | HEAT REDUCES TRADE HERE; Wholesale Apparel Sales Light-- Food Active and Firm | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/far-north-makes-gain-aviation-in-alaska-grows-rapidly-but-needs.html | FAR NORTH MAKES GAIN; Aviation in Alaska Grows Rapidly, but Needs Night Aids | True | SYDNEY S SMITH | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/uptrend-continues-in-canadian-business-third-quarter-of-year-report.html | UP-TREND CONTINUES IN CANADIAN BUSINESS; Third Quarter of Year Report Shows Advances in Both Imports and Exports | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fruits-and-vegetables-now-made-to-order-to-supply-the-family-table.html | FRUITS AND VEGETABLES NOW MADE TO ORDER; To Supply the Family Table the Breeder Has Improved Them in Contour, Color and Flavor | True | EDDA MORGAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/silvermine-the-guild-launches-a-wider-program.html | SILVERMINE; The Guild Launches A Wider Program | True | E A J | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/st-die.html | ST. DIE | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/gay-lee-week-to-begin-peak-of-season-at-white-sulphur-is-now-on.html | GAY LEE WEEK TO BEGIN; Peak of Season at White Sulphur Is Now On Hand--Other Midsouth Colonies | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/income-near-1929-peak-saul-cohn-expects-retail-trade-to-lead-1936.html | INCOME NEAR 1929 PEAK; Saul Cohn Expects Retail Trade to Lead 1936 by 10% | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/elizabeth-d-watson-sands-point-hostess-with-her-brother-she.html | ELIZABETH D. WATSON SANDS POINT HOSTESS; With Her Brother She Entertains for Southampton Visitors at Bath Club Dinner | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/yardstick-tests-social-fitness-competence-of-a-person-for-society-a.html | 'YARDSTICK' TESTS 'SOCIAL FITNESS; Competence of a Person for Society and Parenthood Is Analyzed by Science; SUPERIOR RACE IS AN AIM; Jersey Scientist Measures Men- tal and Sociological Levels, Stresses Heredity's Results | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-moratorium-set-for-alberta-aberhart-says-6month-order-due.html | NEW MORATORIUM SET FOR ALBERTA; Aberhart Says 6-Month Order, Due Tomorrow, Is 'Forced by Ottawa's Bank Action'; SILENT ON PUBLIC DEBT; Premier Explains Aim Is to Prevent Collecting Money 'to Be Sent Cut of Province' | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/federal-home-loans-up-savings-associations-assets-pass.html | FEDERAL HOME LOANS UP; Savings Associations' Assets Pass Billion-Dollar Mark | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/neither-snow-nor-rain-nor-heat-nor-night-etc-cutting-guild-noses.html | NEITHER SNOW, NOR RAIN, NOR HEAT, NOR NIGHT, ETC.; Cutting Guild Noses | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/jersey-city-bows-then-tops-royals-score-is-43-in-both-games-meketis.html | JERSEY CITY BOWS, THEN TOPS ROYALS; Score Is 4-3 in Both Games-- Meketi's 5-Hit Hurling Captures Nightcap; OPENER IS TAKEN BY DUKE; Four Double Plays Help South- paw Win No. 18--Lee Stars With Work at Bat | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-shanghai-trade-overshadows-romance-here-the-west-treats-with-the.html | IN SHANGHAI TRADE OVERSHADOWS ROMANCE; Here the West Treats With the Masses of The Far East | True | RUSSELL OWEN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dance-will-honor-lila-agnew-stewart-unveiling-of-plaque-in-waldorf.html | DANCE WILL HONOR LILA AGNEW STEWART; Unveiling of Plaque in Waldorf Will Be Part of Memorial Tribute on Dec. 17 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/george-wright-90-sportsman-is-dead-captain-of-the-first-national.html | GEORGE WRIGHT, 90, SPORTSMAN, IS DEAD; Captain of the First National League Baseball Team in Boston--Played in Britain; HELPED INTRODUCE GOLF; Laid Out the First Nine-Hole Course--His Two Sons Were Noted Tennis Players | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/brann-candidacy-interests-nation.html | BRANN CANDIDACY INTERESTS NATION | True | F LAURISTON BULLARD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-new-role-for-airship-rear-admiral-cook-says-navy-may-use.html | A NEW ROLE FOR AIRSHIP; Rear Admiral Cook Says Navy May Use Dirigible As Attack Weapon | True | LAUREN D LYMAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/palestine-debate-narrowing-down-two-political-philosophies-are.html | PALESTINE DEBATE NARROWING DOWN; Two Political Philosophies Are Represented in the Present Division of Opinion; BI-NATIONALISTS HOLD ON | True | CLARENCE K STREET Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sponsors-hopeful-on-bills-to-aid-sec-early-action-when-congress.html | SPONSORS HOPEFUL ON BILLS TO AID SEC; Early Action When Congress Reconvenes Expected on at Least Part of Program; ONE WOULD AMEND 77B; Chandler's Proposal Seen in Best Legislative Position --Others Discussed | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/trolleys-doomed-at-college-point-line-will-be-supplanted-by-buses.html | TROLLEYS DOOMED AT COLLEGE POINT; Line Will Be Supplanted by Buses Tomorrow After 46 Years' Service; RELIC OF ERA OF GAYETY; Community Acclaims Change, Calling Street Cars 'Too Noisy, Too Slow' | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/guard-coast-camp-after-row.html | Guard Coast Camp After Row | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/gay-incredible-coney-portrait-of-a-multitude-with-a-million-people.html | GAY, INCREDIBLE CONEY: PORTRAIT OF A MULTITUDE; With a Million People Packed on Its Sands the Isle Becomes as Authentic as Humanity | True | VICTOR H BERNSTEIN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/moslem-chief-in-spain-blue-sultan-to-visit-franco-whom-he-is.html | MOSLEM CHIEF IN SPAIN; 'Blue Sultan' to Visit Franco, Whom He Is Backing | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-shows-out-of-town.html | NEW SHOWS OUT OF TOWN | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/late-season-garden-pests-many-of-the-early-enemies-have-vanished.html | LATE SEASON GARDEN PESTS; Many of the Early Enemies Have Vanished, But There Are Others to Watch for Now | True | CYNTHIA WESTCOTT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/warfare-will-liberate-7000-in-shanghai-jail.html | Warfare Will Liberate 7,000 in Shanghai Jail | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/blondins-crossing-marked-at-niagara-scores-fainted-as-he-walked.html | BLONDIN'S CROSSING MARKED AT NIAGARA; Scores Fainted as He Walked Over Falls 78 Years Ago Carrying Man on Back; GUYS SNAPPED AT CRISIS; But Intrepid Frenchman Kept on and Reached Canadian Side on Swaying Cable | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/races-will-benefit-state-charities-aid-meeting-of-adjacent-hounds.html | RACES WILL BENEFIT STATE CHARITIES AID; Meeting of Adjacent Hounds to Be Held on Labor Day at Blind Brook Club, Rye | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-postoffice-trailer-operates-at-london.html | A POSTOFFICE TRAILER OPERATES AT LONDON | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/better-price-lines-lead-in-purchasing-quality-coat-sales-top-1936.html | BETTER PRICE LINES LEAD IN PURCHASING; Quality Coat Sales Top 1936 as Low-End Merchandise Equals Year Ago | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/smart-clothes-go-to-college.html | Smart Clothes Go To College | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/building-on-site-of-early-prison-450000-edifice-wiping-out-last.html | BUILDING ON SITE OF EARLY PRISON; $450,000 Edifice Wiping Out Last Vestige of Walls Erected in 1797; LANDMARK OF 'VILLAGE'; West 10th St. Plot Used for Brewery Nearly a Century Being Improved | True | FRANK W CRANE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/set-antiaircraft-firing-record.html | Set Anti-Aircraft Firing Record | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-week-in-science-war-and-chinas-population-decimating-conflict-a.html | THE WEEK IN SCIENCE: WAR AND CHINA'S POPULATION; Decimating Conflict as a Substitute for Malthusian Checks--Domesticating Bees | True | WALDEMAR KAEMPFFERT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nurse-attacked-slain-in-hospital-murder-of-chicago-student-beaten.html | NURSE ATTACKED, SLAIN IN HOSPITAL; Murder of Chicago Student, Beaten With Paving Brick, Is Fourth in 2 Years; SEX OFFENDERS SOUGHT; Two Policemen, in the Building, Miss the Killer, but Get Description and Clues | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/portugal-feels-war-impact-break-with-czechoslovakia-follows-a-long.html | PORTUGAL FEELS WAR IMPACT; Break With Czechoslovakia Follows a Long Period of Tension Over Spanish Conflict | True | RUTH VICTORY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/careless-wording-lost-landlord-case-decision-for-tenant-through.html | CARELESS WORDING LOST LANDLORD CASE; Decision for Tenant Through Failure to Define Clearly Subleasing Rights | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dividend-news-black-decker.html | DIVIDEND NEWS; Black & Decker | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/major-sports-yesterday-tennis.html | Major Sports Yesterday; TENNIS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/held-as-recruiters-in-algiers.html | Held as Recruiters in Algiers | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/musicians-unite-to-aid-spain.html | MUSICIANS UNITE TO AID SPAIN | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/another-is-beaten-in-building-strike-watchman-in-hudson-terminal.html | ANOTHER IS BEATEN IN BUILDING STRIKE; Watchman in Hudson Terminal Structure Victim of Second Attack in Two Days; PICKETING IS CONTINUED; 100 in Noon Demonstration as Elevator Service Is Main tained by Company | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/6604500-stock-planned-by-trust-first-investment-counsel-cor.html | $6,604,500 STOCK PLANNED BY TRUST; First Investment Counsel Cor- poration Files Statement With SEC for 55,000 Shares; $875,000 LOAN FOR UTILITY; Atlanta Gas Light Proposes to Issue 4 % Bonds--Other Registrations Announced | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/burke-hits-lewis-as-splitting-labor-senator-in-radio-address.html | BURKE HITS LEWIS AS SPLITTING LABOR; Senator, in Radio Address, Declares the NLRB Has 'Rendered Disservice'; SEES LOSS TO FARMERS; He Puts Blame on 'Ill-Advised Effort to Strike Down the Independence of Courts' | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-pageant-of-the-hudson-and-the-history-it-has-known-henry-collins.html | A Pageant of the Hudson and the History It Has Known; Henry Collins Brown Has a Song to Sing-O, and Right Lustily He Sings It | True | H I BROCK | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/only-eight-members-left-to-ghost-church-built-by-upstate-farmers.html | Only Eight Members Left to 'Ghost' Church; Built by Up-State Farmers 100 Years Ago | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/financial-markets-stocks-recover-after-fiveday-declinebonds.html | FINANCIAL MARKETS; Stocks Recover After Five-Day Decline--Bonds Irregular; Government Issues Higher | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/heat-kills-7-here-as-mercury-at-92-again-sets-record-5-felled-on.html | HEAT KILLS 7 HERE AS MERCURY AT 92 AGAIN SETS RECORD; 5 Felled on Warmest Aug 21 Since 1916--Humidity Adds Discomfort in East; RAIN BRINGS SOME RELIEF; Cooler Weather Is Forecast for Today--Westchester Storm Floods Highways | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ranger-is-victor-on-nyyc-cruise-easily-outsails-endeavour-ii-yankee.html | RANGER IS VICTOR ON N.Y.Y.C. CRUISE; Easily Outsails Endeavour II, Yankee and Endeavour in Run to Edgartown, Mass.; RAINBOW IS FORCED OUT; Backstay Block Snaps Soon After Start--Gleam Wins-- Strong Wind Drives Fleet | True | JAMES ROBBINS Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/yell-in-postoffice-thwarts-a-robber-thief-trails-victim-to-postal.html | YELL IN POSTOFFICE THWARTS A ROBBER; Thief Trails Victim to Postal Savings Window, but Flees Without Loot | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/power-board-widens-directorate-inquiry-federal-body-orders-3-more.html | POWER BOARD WIDENS DIRECTORATE INQUIRY; Federal Body Orders 3 More Associated Gas Officials to Explain Multiple Positions | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/manila-prepares-for-new-refugees-government-makes-available-26.html | MANILA PREPARES FOR NEW REFUGEES; Government Makes Available 26 Cottages and 17 Suites in Baguio, Summer Capital; EMERGENCY PROCLAIMED; List of Earthquake Injured Up to 62--Widespread Damage Reported in Provinces | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/german-judges-free-asserts-nazi-leader-but-frank-cabinet-member.html | GERMAN JUDGES FREE, ASSERTS NAZI LEADER; But Frank, Cabinet Member, Says They Would Not Act Against the Party | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/awards-in-exhibition-at-stony-brook-morning-events.html | Awards in Exhibition at Stony Brook; MORNING EVENTS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/connecticut-rewards-careful-driver-license-plates-bearing-motorists.html | CONNECTICUT REWARDS CAREFUL DRIVER; License Plates Bearing Motorists' Initials Are On Increase | True | FREDERICK C RUSSELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wheat-up-58-to-c-in-reversed-trend-shorts-even-up-for-weekend-but.html | WHEAT UP 5/8 TO C IN REVERSED TREND; Shorts Even Up for Week-End, but Buying Is Not Brisk-- September Holders Sell; CORN ENDS IRREGULARLY; Near Month Is Off 1 Cent After Being Down 2 c--New Crop Deliveries Rise Cent | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/english-designers-show-attractive-sports-clothes.html | ENGLISH DESIGNERS SHOW ATTRACTIVE SPORTS CLOTHES | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/radio-lobby-inquiry-asked.html | 'Radio Lobby' Inquiry Asked | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/an-american-retrospect-selected-paintings-at-the-boston-museum.html | AN AMERICAN RETROSPECT; Selected Paintings at the Boston Museum Provide Small but Distinctive Survey | True | EDWARD ALDEN JEWELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/events-of-interest-in-shipping-world-largest-dredge-ever-built-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Largest Dredge Ever Built to Be Launched Tuesday for War Department; UNIONS SEEK PEACE PLAN; Bremen Brings Record List for Westbound Trip This Season --Ireland Gains Tourists | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/foreign-area-held-safe-in-shanghai-residents-suffer-bad-case-of.html | FOREIGN AREA HELD SAFE IN SHANGHAI; Residents Suffer Bad Case of Jitters, but Nothing Occurs to Justify Alarms; DEFENSES ARE IMPROVED; Chinese Leaders Give Assurance They Do Not Plan Attack--Danger of Riots Seen | True | HALLETT ABEND Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/stations-are-warned-not-to-sell-fan-mail.html | STATIONS ARE WARNED NOT TO SELL FAN MAIL | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/our-big-crops-fall-on-shrunken-markets-world-conditions-mar-the.html | OUR BIG CROPS FALL ON SHRUNKEN MARKETS; World Conditions Mar The Outlook for Exports | True | WINTHROP W CASE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/suspends-cut-in-freight-icc-to-examine-new-schedule-proposed-by.html | SUSPENDS CUT IN FREIGHT; I.C.C. to Examine New Schedule Proposed by Boston & Maine | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/frohman-86-today-true-to-theatre-drama-will-always-endure-he-says.html | FROHMAN, 86 TODAY, TRUE TO THEATRE; 'Drama Will Always Endure,' He Says, Repeating Old Formula for Success | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-fighting-bluefish-arrive.html | THE FIGHTING BLUEFISH ARRIVE | True | RICHARD C DANZIGER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/murder-fugitive-slain-body-of-man-hunted-in-dance-hall-killing.html | MURDER FUGITIVE SLAIN; Body of Man Hunted in Dance Hall Killing Found in Jersey | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/cynara-trotting-victor-mike-scott-and-mary-m-also-win-at-weequahic.html | CYNARA TROTTING VICTOR; Mike Scott and Mary M. Also Win at Weequahic Park Meet | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/news-and-gossip-along-the-rialto.html | NEWS AND GOSSIP ALONG THE RIALTO | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/astoria-swimmers-win-championship-lead-nearest-rival-highbridge.html | ASTORIA SWIMMERS WIN CHAMPIONSHIP; Lead Nearest Rival, Highbridge Representatives, by 49 Points in Park Bureau Events; TOMPKINSVILLE IS THIRD; 10,000 Bathers See Swimming and Diving Contests in the Winning Team's Home Pool | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-literary-scene-in-scandinavia.html | The Literary Scene In Scandinavia | True | ALMA LUISE OLSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/movement-for-fair-trade-present-laws-provide-relief-but-are-by-no.html | Movement for Fair Trade; Present Laws Provide Relief But Are By No Means Perfect | True | PAUL STRUVEN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/britain-hit-hard-she-sees-japan-striking-at-western-trade-but-does.html | BRITAIN HIT HARD; She Sees Japan Striking at Western Trade but Does Not Intend to Intervene; OTHER POWERS AFFECTED | True | W F LEYSMITH Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/many-give-parties-in-new-hampshire-w-ross-harpers-are-hosts-at.html | MANY GIVE PARTIES IN NEW HAMPSHIRE; W. Ross Harpers Are Hosts at Mount Washington in Bretton Woods | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/pennsylvania-festival.html | PENNSYLVANIA FESTIVAL | True | HENRY PLEASANTS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/housing-bill-sent-to-the-president-senate-and-house-adopt.html | HOUSING BILL SENT TO THE PRESIDENT; Senate and House Adopt Conference Report, but LatterOnly After a Battle;CIVIL SERVICE FOUGHT;Democratic Group OpposedPutting Lower-Paid WorkersUnder Regulations | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mexican-air-strike-ends-company-contract-extended-but-workers-fail.html | MEXICAN AIR STRIKE ENDS; Company Contract Extended, but Workers Fail to Get Rises | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/6-steps-to-peace-taken-in-session-council-for-prevention-of-war.html | 6 'STEPS TO PEACE' TAKEN IN SESSION; Council for Prevention of War Analyzes Acts, Publicizes Members' Votes; 4 TENDING TOWARD WAR; Billion Dollars for Army and Navy, Omissions in Neutrality Bill Are Included | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/americans-guard-bank-shanghai-volunteers-disarm-jap-anese-who-seek.html | AMERICANS GUARD BANK; Shanghai Volunteers Disarm Jap anese Who Seek Deposits | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/at-the-wheel.html | AT THE WHEEL | True | REGINALD M CLEVELAND | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/second-marriage.html | Second Marriage | True | M W | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-last-major-work-menuhin-to-give-schumann-concerto-performances-in.html | A LAST MAJOR WORK; Menuhin to Give Schumann Concerto Performances in World Capitals | True | OLIN DOWNES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/harrison-receives-school-site-offer-realty-firm-ready-to-donate.html | HARRISON RECEIVES SCHOOL SITE OFFER; Realty Firm Ready to Donate Five-Acre Plot With $100,000 Loan; POPULATION GROWTH RAPID; Survey by Columbia Professor Reveals Need for More Ed- ucational Facilities | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hardboiled-hammurabi-his-babylonian-building-code-cracked-down-on.html | Hard-Boiled Hammurabi; His Babylonian Building Code Cracked Down on Contractors | True | H J GLAUBITZ | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/college-men-in-congress-are-twothirds-of-total.html | College Men in Congress Are Two-thirds of Total | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/articles-are-signed-for-trotting-match-greyhound-and-muscletone-to.html | ARTICLES ARE SIGNED FOR TROTTING MATCH; Greyhound and Muscletone to Meet on Midwestern Track Some Time in October | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/property-rights-in-colonial-days-difficulties-cited-in-making.html | PROPERTY RIGHTS IN COLONIAL DAYS; Difficulties Cited in Making Equable Division of Large Land Tracts | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/outboard-honors-annexed-by-fonda-amateur-pilot-records-sweep-in.html | OUTBOARD HONORS ANNEXED BY FONDA; Amateur Pilot Records Sweep in Four Classes at the Solomons Island Y.C.; ROWLAND THE RUNNER-UP; Jacoby Sets Pace Among Pros-- Miss Frances Defibaugh Wins Midget Event | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/will-cool-off-at-the-equator.html | Will Cool Off at the Equator | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/recent-recordings-hitherto-unknown-concerto-for-viola-by-handel.html | RECENT RECORDINGS; Hitherto Unknown Concerto for Viola by Handel Played by William Primrose | True | COMPTON PAKENHAM | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-shows-ahead-old-favorites-called-back-to-the-studios-as-autumn.html | NEW SHOWS AHEAD; Old Favorites Called Back to the Studios As Autumn Gives the Cue | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/on-jersey-shore.html | ON JERSEY SHORE | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/opens-western-piano-plant.html | Opens Western Piano Plant | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-theory-is-perfect.html | THE THEORY IS PERFECT | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/america-astounds-world-girl-scouts-hseuh-min-chang-from-china.html | AMERICA ASTOUNDS WORLD GIRL SCOUTS; Hseuh Min Chang, From China, Overwhelmed by Western Mountains, Wheat Fields; NEW YORK SURPRISES ONE; Swiss Delegate Did Not Expect to See Trees--Gardens 'in Sky' Interest New Zealander | True | HSEUH MIN CHANG | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/under-postage-our-readers-forum.html | UNDER POSTAGE: OUR READERS' FORUM | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/italian-pilots-win-french-air-race-make-onetwothree-sweep-over.html | ITALIAN PILOTS WIN FRENCH AIR RACE; Make One-Two-Three Sweep Over 3,600-Mile Istres- Damascus-Paris Course; BRUNO MUSSOLINI IS THIRD; Premier's Son Gets a Share of $110,000 Award Money--One Plane Wrecked in Syria | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bullion-gold.html | BULLION; Gold | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/house-within-a-house-hampshire-house-dining-room-to-have-air-of.html | 'HOUSE WITHIN A HOUSE'; Hampshire House Dining Room to Have Air of Cottage | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/call-us-matriarchy-big-financial-interests-held-by-women-says-h-u.html | CALL U.S. MATRIARCHY; Big Financial Interests Held by Women, Says H. U. Nelson | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/colleagues-praise-writer-nazis-oust-go-to-station-for-goodbye-to.html | COLLEAGUES PRAISE WRITER NAZIS OUST; Go to Station for Good-Bye to Ebbutt, Berlin Correspondent of The Times of London; HE DECLINES A LUNCHEON; Expresses Desire to Comply With German Expulsion Order With Minimum of Fuss | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/newport-arranges-for-style-pageant-group-of-young-matrons-and.html | NEWPORT ARRANGES FOR STYLE PAGEANT; Group of Young Matrons and Debutantes to Be Models at Party in Cutler Home | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/stetson-strike-is-ended-plant-in-canada-will-resume-operations.html | STETSON STRIKE IS ENDED; Plant In Canada Will Resume Operations After Long Tie-Up | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fha-loans-rising-in-new-york-area-insurance-commitments-for-first-7.html | FHA LOANS RISING IN NEW YORK AREA; Insurance Commitments for First 7 Months of 1937 Totaled $30,068,000; $22,686,480 ON NEW WORK; April Was Best Month, With Approval of $5,733,300 Loans in Metropolitan Zone | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/yanks-routed-52-despite-2500th-hit-in-gehrigs-career-athletics.html | YANKS ROUTED, 5-2, DESPITE 2,500TH HIT IN GEHRIG'S CAREER; Athletics' First Triumph at the Stadium Stops Rivals After 13 Straight at Home; FIRST LOSS FOR PEARSON; Smith Again Beats Champions as Rain Halts Play in Ninth -- Moses, Brucker Connect | True | LOUIS EFFRAT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-massachusetts.html | IN MASSACHUSETTS | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/farina-beats-korndorfer-schenectady-golfer-wins-4-and-3-in-sagamore.html | FARINA BEATS KORNDORFER; Schenectady Golfer Wins, 4 and 3, In Sagamore Final | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/automat-strike-brings-20-arrests-picketing-in-front-of-two-places.html | AUTOMAT STRIKE BRINGS 20 ARRESTS; Picketing in Front of Two Places Broken Up for Impeding Traffic; 3 UNION OFFICIALS TAKEN; Loyal Employes Ask the State Board to Protect Families Against Reds' Threats | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/japans-finances-strained-by-war-army-and-navy-seek-2-billion-yen.html | JAPAN'S FINANCES STRAINED BY WAR; Army and Navy Seek 2 Billion Yen Till March, With Nation's Economy Already Hard Hit; TRADE BALANCE IS IN RED; Gold Reserves Cut, Imports Put Under Strict Curbs--Italy and Reich Taken as Examples | True | HUGE BYAs Wireless To the New York Times | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bonds-being-paid-before-maturity-relatively-small-list-again-called.html | BONDS BEING PAID BEFORE MATURITY; Relatively Small List Again Called Last Week and Mostly for Future Months; AUGUST WELL BELOW JULY; Total Also Less Than in Same Month Last Year--Public Utili- ties Are in the Lead | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/storm-delays-net-final-mme-henrotin-to-meet-mrs-andrus-at.html | STORM DELAYS NET FINAL; Mme. Henrotin to Meet Mrs. Andrus at Manchester Today | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/notes-of-musicians-here-and-afield-new-school-organized-on-lower.html | NOTES OF MUSICIANS HERE AND AFIELD; New School Organized on Lower East Side to Cater to Persons Of Limited Means--Events in Summer Resorts | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/more-issues-from-spain.html | MORE ISSUES FROM SPAIN | True | LA RUE APPLEGATE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - - No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/barbara-stanwyck-sues-fay.html | Barbara Stanwyck Sues Fay | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/free-port-gets-1000-tons-largest-total-since-opening-enters-staten.html | FREE PORT GETS 1,000 TONS; Largest Total Since Opening Enters Staten Island Zone | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-happier-farmer-looks-at-his-world-good-crops-and-higher-prices.html | A HAPPIER FARMER LOOKS AT HIS WORLD; Good Crops and Higher Prices Encourage Him, But He Is Hoping for More Aid From Washington | True | ROLAND M JONES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | RAYMOND R CAMP | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-york-printers-bow-washington-takes-twin-bill-and-wins-baseball.html | NEW YORK PRINTERS BOW; Washington Takes Twin Bill and Wins Baseball Tournament | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/lake-placid-adirondack-reserve-to-mark-birthday.html | LAKE PLACID; Adirondack Reserve To Mark Birthday | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/accidents-are-not-bound-to-happen.html | Accidents Are Not Bound to Happen | True | EDWARD FRANK ALLEN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/telemovies-zip-on-mesh-screen-farnsworth-gets-patent-on-an.html | TELE-MOVIES ZIP ON MESH SCREEN; Farnsworth Gets Patent On an Incandescent Image Method | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ancient-and-modern-china-the-battleground-of-an-undeclared-war-with.html | Ancient and Modern China the Battleground of an Undeclared War With Japan: Scenes in Shanghai, Seaport Metropolis, and in Peiping, the Old Imperial Capital | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/paul-lamorelle-retired-philadelphia-business-man-succumbs-at-home.html | PAUL LAMORELLE; Retired Philadelphia Business Man Succumbs at Home at 76 | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/new-opera-by-ullmann.html | NEW OPERA BY ULLMANN | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-garden-world-sentinels-of-beauty-for-summer-borders-ten-lilies.html | THE GARDEN WORLD: SENTINELS OF BEAUTY FOR SUMMER BORDERS; TEN LILIES FOR BEGINNERS; Varieties That Can Be Counted Upon to Give Satisfactory Returns for Many Years | True | M M MacGREGOR | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/barry-in-banking-group-new-york-representative-named-for-house.html | BARRY IN BANKING GROUP; New York Representative Named for House Committee | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/exotic-fish-on-exhibit-tropical-varieties-will-be-placed-in-annual.html | EXOTIC FISH ON EXHIBIT; Tropical Varieties Will Be Placed in Annual Autumn Show in New York City | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/masters-a-language-he-has-never-heard-swede-deaf-from-youth-speaks.html | Masters a Language He Has Never Heard; Swede, Deaf From Youth, Speaks English | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bridge-notrump-bidding-foster-clings-to-the-pointcount-way-of.html | BRIDGE: NO-TRUMP BIDDING; Foster Clings to the Point-Count Way of Estimating Tricks--Three Hands | True | ALBERT H MOREHEAD | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/boy-8-a-police-veteran-atlanta-youngster-wears-uniform-and-makes.html | BOY, 8, A POLICE VETERAN; Atlanta Youngster Wears Uniform and Makes Arrests | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/health-manual-issued-state-nursing-group-moves-to-obtain-citizen.html | HEALTH MANUAL ISSUED; State Nursing Group Moves to Obtain Citizen Support | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/converted-building-opened-as-synagogue-rabbi-goldstein-at.html | CONVERTED BUILDING OPENED AS SYNAGOGUE; Rabbi Goldstein, at Dedication, Urges Jews to Aid 'Square Deal' for Capital and Labor | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mens-wear-stores-plan-sales-drive-aggressive-promotions-start-after.html | MEN'S WEAR STORES PLAN SALES DRIVE; Aggressive Promotions Start After Labor Day to Recoup Five Months' Losses; PRICE BOOSTS CUT TRADE; Prospects for Fall Are Clouded by Uncertainty on Values and Spring Carryovers | True | WILLIAM J ENRIGHT | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-microphone-will-present-louisfarr-title-fight-to-be-broadcast.html | THE MICROPHONE WILL PRESENT--; Louis-Farr Title Fight To Be Broadcast-- Concerts This Week | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/plan-ad-campaign-for-refrigerators-tests-seek-to-show-sales-gains.html | PLAN AD CAMPAIGN FOR REFRIGERATORS; Tests Seek to Show Sales Gains of Last Several Years Can Be Maintained | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/shanghai-sailings-are-cut-on-coast-japanese-line-leaves-chinese.html | SHANGHAI SAILINGS ARE CUT ON COAST; Japanese Line Leaves Chinese Port Off the Route Until Peace Is Restored; KNUTSEN TO ADD SHIPS; Two New Vessels Will Soon Be Put in Its Service From the Pacific to Europe | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bank-realty-sold-at-public-auction-government-obtains-266550-for-23.html | BANK REALTY SOLD AT PUBLIC AUCTION; Government Obtains $266,550 for 23 Pieces With Assessed Value of $529,975; INSTITUTIONS HAD CLOSED; First of Series of Sales Held in New Rochelle--Experiment, Federal Aide Says | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/ew-gladwin-dies-insurance-leader-former-vice-president-and.html | E.W. GLADWIN DIES; INSURANCE LEADER; Former Vice President and Secretary of the Home Life Company Succumbs at Home; TRUSTEE OF A HOSPITAL; Served as President of the Village of Bronxville From 1905-08-- Was 79 | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marano-wins-shootoff-beats-white-and-bogie-for-skeet-honors-at.html | MARANO WINS SHOOT-OFF; Beats White and Bogie for Skeet Honors at Mineola Traps | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/bay-state-legion-meets-hotel-strike-but-20000-returning-from-torrid.html | BAY STATE LEGION MEETS HOTEL STRIKE; But 20,000 Returning From Torrid Parade in New Bedford Find Bartenders on Duty | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/french-press-cool-to-mussolini-talk-ii-duces-veto-of-bolshevism-in.html | FRENCH PRESS COOL TO MUSSOLINI TALK; II Duce's Veto of Bolshevism in the Mediterranean Raises Outcry From the Left; RIGHT IS ALSO CRITICAL; Report Revived in Rome of Visit by the Dictator to Germany, Probably in the Fall | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/philip-gibbs-reports-a-somewhat-untranquil-england-his-new-book-is.html | Philip Gibbs Reports a Somewhat Untranquil England; His New Book Is a Survey of a Nation With a New King and an Old Defense Problem. | True | P W WILSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/goodman-fischer-and-campbell-favored-contenders-for-amateur-golf.html | Goodman, Fischer and Campbell Favored Contenders for Amateur Golf Honors; U.S. AMATEUR PLAY STARTS TOMORROW; Country's Leading Linksmen to Tee Off at Alderwood C.C., Portland, Ore.; GOODMAN TO RENEW BID; Campbell Also Set for Strong Effort--Fischer Is Rated Highly in Defending Role | True | WILLIAM D RICHARDSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/doubt-expressed-about-rising-rents-expectation-of-higher-values-is.html | DOUBT EXPRESSED ABOUT RISING RENTS; Expectation of Higher Values Is Problematical, Declares Elmer C. Gates | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/navy-to-aid-americans-in-china-only-in-case-of-major-emergency.html | Navy to Aid Americans in China Only in Case of Major Emergency; Washington Believes Shipping Companies Can Cope With Evacuation-- President Reiterates Assurance of Armed Protection, However-- Ambassador on Hurried Trip From London | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/data-on-series-q-given-trustees-for-new-york-title-and-mortgage.html | DATA ON SERIES Q GIVEN; Trustees for New York Title and Mortgage Issue Report | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/security-issue-stopped-sec-suspends-plan-of-corporate-leaders.html | SECURITY ISSUE STOPPED; SEC Suspends Plan of Corporate Leaders Securities Company | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fashion-shop-rents-madison-ave-store-porters-leases-in-old-sherry.html | FASHION SHOP RENTS MADISON AVE. STORE; Porter's Leases in Old Sherry Building, Bought Recently by Major Bowes | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/congress-adjourns.html | CONGRESS ADJOURNS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | H D | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/americans-leave-chinas-airlines-pan-american-reported-out-of.html | AMERICANS LEAVE CHINA'S AIRLINES; Pan American Reported Out of Aviation Corporation to 'Aid Neutrality Moves; SCHOOL INSTRUCTORS GO; One U.S. Pilot Stays to Fight for Nanking, Bombing Barracks of Japanese at Shanghai | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/totem-victor-twice-in-oyster-bay-races-luders-craft-is-pacesetter.html | TOTEM VICTOR TWICE IN OYSTER BAY RACES; Luders Craft Is Pace-Setter in Series to Pick Defender of Seawanhaka Cup | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/republican-fight-urged-in-illinois-but-few-old-leaders-attend-the.html | REPUBLICAN FIGHT URGED IN ILLINOIS; But Few Old Leaders Attend the Traditional State Fair Rally in Springfield | True | S J DUNCAN-CLARK | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/borzoi-captures-22d-best-in-show-murrs-ch-vigow-of-romanoff-tops.html | BORZOI CAPTURES 22D BEST IN SHOW; Murr's Ch. Vigow of Romanoff Tops 525 Dogs at Lenox-- Walker Entry Wins | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/raze-babylon-landmarks-stores-being-erected-on-two-old-main-street.html | RAZE BABYLON LANDMARKS; Stores Being Erected on Two Old Main Street Sites | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/caution-advised-in-making-loans-warning-sounded-by-stewart-mcdonald.html | CAUTION ADVISED IN MAKING LOANS; Warning Sounded by Stewart McDonald Against Loose Mortgage Policies; URGES STRICT APPRAISALS; Competition for Business, He Says, Opens Possibility for Financial Troubles | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/that-man-bunyan-began-everything-wisconsins-treasurer-recalls-how.html | THAT MAN BUNYAN BEGAN EVERYTHING; Wisconsin's Treasurer Recalls How Paul Created Lake Su- perior and the Mississippi; FOOT-TRACKS MADE LAKES; Super-Hero of Logging Camps Fought a Horde of Mosquitoes, Each Weighing 15 Pounds | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/a-south-china-shortcut-a-trek-through-mountains-and-jungles-offers.html | A SOUTH CHINA SHORTCUT; A Trek Through Mountains and Jungles Offers a Variety of Adventures | True | ALFRED H KRAMM | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/big-sailing-fleet-heads-for-new-london.html | BIG SAILING FLEET HEADS FOR NEW LONDON | True | BARRON C WATSON | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/storm-over-girl-scout-camp.html | Storm Over Girl Scout Camp | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/1506375-cleared-by-federal-light-utility-system-earns-236-a-common.html | $1,506,375 CLEARED BY FEDERAL LIGHT; Utility System Earns $2.36 a Common Share in Year, Off From Previous $2.59; $296,610 IN JUNE PERIOD; Hudson & Manhattan Railroad Has Seven-Month Deficit of $332,937 After Charges | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/oysterdigging-fee-urged.html | Oyster-Digging Fee Urged | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dogdays.html | DOG-DAYS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sea-girt-to-close-horse-show-series-north-jersey-shore-society-will.html | SEA GIRT TO CLOSE HORSE SHOW SERIES; North Jersey Shore Society Will End Season With Event Saturday | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/building-activity-in-westchester-new-homes-at-winfield-ridge-in.html | BUILDING ACTIVITY IN WESTCHESTER; New Homes at Winfield Ridge in Harrison Area--Sale at Mount Kisco | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/melvin-village-visitors-lady-gilbertcarter-of-london-is-among-mrs.html | MELVIN VILLAGE VISITORS; Lady Gilbert-Carter of London is Among Mrs. Hugh Wilkin's Guests | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/finished-and-unfinishedrecord-of-congress-business-left-over-to.html | FINISHED AND UNFINISHED--RECORD OF CONGRESS; Business Left Over to Next Session More Weighty Than Business Done | True | TURNER CATLEDGE | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/sunny-shores-call-this-summer-the-vacationist-is-finding-pleasures.html | SUNNY SHORES CALL; This Summer the Vacationist Is Finding Pleasures in Semi-Tropical Resorts | True | GEORGE A COPELAND | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/court-ruling-recalls-perennial-student-kemp-spent-30-years.html | COURT RULING RECALLS 'PERENNIAL STUDENT'; Kemp Spent 30 Years Gathering Degrees--Judge Holds That 'Education Is Unending' | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/miss-harrison-registers-a-248-to-capture-laurels-in-54hole.html | Miss Harrison Registers a 248 to Capture Laurels in 54-Hole Tournament at Ekwanok | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/gandhi-is-told-to-rest.html | Gandhi Is Told to Rest | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nations-teachers-to-debate-cio-tie-vanguard-of-delegates-reaches.html | NATION'S TEACHERS TO DEBATE C.I.O. TIE; Vanguard of Delegates Reaches Madison, Wis., for Start of Convention Tomorrow; NEW YORKERS FOR BOLT; Expected to Lead Drive to Quit A.F.L., With Chicago Group Fighting the Change | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/digest-of-the-news.html | DIGEST OF THE NEWS | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/value-of-publicity-learned-in-distress-scientist-forced-to-sell-his.html | VALUE OF PUBLICITY LEARNED IN DISTRESS; Scientist, Forced to Sell His Books to Pay Rent, Gets Offers of Aid | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/scheme-to-collect-war-debts.html | Scheme to Collect War Debts | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/snipers-not-executed-japan-reports-more-humane-stand-toward-chinese.html | SNIPERS NOT EXECUTED; Japan Reports More Humane Stand Toward Chinese Captives | True | Wireless to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-the-hollywood-bowl.html | IN THE HOLLYWOOD BOWL | True | BRUNO DAVID USSHER | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/fall-a-time-for-changes-in-design.html | FALL A TIME FOR CHANGES IN DESIGN | True | F F ROCKWELL | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/mahoney-to-open-campaign-today-with-taylor-and-schneider-he-will.html | MAHONEY TO OPEN CAMPAIGN TODAY; With Taylor and Schneider He Will Speak at 3 Outings in Brooklyn, Staten Island; MAYOR TO GREET PORTERS; Cadley, Copeland Manager in Brooklyn, Forecasts Primary Victory for Senator | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/art-league-show-to-open-in-pittsfield-wednesday-reception-will-be.html | Art League Show to Open In Pittsfield Wednesday; Reception Will Be Held in Berkshire Museum --Mr. and Mrs. Henry Ivison Parsons to Give Dinner for Bishop Lawrence | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/connecticut.html | Connecticut | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/justice-black-a-man-of-two-personalities-known-as-a-prosecutor-the.html | JUSTICE BLACK: A MAN OF TWO PERSONALITIES; Known as a Prosecutor, the New Member of the Supreme Court Is Also a Philosophic Student | True | DUNCAN AIKMAN | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-candid-camera-at-city-hall.html | The Candid Camera at City Hall | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/our-history-by-no-means-dull.html | Our History by No Means Dull | True | LAMBERT A SHEARS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/aliens-aided-to-citizenship.html | Aliens Aided to Citizenship | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/dewey-lends-strength-to-antitammany-drive-rackets-prosecutors.html | DEWEY LENDS STRENGTH TO ANTI-TAMMANY DRIVE; Rackets Prosecutor's Charges, Added To Reappearance of Walker, Give New Turn to the Campaign | True | JAMES A HAGERTY | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/masquerading-reds-bring-ban-on-fascist-uniforms.html | Masquerading Reds Bring Ban on Fascist Uniforms | True | Special Cable to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/campers-fill-the-parks-hikers-canoeists-also-out-in-adirondack-and.html | CAMPERS FILL THE PARKS; Hikers, Canoeists Also Out in Adirondack And Other Areas--Resorts in North | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/nevada-will-probably-ban-this-book.html | Nevada Will Probably Ban This Book | True | E F A | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/the-men-who-created-the-guggenheim-dynasty-harvey-oconnors-story-of.html | The Men Who Created the Guggenheim Dynasty; Harvey O'Connor's Story of the Family Is Set Down With An Easy Mastery of the Facts | True | R L DUFFUS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/found-dead-after-row-harrison-woman-said-to-have-taken-poison-in.html | FOUND DEAD AFTER ROW; Harrison Woman Said to Have Taken Poison in Home | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/business-begins-to-recede-wholesale-trade-becomes-hesitant.html | BUSINESS BEGINS TO RECEDE; WHOLESALE TRADE BECOMES HESITANT; Retailers, Confident for Fall, Are Covering Cautiously and Scanning Prices; STORE SALES STILL AHEAD; Farmers Get Larger Incomes, but Spend Some Funds Paying Old Bills | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/in-hamptons-red-croft-glee-club-prepares-recital.html | IN HAMPTONS; Red Croft Glee Club Prepares Recital | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/hampshire-new-road-through-evans-notch.html | HAMPSHIRE; New Road Through Evan's Notch | True | Special to THE NEW YORK TIMES | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/wpa-cost-here-cut-3745000-a-month-reduction-since-july-1-made-by.html | WPA COST HERE CUT $3,745,000 A MONTH; Reduction Since July 1 Made by Dropping 35,000 Workers and Paring Budget;3,000 TO LOSE STAFF JOBS;Somervell Two Months Ahead of Schedule in Economies--18,000 Aliens Out | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/realism-invades-gotham.html | REALISM INVADES GOTHAM | True | JOHN T McMANUS | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-22 | 1937-08-22 | https://www.nytimes.com/1937/08/22/archives/town-house-rebuilt-modern-decorative-effects-used-in-92d-street.html | TOWN HOUSE REBUILT; Modern Decorative Effects Used in 92d Street Dwelling | True | | C1B 347833,C1B 347834,C1B 347835,C1B 347836,C1B 347837,C1B 347838,C1B 347839,C1B 347840,C1B 347841 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wood-jr-takes-3-titles-scores-in-chicago-gold-cup-regatta-before.html | WOOD JR. TAKES 3 TITLES; Scores in Chicago Gold Cup Regatta Before Crowd of 150,000 | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sweetser-beats-parker-5-and-4-in-final-on-east-hampton-links.html | Sweetser Beats Parker, 5 and 4, In Final on East Hampton Links; Captures First Hole With a Birdie Three to Set Pace for Rival Throughout Play as Strong Wind Sweeps Seaside Course--Annexes Second Leg on the Maidstone Bowl Four Up at the Turn Cards a Par 35 Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/barbara-beard-engaged-to-wed-will-become-bride-of-therit-r-towles.html | BARBARA BEARD ENGAGED TO WED; Will Become Bride of Therit R. Towles 3d Announcement Is Made at Reception | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/news-of-the-screen-extras-win-weather-concessioncooper-to-produce.html | NEWS OF THE SCREEN; Extras Win Weather Concession--Cooper to Produce Next Gable Film--Alterations at the Capitol | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/william-halpin-72-once-assemblyman-father-of-the-bill-uniting-citys.html | WILLIAM HALPIN, 72, ONCE ASSEMBLYMAN; Father of the Bill Uniting City's Five Boroughs Dies in His Brooklyn Home | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sea-cliff-seniors-win-take-l-i-sound-snipe-team-title-with-total-of.html | SEA CLIFF SENIORS WIN; Take L. I. Sound Snipe Team Title With Total of 8,410 Points | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/llinas-named-colombian-minister.html | Llinas Named Colombian Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/dr-bowie-rejects-totalitarian-idea-back-from-world-conference-he.html | DR. BOWIE REJECTS TOTALITARIAN IDEA; Back From World Conference, He Opposes Human Force as Final Authority HAILS UNITY IN RELIGION Praises Coordinated Effort to Find Practical Basis for Christian. Thought | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/33000-get-hospital-aid-threecentsaday-plan-to-pay-3000000-bills.html | 33,000 GET HOSPITAL AID; Three-Cents-a-Day Plan to Pay $3,000,000 Bills This Year | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/laurette-carroll-wed-in-hempstead-presbyterian-chrch-is-setting-for.html | LAURETTE CARROLL WED IN HEMPSTEAD; Presbyterian Chrch Is Setting for Her Marriage to Thomas Patten Doubleday | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ship-inquiry-continues-general-hearings-before-maritime-commission.html | SHIP INQUIRY CONTINUES; General Hearings Before Maritime Commission Begin Today | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mayor-is-assailed-on-crossing-removal-brunner-asserts-abolition-of.html | MAYOR IS ASSAILED ON CROSSING REMOVAL; Brunner Asserts Abolition of Transit Commission Would Delay Brooklyn Project | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/congress-departs-quietly-for-home-minority-jubilant-thunderstorm-he.html | CONGRESS DEPARTS QUIETLY FOR HOME; MINORITY JUBILANT; Thunderstorm Helps Clear the Atmosphere of Capital After Session's End HAMILTON HAILS 'GAINS' He Sees in Contrast of Parties' Records a Hope of Winning Many New Seats SNELL ASSAILS OUTLAYS Puts Appropriations at 10 Billions--President Spends Day Resting at White House Protest Lay-Offs by WPA Lists Party Accomplishments CONGRESS DEPARTS QUIETLY FOR HOME Cheered by Democratic Split SCENES IN THE CAPITAL AS THE CONGRESS ADJOURNED | True | By Harold B. Hintonspecial To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/violently-patriotic-anthems-are-assailed-by-tweedy-as-harming-world.html | 'Violently Patriotic' Anthems Are Assailed By Tweedy as Harming World Peace Cause | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fdic-bars-interest-on-public-deposits-members-of-system.html | FDIC BARS INTEREST ON PUBLIC DEPOSITS; Members of System Circularized After Congress Fails to Extend Practice | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/chezzis-277-defeats-sarazen-by-four-strokes-at-lake-placid-new.html | Chezzi's 277 Defeats Sarazen By Four Strokes at Lake Placid; New Jersey Pro Gains Lead on Third Round With 68 and Cards 72 on Last Eighteen to Hold Advantage--Hogan Next With 283-Brosch Registers 285 and Hines 286 | True | By Lincoln A. Werden | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/posse-seizes-autoist-in-swamp-in-jersey-fivemile-chase-halted-when.html | POSSE SEIZES AUTOIST IN SWAMP IN JERSEY; Five-Mile Chase Halted When Car Hits House and One Occupant Is Injured | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/french-rail-plan-discussed.html | French Rail Plan Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/soviet-camp-drifts-across-pole.html | Soviet Camp Drifts Across Pole | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/on-86th-birthday-daniel-frohman.html | ON 86TH BIRTHDAY Daniel Frohman | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/missing-pair-found-dead-ausable-forks-man-and-woman-believed.html | MISSING PAIR FOUND DEAD; Ausable Forks Man and Woman Believed Murder-Suicide Case | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/new-world-based-on-love.html | 'New World' Based on Love | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rebels-take-forts-ringing-santander-several-important-towns-are.html | REBELS TAKE FORTS RINGING SANTANDER; Several Important Towns Are Occupied in the Strategic Villacarriedo Sector LOYALIST PLANES ACTIVE Madrid Reports Routing of an Attack Near Ontaneda and Destruction of Tanks Prisoners and Tanks Captured REBELS TAKE FORTS RINGING SANTANDER INSURGENTS CLOSING IN Rebel Attack Reported Routed Guerrillas Conduct Raids | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/eleanor-crosby-a-bride-she-is-married-in-clinton-conn-to-arthur-c.html | ELEANOR CROSBY A BRIDE; She Is Married in Clinton, Conn., to Arthur C. Stevens | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/government-maturities-4769249400-in-year.html | Government Maturities $4,769,249,400 in Year | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/commodore-hughes-a-retired-officer-excommander-of-philadelphia.html | COMMODORE HUGHES, A RETIRED OFFICER; Ex-Commander of Philadelphia Spent 36 Years in Service-- Dies in Brooklyn at 78 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/osmenas-nephew-slain-kin-of-philippine-vice-president-shot-in-los.html | OSMENA'S NEPHEW SLAIN; Kin of Philippine Vice President Shot in Los Angeles Scuffle | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/racing-entries-listed-for-today-narragansett-park-saratoga-lincoln.html | Racing Entries Listed for Today; Narragansett Park Saratoga Lincoln Fields | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/minor-league-baseball-results-southern-association-new-yorkpenn.html | Minor League Baseball Results; SOUTHERN ASSOCIATION NEW YORK-PENN. LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jersey-city-loses-twice-to-montreal-royals-stage-late-attacks-to.html | JERSEY CITY LOSES TWICE TO MONTREAL; Royals Stage Late Attacks to Sweep Double Bill by Scores of 5-4 and 2-1 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/terminal-picketing-continues.html | Terminal Picketing Continues | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rise-in-costs-cuts-jewel-tea-profit-767073-made-in-twentyeight.html | RISE IN COSTS CUTS JEWEL TEA PROFIT; $767,073 Made in Twentyeight Weeks, Against $875,851 in Same Part of 1936 SALES INCREASE 16.86% Results of Operations Reported by Other Corporations, With Figures of Comparison | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/british-gold-imports-up-julys-total-was-pound44055856-with-exports.html | BRITISH GOLD IMPORTS UP; July's Total Was [Pound]44,055,856, With Exports at [Pound]18,887,757 | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/reichs-root-crops-gain-record-high-potato-yield-seencorngrowing.html | REICH'S ROOT CROPS GAIN; Record High Potato Yield SeenCorn-Growing Drive Planned | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/nudist-convention-is-invaded-by-flies-vast-swarms-of-hardbiting.html | NUDIST CONVENTION IS INVADED BY FLIES; Vast Swarms of Hard-Biting Green Variety Cause Distress and Hinder Speakers SLAPS PUNCTUATE TALKS Peering Visitors in Boats on Near-By River Combine With Storm- to Spoil the Day Slaps Punctuate Address Lightning Shocks Woman | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/admiral-horthy-improving.html | Admiral Horthy Improving | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING 'AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Outgoing Passenger and Mail Ships Ships Which Departed Yesterday Foreign Air Mail From New York | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/35000ton-warship-launched-by-italy-100000-watch-the-littorio-second.html | 35,000-TON WARSHIP LAUNCHED BY ITALY; 100,000 Watch the Littorio, Second Christened in Four Weeks, Go Into Water | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/arms-shares-bought-on-boerse-in-berlin-machinery-issues-also.html | ARMS SHARES BOUGHT ON BOERSE IN BERLIN; Machinery Issues Also Popular in Week of Small TradingGeneral Level Steady | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/plaster-of-paris-flour-in-pancakes-fells-five.html | Plaster of Paris 'Flour' In Pancakes Fells Five | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/say-chinese-hit-augusta-japanese-report-u-s-ship-was-shelled-by.html | SAY CHINESE HIT AUGUSTA; Japanese Report U. S. Ship Was Shelled by Chiang's Troops | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/burns-fatal-to-boy-12.html | Burns Fatal to Boy, 12 | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/olney-b-mairses-hosts-at-dinner-give-party-for-miss-edwina-atwell.html | OLNEY B. MAIRSES HOSTS AT DINNER; Give Party for Miss Edwina Atwell and Philip Fell at East Hampton MRS. BORDEN ENTERTAINS Has Guests at Large Buffet Supper in Garden -- Mrs. F. K. Hollister Hostess Others in Attendance H. W. Streats Arrive | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/memorial-service-at-bretton-woods-bishop-dallas-officiates-at-rites.html | MEMORIAL SERVICE AT BRETTON WOODS; Bishop Dallas Officiates at Rites for Princess Aymon de Faucigny Lucinge FLOWER SHOW IS PLANNED Club at Dublin, N. H., Will Hold Event This Week--Concert Held at Crawford Notch Large Committee Assisting Sugar Hill Visitors | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/white-sox-divide-two-with-indians-chicagoans-take-first-game-5-to-2.html | WHITE SOX DIVIDE TWO WITH INDIANS; Chicagoans Take First Game, 5 to 2, but Are Defeated in Nightcap, 3 to 2 WILDNESS BEATS FELLER Cleveland Hurler Walks 7 in 2 Innings--Harder Victor ,on Averill's Homer | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/marriage.html | Marriage | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wiley-sanders.html | WILEY SANDERS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/attacker-invades-second-hospital-another-nurse-is-assaulted-in.html | ATTACKER INVADES SECOND HOSPITAL; Another Nurse is Assaulted in Chicago 24 Hours After Slaying of Miss Kuchta SCREAMS REPEL SLASHER Police Intensify Drive to Stop Sex Crime Wave -- Hold 82 Suspects in Murder Case. Crime Linked to Kuchta Case Pressure Put on Roundup Inspections Made Secret | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/books-of-the-times-father-and-the-clipping-the-subtle-style-young.html | BOOKS OF THE TIMES; Father and the Clipping The Subtle Style Young Miss Stockwell Father in Painesville | True | By Robert van Gelder | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/chinese-consider-shanghai-retreat-withdrawal-from-yangtzepoo-chapel.html | CHINESE CONSIDER SHANGHAI RETREAT; Withdrawal From Yangtzepoo, Chapel and Hongkew Areas Seen as Good Strategy WARFARE ZONE SPREADS Area Now Almost Size of Europe Without Russia--Extension to South Held Certain. Battle Is Held Unimportant | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-john-h-whitney-will-visit-saratoga-morris-s-tremaines-will-give.html | MRS. JOHN H. WHITNEY WILL VISIT SARATOGA; Morris S. Tremaines Will Give Luncheon Today-George H. Bull Host at Large Party | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/william-h-gunlocke-founder-of-big-chair-company-in-wayland-n-y.html | WILLIAM H. GUNLOCKE; Founder of Big Chair Company in Wayland, N. Y., Stricken at 65 | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/storm-halts-fleet-on-n-y-y-c-cruise-northeaster-holds-craft-at.html | STORM HALTS FLEET ON N. Y. Y. C. CRUISE; Northeaster Holds Craft at Anchor for Day in Harbor at Edgartown RANGER'S CLASS PROVED Performance of Cup Defender in Heavy Seas Saturday a Convincing One Colors Are Run Up Plunge in Heavy Seas | True | By James Robbinsspecial Tothe New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/british-industry-gains-wireless-to-the-new-york-times.html | British Industry Gains; Wireless to THE NEW YORK TIMES. | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/reich-chemical-exports-gain.html | Reich Chemical Exports Gain | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/budget-rise-backed-for-civil-service-citizens-group-tells-mayor.html | BUDGET RISE BACKED FOR CIVIL SERVICE; Citizens' Group Tells Mayor City Commission Needs a Larger Staff | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/trend-for-steel-to-be-clear-soon-next-fortnight-expected-to-point.html | TREND FOR STEEL TO BE CLEAR SOON; Next Fortnight Expected to Point Way for Autumn, Trade Journal Says | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/national-dairy-products-12433473-earned-in-twelve-months-to-june-30.html | NATIONAL DAIRY PRODUCTS; $12,433,473 Earned in Twelve Months to June 30 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mcwilliamstrewhella.html | McWilliams-Trewhella | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wilkins-in-arctic-on-hunt-for-fliers-nears-zone-where-levanevsky.html | WILKINS IN ARCTIC ON HUNT FOR FLIERS; Nears Zone Where Levanevsky Party Is Believed Down, He Radios From Flying Boat | True | By Sir Hubert Wilkins | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sheriffs-meet-today-state-group-will-rush-plan-to-allow-more-than.html | SHERIFFS MEET TODAY; State Group Will Rush Plan to Allow More Than One Term | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fake-eye-doctors-play-shrewd-game-postoffice-department-tells-how.html | 'FAKE EYE DOCTORS' PLAY SHREWD GAME; Postoffice Department Tells How 'Specialists' Work in Swindle Costing Millions KINDLY INTEREST IS BAIT 'Specialists' Called Into Farm Houses From Car on Road Treat Cataract 'Free' Brings In a "Great Doctor" Forty Arrests Made in Inquiry | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/japanese-cargoes-up-63148-tons-pass-through-the-panama-canal-in-2.html | JAPANESE CARGOES UP; 63,148 Tons Pass Through the Panama Canal in 2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/weir-case-turns-to-spying-charges-nlrb-hearing-to-get-testimony.html | WEIR CASE TURNS TO SPYING CHARGES; NLRB Hearing to Get Testimony Today on Alleged Elaborate Anti-Union System DEFENSE MOBILIZES DATA Investigators Push Hunt for Evidence to Combat 'HatchetGang' and Other Accusations | True | By Frank S. Adamsspecial To the New York Times. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/furniture-unions-unite-groups-in-midwest-states-form-new-advisory.html | FURNITURE UNIONS UNITE; Groups In Midwest States Form New Advisory Council | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/kestrel-and-leif-yacht-race-victors-win-in-auxiliary-and-sailing.html | KESTREL AND LEIF YACHT RACE VICTORS; Win in Auxiliary and Sailing Divisions of Annual City Island Y. C. Contest | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/blaze-starts-in-hospital.html | Blaze Starts in Hospital | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/news-and-notes-of-the-advertising-world-book-attacks-radio-ads.html | News and Notes of the Advertising World; Book Attacks Radio Ads Philco Staging Ad Contest Personnel Eichler Beer Drive Due To Launch Pipe Campaign Joins Benton & Bowles New Air Show for Schaefer Uses Full Color Half Pages Shopping Aid for Commuters Push Leather Fiber Heels Color for 'Timely' Clothes Accounts Notes | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-luke-d-broughton.html | MRS. LUKE D. BROUGHTON | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/4346705-in-july-heard-wpa-music-4360-programs-given-by-the-many.html | 4,346,705 IN JULY HEARD WPA MUSIC; 4,360 Programs Given by the Many Units--Band Concerts Played to - 1,630,950 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/trailer-hit-she-sleeps-on.html | Trailer Hit, She Sleeps On | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/offer-sacco-memorial-hapgood-and-others-want-it-put-on-boston.html | OFFER SACCO MEMORIAL; Hapgood and Others Want It Put on Boston Common | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/brazils-congress-votes-coffee-subsidy-treasury-to-act-on-35000000.html | BRAZIL'S CONGRESS VOTES COFFEE SUBSIDY; Treasury to Act on $35,000,000 Defense Grant When the Senate Approves | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/philosophy-of-heart-urged.html | 'Philosophy of Heart' Urged | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jungle-radio-link-to-aid-explorers-museum-expedition-plans-to.html | JUNGLE RADIO LINK TO AID EXPLORERS; Museum Expedition Plans to Broadcast From British Guiana Wilderness BEARINGS TO GUIDE PARTY Half-Scottish Indian Chief to Help Dr.. Holden and Aides in Study of Diseases Indian Chief to Be Guide Two Special Boats Made | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/safe-robbed-on-fair-site-burglars-get-200-after-binding-watchman-at.html | SAFE ROBBED ON FAIR SITE; Burglars Get $200 After Binding Watchman at Flushing. | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/kathryn-bowker-engaged.html | Kathryn Bowker Engaged | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/total-of-protestants-jailed-rises-to-103-in-last-10-days.html | Total of Protestants Jailed Rises to 103 In Last 10 Days | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/federal-symphony-heard-louis-kroll-directs-at-the-wpa-theatrebalogh.html | FEDERAL SYMPHONY HEARD; Louis Kroll Directs at the WPA Theatre--Balogh Is Soloist | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bagley-and-townsend-rescued-after-hydroplane-sinks-in-maryland.html | Bagley and Townsend Rescued After Hydroplane Sinks in Maryland Regatta; GRAY GOOSE FIRST IN 225 CLASS TEST Cannon Boat Wins 2 Heats in Row as Wilmer III Staves Hull Chasing Her VOLZ, RESCUER, QUITS RACE Reaches Bagley and Townsend Before Coast Guard--Hyde and Dobson Score Coast Guard Starts to Rescue Close Race in Each Heat | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/british-fund-seen-in-bullion-market-steadying-of-sterling-price-of.html | BRITISH FUND SEEN IN BULLION MARKET; Steadying of Sterling Price of Gold on Parity of Dollar Is Remarked SATISFACTION IN SITUATION In Any Case, Recent Softening of U. S. Currency Unit Is Laid to Normal Factors | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/paris-to-meet-debts-in-1937-says-bonnet-french-treasury-bonds-due.html | PARIS TO MEET DEBTS IN 1937, SAYS BONNET; French Treasury Bonds, Due in October, Converted--Cabinet to Get Rail--Decree | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/500-raised-here-for-china.html | $500 Raised Here for China | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/thomas-clarke.html | THOMAS CLARKE | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/japanese-advises-china-to-disarm-shiratori-says-tokyo-would-give.html | JAPANESE ADVISES CHINA TO DISARM; Shiratori Says Tokyo Would Give All Needed Protection Against Foreigners LAYS FIGHTING TO RUSSIA Former Foreign Office Official Asserts Moscow Is Too Weak to Attack Japan Would Be China's Guardian Explains German Pact Tokyo Sees Air Dominance | True | By Hugh Byaswireless To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/the-drafted-candidate.html | THE DRAFTED CANDIDATE | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/frances-industrial-pace-falls.html | France's Industrial Pace Falls | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/newark-is-halted-by-rochester-84-bears-miss-chance-to-clinch.html | NEWARK IS HALTED BY ROCHESTER, 8-4; Bears Miss Chance to Clinch Pennant by Defeat in the Last Game of Series | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/yugoslav-leader-hit-with-tomatoes-eggs-peasants-rout-minister-when.html | YUGOSLAV LEADER HIT WITH TOMATOES, EGGS; Peasants Rout Minister When He Attempts to Speak in Defense of Government | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/letters-to-the-times-city-taxes-on-real-estate.html | Letters to The Times; City Taxes on Real Estate | True | WILLIAM FISCHBEIN. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/new-orleans-prices-down-at-lowest-point-of-movement-in-active.html | NEW ORLEANS PRICES DOWN; At Lowest Point of Movement in Active Trading | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/11263-bronx-dogs-seized-health-authorities-act-to-clear-up-focus-of.html | 11,263 BRONX DOGS SEIZED; Health Authorities Act to Clear Up Focus of Rabies Infection | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/giants-double-bill-prevented-by-rain-time-called-with-phils-ahead-b.html | GIANTS DOUBLE BILL PREVENTED BY RAIN; Time Called With Phils Ahead b 2-0 in Second Inning of Opener---Play Twice Today | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-charles-sbanghart.html | MRS. CHARLES S.BANGHART | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/women-seize-burglary-suspect.html | Women Seize Burglary Suspect | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/east-hampton-hears-rev-gerald-smith-socially-prominent-and-members.html | EAST HAMPTON HEARS REV. GERALD SMITH; Socially Prominent and Members of American Legion Listen to Attack an New Deal | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/john-tyler-90yearold-negro-amityvilles-last-civil-war-survivor.html | JOHN TYLER; 90-Year-Old Negro Amityville's Last Civil War Survivor | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/corns-prospects-tend-to-pare-price-likely-yield-even-at-lower.html | CORN'S PROSPECTS TEND TO PARE PRICE; Likely Yield, Even at Lower Revised Figure, Considered Ample for Needs FEEDING DEMAND A FACTOR Observers in the Trade Point to Unusually Small Supply of Cattle and Hogs | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/the-screen-the-allieswin-the-world-war-again-in-the-centrals-dark.html | THE SCREEN; The Allies.Win the World War Again in the Central's 'Dark Journey'-Dolly Haas at 86th St. Casino | True | J. T. M. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/st-louis-wins-120-97-to-regain-third-placedean-hurls-13th-victory.html | St. Louis Wins, 12-0, 9-7, to Regain Third Place-Dean Hurls 13th Victory | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/gaston-smith.html | GASTON SMITH | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/death-leap-foiled-man-found-hanged-new-york-produce-merchant-takes.html | DEATH LEAP FOILED, MAN FOUND HANGED; New York Produce Merchant Takes Room in Paterson Hotel to End Life ARREST ENDED FIRST TRY Discovered Hanging From Sixth Floor Window in Newark, He Told of Big Insurance Manufacturer Ends Life | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/commodity-average-unchanged-in-week-still-well-belew-years.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Still Well Belew Year's Highest--British Index Number Rises Sharply Again | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/robert-w-marks-veteran-canadian-theatrical-man-dies-in-ontario-at.html | ROBERT W. MARKS; Veteran Canadian Theatrical Man Dies in Ontario at 84 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/says-c-i-o-plans-new-war-on-a-f-l-golden-s-w-o-c-official-tells-of.html | SAYS C. I O. PLANS NEW WAR ON A. F. L.; Golden, S. W. O. C. Official, Tells of Drive Against Boycotting Activities | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/miss-jane-anderson-to-become-a-bride-westport-conn-girl-betrothed.html | MISS JANE ANDERSON TO BECOME A BRIDE; Westport, Conn., Girl Betrothed to Charles H. Conland of The Hartford Courant | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/new-rabbi-is-appointed.html | New Rabbi Is Appointed | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/diplomatic-status-sought-for-nazis-germany-will-try-to-put-party.html | DIPLOMATIC STATUS SOUGHT FOR NAZIS; Germany Will Try to Put Party Aides on Basis Similar to Envoys', Leader Reveals DIFFICULTY IS EXPECTED Hitler Regime Will Stress Its Request to World at Stuttgart Congress Next Week Plans World Propaganda Correspondent Returns Home | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/awards-at-stony-brook-show.html | Awards at Stony Brook Show | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/7hour-manhunt-stirs-westchester-117-patrolmen-and-detectives-and.html | 7-HOUR MAN-HUNT STIRS WESTCHESTER; 117 Patrolmen and Detectives and Uncounted Civilians Seek Negro in Murder Fugitive, Badly Frightened and Unarmed, Begs Captors Please 'Don't Shoot' Victim Slain in Card Game Civilians Join Search | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/currency-returning-fast-to-the-bank-of-england.html | Currency Returning Fast To the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/lost-husband-at-home-officers-reunite-couple-separated-friday-at.html | 'LOST' HUSBAND AT HOME; Officers Reunite Couple Separated Friday at Lake Resort | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/agree-to-label-changes-two-companies-meet-objections-advanced-by-f.html | AGREE TO LABEL CHANGES; Two Companies Meet Objections Advanced by F. T. C. | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/berlin-money-market-firm.html | Berlin Money Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/tea-at-bar-harbor-held-for-churchman-mr-and-mrs-harry-r-baltz-hosts.html | TEA AT BAR HARBOR HELD FOR CHURCHMAN; Mr. and Mrs. Harry R. Baltz Hosts in Honor of Bishop Benjamin Brewster | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/votes-for-bowes-to-get-pension.html | Votes for Bowes to Get Pension | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/luncheon-groups-feted-at-newport-those-having-guests-include-mrs.html | LUNCHEON GROUPS FETED AT NEWPORT; Those Having Guests Include Mrs. Herman Oelrichs and Mrs. Forsyth Wickes | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/scottish-soccer-standings-first-division-second-division.html | Scottish Soccer Standings; FIRST DIVISION SECOND DIVISION | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ann-outsails-rumour.html | Ann Outsails Rumour | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-william-h-obrien.html | MRS. WILLIAM H. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/yields-canvassed-as-wheat-softens-operators-in-chicagos-pit-also.html | YIELDS CANVASSED AS WHEAT SOFTENS; Operators in Chicago's Pit Also Lay Part of Decline to Hedging FOREIGN DEMAND IS WEAK Lack of Overseas Bids for Cash Grain Also a Depressant-- Prices Off in Week Hedging Against Winter Crop A Unique Export Situation YIELDS CANVASSED AS WHEAT SOFTENS WHEAT CHANGES VIOLENT Price Advance Began About June 21, Reached Peak in Mid-July | True | Special to THE NEW YORK TIMES | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/french-banks-gold.html | French Bank's Gold | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/enid-nine-victor-9-to-1.html | Enid Nine Victor, 9 to 1 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/salzburg-concert-by-furtwaengler-german-conductor-unfamiliar-at-the.html | SALZBURG CONCERT BY FURTWAENGLER; German Conductor, Unfamiliar at the Festival, to Direct Beethoven Work Friday TOSCANINI TO AID BENEFIT Will Donate His Share of the Broadcast Tomorrow to the estspielhaus Fund Bruno Walter Concert Instrument Heard Again | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/job-seekers-drop-for-tenth-month-idle-registered-with-the-federal.html | JOB SEEKERS DROP FOR TENTH MONTH; Idle Registered With the Federal Employment Service Fall Below 5,000,000 .in July | True | Special to THE NEW YORK TIMES | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/george-rasely-heard-in-benefit-recital-metropolitan-tenor-appears.html | GEORGE RASELY HEARD IN BENEFIT RECITAL; Metropolitan Tenor Appears on Chase Barn Theatre Program at White Mountain Festival | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/floyd-olson-honored-tribute-by-president-at-memoria-to-late.html | FLOYD OLSON HONORED; Tribute by President at Memoria to Late Minnesota Governor | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jersey-drivers-prevail-annex-six-out-of-seven-titles-at-delaware.html | JERSEY DRIVERS PREVAIL; Annex Six Out of Seven Titles at Delaware River Regatta | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/haights-cruiser-first-great-south-bay-event-annexed-by-commodores.html | HAIGHT'S CRUISER FIRST; Great South Bay Event Annexed by Commodore's Cataumet | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/europe-white-house-conversation-is-translated-into-french-tax.html | Europe; White House Conversation Is Translated Into French Tax Evasion in France Budget Balanced on Paper | True | By Anne O'Hare McCormick | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/to-discuss-trading-in-grains.html | To Discuss Trading in Grains | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/demand-for-cotton-up-in-reich.html | Demand for Cotton Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/news-of-the-stage-eddie-dowling-returns-with-plans-for-gate-players.html | NEWS OF THE STAGE; Eddie Dowling Returns With Plans for Gate Players Group-American Theatre Council Goes Into Action | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/hamlin-sets-back-bees-5-to-1-pitching-dodgers-out-of-cellar-game-is.html | Hamlin Sets Back Bees, 5 to 1, Pitching Dodgers Out of Cellar; Game Is Called After Six Innings and Second Contest Is Put Off Till Today--Lanning Gives Two Tallies in Second and Bash Three in Sixth--Boston Ran Unearned Warstler Steals Second Hamlin's Eighth Victory | True | By Roscoe McGowen | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/week-left-cotton-off-59-to-71-points-futures-here-fell-and-spot.html | WEEK LEFT COTTON OFF 59 TO 71 POINTS; Futures Here Fell and Spot Middling in South Dipped to Lowest Since 1933 Western Belt Gets Rain WEEK LEFT COTTON OFF 59 TO 71 POINTS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/william-brosmith-dies-in-hartford-vice-president-and-general.html | WILLIAM BROSMITH DIES IN HARTFORD; Vice President and General Counsel of the Travelers Company Was 82 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mgr-mintyre-named-to-state-kof-cpost-chancellor-of-the-archdiocese.html | MGR. M'INTYRE NAMED TO STATE K.OF C.POST; Chancellor of the Archdiocese Picked as Chaplain--Heads of Committees Selected | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sports-today.html | Sports Today | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/eight-factory-men-at-leningrad-shot-executed-for.html | EIGHT FACTORY MEN AT LENINGRAD SHOT; Executed for Counter-Revolutionary Crimes in 2 Plants and Plot in Third | True | By Harold Denny | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/exports-at-7year-high-increase-is-narrowing-spread-of-excess-of.html | EXPORTS AT 7-YEAR HIGH; Increase Is Narrowing Spread of Excess of Imports | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rev-a-f-peirce-paster-68-years-oldest-active-clergyman-in.html | REV. A. F. PEIRCE, PASTER 68 YEARS; Oldest Active Clergyman in Congregational Ministry in U. S. Is Dead in Boston | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/temptation-is-defined-sent-from-heaven-to-test-us-dr-w-p-lemon.html | TEMPTATION IS DEFINED; Sent From Heaven to Test Us, Dr. W. P. Lemon Declares | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/battle-anniversary-marked-in-brooklyn-ceremonies-staged-at-the.html | BATTLE ANNIVERSARY MARKED IN BROOKLYN; Ceremonies Staged at the Shaft Erected in Memory of Troops of the Revolution | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/reichs-women-smokers-warned-on-motherhood.html | Reich's Women Smokers Warned on Motherhood | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/regains-gems-left-ina-diner.html | Regains Gems Left ina Diner | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/monmouth-poloists-score-in-overtime-santa-barbara-four-defeated-9.html | MONMOUTH POLOISTS SCORE IN OVERTIME; Santa Barbara Four Defeated, 9 to 8, on Erisner's Goal in Intercircuit Test | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/german-prices-harden-wholesale-index-was-1069-aug-111068-week.html | GERMAN PRICES HARDEN; Wholesale Index Was 106.9 Aug. 11--106.8 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/70-of-crew-strike-as-liner-arrives-call-sitdown-on-the-caracas-and.html | 70 OF CREW STRIKE AS LINER ARRIVES; Call Sit-Down on the Caracas and Refuse to Allow Replacements on Board POLICE CALLED TO PIER But Withdraw When Officials of Line Defer Ouster Order Until Today | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bride-drowns-with-husband.html | Bride Drowns With Husband | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/church-held-adjustable-dr-foulkes-finds-gospel-can-meet-needs-of.html | CHURCH HELD ADJUSTABLE; Dr. Foulkes Finds Gospel Can Meet Needs of Modern Age | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mahoney-assails-nazi-persecution-declares-he-fought-it-not-only-for.html | MAHONEY ASSAILS NAZI PERSECUTION; Declares He Fought It Not Only for Jews but for Catholics and Protestants | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/stove-company-expands.html | Stove Company Expands | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/frederic-w-g-neilson.html | FREDERIC W. G. NEILSON | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/tigers-set-back-browns-113-43-win-nightcap-in-tenth-after-tying.html | TIGERS SET BACK BROWNS, 11-3, 4-3; Win Nightcap in Tenth After Tying Battle by 2-Run Assault in Ninth TWO HOME RUNS BY YORK Gehringer Also Connects for Circuit--Hogsett Hurling Victim in Opener | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/helen-f-newton-engaged.html | Helen F. Newton Engaged | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/miss-bedfords-hunter-captures-honors-as-north-shore-horse-show.html | Miss Bedford's Hunter Captures Honors as North Shore Horse Show Closes; WOODFELLOW WINS DIVISION ROSETT Carries Off Championship to Climax Fine Performances in Hunter Contests PALOEL REX GAINS TITLE Roberta Searing Also Victor in Saddle Group--Playboy Named at Stony Brook Laurels to Roberta Searing. Sensatin Takes Trophy | True | By Henry R. Ilsley special To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/heat-wave-broken-as-2-more-die-mercury-falls-to-61degrees-in-storm.html | Heat Wave Broken as 2 More Die; Mercury Falls to 61[degrees] in Storm; Lowest Temperature in Month Follows Week of Torridity--Forty Rockaway Bathers Saved When Sandbar Is Swept Into Sea--Bolt Kills Man in New Jersey HEAT WAVE BROKEN AS TWO MORE DIE | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/worry-about-future-scored.html | Worry About Future Scored | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/set-2-12hour-saber-duel-record.html | Set 2 1/2-Hour Saber Duel Record | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/stategives-scholarships-four-more-children-of-deceased-veterans-win.html | STATEGIVES SCHOLARSHIPS; Four More Children of Deceased Veterans Win Awards | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/12-die-48-injured-as-forest-burns-none-escapes-unscathed-as-crew.html | 12 DIE, 48 INJURED AS FOREST BURNS; None Escapes Unscathed as Crew Fighting Fire in Wyoming Is Trapped | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/federal-financing-will-top-a-billion-officials-say-governments.html | FEDERAL FINANCING WILL TOP A BILLION; Officials Say Government's September Borrowing May Be About $1,200,000,000 | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/shell-brings-panic-blast-in-shopping-area-causes-havochurt-also-put.html | SHELL BRINGS PANIC; Blast in Shopping Area Causes Havoc--Hurt Also Put at 400 50,000 JAPANESE LANDED Troops Are Reported Debarked After Heavy Duel--They Are Said to Be in Foe's Rear TORPEDO BOATS IN RAIDS 'Several' Tokyo Warships Are Declared Sunk-Japanese Bow to a Foreign Protest Report Landing 50,000 Troops MISSILE KILLS 400 IN SHANGHAI AREA Guns Continue to Roar RESTRAINTS VEX JAPANESE Ban on Firing Over Settlement Is 'Embarrassing,' Officer Says | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sports-of-the-times-reg-u-s-pat-off-top-horses-start-bad-won.html | Sports of the Times; Reg. U. S. Pat. Off. Top Horses Start Bad, Won Breezing Resting on Their Reputations Biographical Notes | True | By John Kieran | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/schmeling-sees-louis-in-workout-german-eager-for-bout-with-champion.html | SCHMELING SEES LOUIS IN WORKOUT; German Eager for Bout With Champion, Declaring He Can Defeat Him Again Much Posing, No Talking Louis Training Carefully | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/quebec-mill-head-abducted-on-links-seven-men-in-auto-race-him-to.html | QUEBEC MILL HEAD ABDUCTED ON LINKS; Seven Men in Auto Race Him to Border Where U. S. Officials Halt Them and Free Him | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/football-giants-stage-scrimmage-hour-of-contact-work-in-rain-marks.html | FOOTBALL GIANTS STAGE SCRIMMAGE; Hour of Contact Work in Rain Marks Drill for All-Stars--Danowski Excels | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/miss-warrens-troth-is-announced-at-tea-her-betrothal-to-karl.html | MISS WARREN'S TROTH IS ANNOUNCED AT TEA; Her Betrothal to Karl Illigen Is Made Known by Parents at Garden City Fete | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/factions-see-gain-in-jewish-agency-zurich-palestine-resolution-is.html | FACTIONS SEE GAIN IN JEWISH AGENCY; Zurich Palestine Resolution Is Contradictorily Interpreted by Zionists and Opposition NOTE PRESERVED UNITY Proposed Round-Table Talk Is Held Helpful to Britain as Instrument for Peace Victories for Both Sides Non-Zionist Gains Listed | True | By Clarence K. Streitwireless To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/polish-peasant-riots-are-laid-to-politics-farmers-demand-share-in.html | POLISH PEASANT RIOTS ARE LAID TO POLITICS; Farmers Demand Share in the Government and the Return of Their Exiled Leader | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/police-drag-lake-get-wax-head.html | Police Drag Lake, Get Wax Head! | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/paris-bourse-dips-in-reversed-trend-influenced-by-fall-in-rentes.html | PARIS BOURSE DIPS IN REVERSED TREND; Influenced by Fall in Rentes, Vacation Lethargy and War in Far East EUROPEAN PICTURE NO AID Moreover, France's Political and Economic Situation Causes Some Uneasiness | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/paris-money-market-stronger.html | Paris Money Market Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/the-financial-week-declining-markets-unsettling-foreign-newsthe.html | THE FINANCIAL WEEK; Declining Markets, Unsettling Foreign News-- The Dispute Between Commission and Exchange | True | By Alexander D. Noyes | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/war-in-orient-hits-financial-london-gravity-of-shanghai-crisis-is.html | WAR IN ORIENT HITS FINANCIAL LONDON; Gravity of Shanghai Crisis is Felt in the Stock and Commodity Markets BRITISH STAKE IS MENACED Interest in China Is Largely Trade and in Japan in Holdings of State Debt | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/n-j-standard-oil-to-explain-prices-farish-says-reasons-will-be.html | N. J. STANDARD OIL TO EXPLAIN PRICES; Farish Says Reasons Will Be Given for Most Future Important Changes COVERS LEADING PRODUCTS Company Feels That Forces Affecting Wholesale Levels Are of Public Import | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/long-island-man-is-killed-by-auto-struck-by-machine-driven-by.html | LONG ISLAND MAN IS KILLED BY AUTO; Struck by Machine Driven by Brooklyn Resident While Walking in North Bergen Skidding Proves Fatal Skidding Proves Fatal Brooklyn Man Is Killed Westchester Crash Fatal Brooklyn Man Hilled In Auto Injured by Racing Auto Pedestrian Killed in Bronx Man Killed During Storm Queens Girl, 5, Killed | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ben-johnson-clips-world-mark-in-100-american-runs-metric-sprint-in.html | BEN JOHNSON CLIPS WORLD MARK IN 100; American Runs Metric Sprint in 10.2 Seconds and Also Captures 200 at Paris | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/j-tangney-judge-57-retired-tax-official-exchief-deputy-commissioner.html | J. TANGNEY JUDGE, 57, RETIRED TAX OFFICIAL; Ex-Chief Deputy Commissioner of Bronx Entered City Service in 1902--Succumbs at Home | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/proper-thoughts-in-prayer-stressed-the-rev-austin-pardue-asserts.html | PROPER THOUGHTS IN PRAYER STRESSED; The Rev. Austin Pardue Asserts Mere Formal Supplications Are Not Enough | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/dimaggio-hits-36th-and-yanks-win-41-athletics-at-bat-in-sixth-of.html | DIMAGGIO HITS 36TH AND YANKS WIN, 4-1; Athletics at Bat in Sixth of Opener as Rain Halts Play and Disappoints 28,705 15TH VICTORY FOR GOMEZ Three Runs Decide Battle in Third Inning and Champions Add Another in Fourth Peters Fans in Sixth Moses Gets Lucky Double Werber Plays Outfield | True | By James P. Dawson | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/says-communists-back-c-i-o-in-city-ryan-at-jamestown-union-session.html | SAYS COMMUNISTS BACK C. I. O. IN CITY; Ryan, at Jamestown Union Session, Asserts A. F. L. Leaders Are Being Assaulted | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/21-hurt-in-accident-in-hudson-terminal-car-jumps-tracks-and-crashes.html | 21 Hurt in Accident in Hudson Terminal; Car Jumps Tracks and Crashes Into Wall | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/meets-in-new-quarters-gospel-center-shares-building-of-18th-st.html | MEETS IN NEW QUARTERS; Gospel Center Shares Building of 18th St. Methodists | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/asks-aid-for-cathedral-russian-prelate-wants-funds-to-repair-mother.html | ASKS AID FOR CATHEDRAL; Russian Prelate Wants Funds to Repair Mother Church Here | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bond-notes.html | BOND NOTES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/held-in-automat-attack.html | Held in Automat Attack | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/hail-doctor-at-sea-as-saving-2-lives-officers-of-american-importer.html | HAIL DOCTOR AT SEA AS SAVING 2 LIVES; Officers of American Importer Praise Operations by Dr. H. R. Gore, Brooklyn Surgeon | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/london-stage-gangsters-must-have-gun-permits.html | London Stage Gangsters Must Have Gun Permits | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/chinese-jubilant-over-air-victories-pilots-and-planes-said-to-have.html | CHINESE JUBILANT OVER AIR VICTORIES; Pilots and Planes Said to Have Been Better Than Japanese in Recent Fighting TWO HEROES TRAINED HERE American-Made Pursuit Ships Easily Outrun the Unwieldy Bombers From Tokyo Tokyo Pilots Defy Capture NORTH CHINA WAR ZONE | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/frank-h-gaskill-rapid-transit-investigating-official-succumbs-in.html | FRANK H. GASKILL; Rapid Transit Investigating Official Succumbs in Arizona | True | Special to THE NEW YOIK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/anchor-line-official-back.html | Anchor Line Official Back | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/plans-fight-on-posters-first-ave-group-prepares-drive-on-political.html | PLANS FIGHT ON POSTERS; First Ave. Group Prepares Drive on Political Displays | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/retail-sales-up-10-in-reich.html | Retail Sales Up 10% in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/whitehead-takes-title-with-kinder-plainfield-pair-top-oconnor-and.html | WHITEHEAD TAKES TITLE WITH KINDER; Plainfield Pair Top O'Connor and Cestone in New Jersey Golf, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/cement-insufficient-in-reion.html | Cement Insufficient in Reion | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/labor-unity-urged-in-a-third-party-right-wing-socialists-ask-a-f-of.html | LABOR UNITY URGED IN A THIRD PARTY; Right Wing Socialists Ask A. F. of L. and C. I. O. to Fight Both Old Parties in 1938. CONGRESS HELD 'DEFIANT' 'Brazen Betrayal' of the 'Toiling Masses' at Last Session Is Scored by McLevy "Scuttled: Bills Cited | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jennie-abbott-brown-wartime-director-of-red-cross-in-utica-dies-at.html | JENNIE ABBOTT BROWN; Wartime Director of Red Cross in Utica Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/heads-hellenic-group-v-i-chebethes-of-new-york-is-elected-at.html | HEADS HELLENIC GROUP; V. I. Chebethes of New York Is Elected at Syracuse Convention | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fire-record.html | Fire Record | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/smallest-mother-is-dead.html | 'Smallest Mother' Is Dead | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/junior-city-mayor-decides-not-to-quit-official-14-is-back-in.html | JUNIOR CITY MAYOR DECIDES NOT TO QUIT; Official, 14, Is Back in Politics--His Plan to Play Baseball Barred by Public Policy | True | PETER J. VILLA. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/arctic-fliers-will-carry-talking-letters-to-posts.html | Arctic Fliers Will Carry 'Talking Letters' to Posts | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/chase-barn-saved-in-fire-players-form-bucket-brigade-at-summer.html | CHASE BARN SAVED IN FIRE; Players Form- Bucket Brigade at Summer Theatre | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/angler-left-big-one-to-hornets.html | Angler Left 'Big One' to Hornets | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ocallaghan-sets-mark-irish-ace-tosses-hammer-196-feet-to-beat.html | O'CALLAGHAN SETS MARK; Irish Ace Tosses Hammer 196 Feet to Beat 24-Year-Old Record | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/alabama-resents-its-new-senator-state-as-a-whole-deplores-governor.html | ALABAMA RESENTS ITS NEW SENATOR; State as a Whole Deplores Governor Graves's Choice of Wife for Vacant Post | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/supply-contracts-of-5229220-let-twelve-federal-agencies-in-week-to.html | SUPPLY CONTRACTS OF $5,229,220 LET; Twelve Federal Agencies in Week to Aug. 19 Make 78 Awards Under Law $2,176,667 IN THIS STATE Most of the Articles Ordered Are for Navy Department and WPA Accounts | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/arabs-press-idea-of-deal-with-jews-movement-for-accord-pushed-by.html | ARABS PRESS IDEA OF DEAL WITH JEWS; Movement for Accord Pushed by Extremist Youth Chiefs, Who Praise Non-Zionists | True | Bt JOSEPH M. LEVY | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/german-machine-orders-steady.html | German Machine Orders Steady | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jane-patchett-is-wed-becomes-bride-of-f-h-shearer-in-overbrook-pa.html | JANE PATCHETT IS WED; Becomes Bride of F. H. Shearer in Overbrook, Pa., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/westhampton-beach-is-scene-of-reception-mr-and-mrs-allan-lmelhado.html | WESTHAMPTON BEACH IS SCENE OF RECEPTION; Mr. and Mrs. Allan L.Melhado and the A.C. Rorhwells Hosts at Yacht Clab Event | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/panama-merchant-marine-is-first-in-latin-america.html | Panama Merchant Marine Is First in Latin America | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-walter-s-fraser.html | MRS. WALTER S. FRASER | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/col-albert-w-goodman-conservative-parliament-member-entered-commons.html | COL. ALBERT W. GOODMAN; Conservative Parliament Member Entered Commons In 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/overthecounter-securities-new-york-city-bonds-new-york-state-bonds.html | OVER-THE-COUNTER SECURITIES; NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIO AUTHORITY BONDS BANKS Manhattan and Bronx TRUST COMPANIES Manhattan and Bronx INSURANCE COMPANIES PUBLIC UTILITY STOCKS PUBLIC UTILITY BONDS INSURANCE COMPANIES PUBLIC UTILITY STOCKS TELEPHONE AND TELEGBAPH INDUSTRIAL AND MISCELLANEOUS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/reich-has-good-outlook-for-fall.html | Reich Has Good Outlook for Fall | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/drop-in-steel-due-to-deferred-lull-weeks-production-off-2-points-to.html | DROP IN STEEL DUE TO DEFERRED LULL; Week's Production Off 2 Points to 83% of Capacity as July Slump Comes in August | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jesus-is-viewed-as-basis-of-bible-study-of-scriptures-should-start.html | JESUS IS VIEWED AS BASIS OF BIBLE; Study of Scriptures Should Start With His Personality, the Rev. E. H. Carr Says HAVE OWN BOOK, HE URGES Every One Should Mark the Lines and Passages That Seem Significant, He Asserts | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/resident-offices-report-on-trade-fall-dress-purchasing-recedes-as.html | RESIDENT OFFICES REPORT ON TRADE; Fall Dress Purchasing Recedes as Stores Await Shipments Against Old Orders SEPTEMBER SPURT SEEN Retailers Are Warned Against Insufficient Inventories on Fall Merchandise | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/many-entertain-at-southampton-mrs-thomas-s-barber-gives-a-luncheon.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Thomas S. Barber Gives a Luncheon for Her NieceC. B. Belts Have Party J. A. WARNERS ARE HOSTS John V. Dunnes, Vincent Browns, Mrs. C. E. Merrill, Mrs. K. S. Gillespie Also Have Guests Dunnes Give Luncheon Parties at Golf Club G. A. Humphreys Honored | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/silversteinschmookler-win.html | Silverstein-Schmookler Win | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/september-bridal-for-eleanor-leith-her-marriage-to-minot-grose-will.html | SEPTEMBER BRIDAL FOR ELEANOR LEITH; Her Marriage to Minot Grose Will Be Held in Episcopal Church at Dedham, Mass. NAMES SEVEN ATTENDANTS Bride-Elect Descendant of Rhode Island Settler--She Is Smith College Graduate Chandler-Bitter Mitchell--O'Keefe Dunlap--Napier Martin-McDonald Lowry--Franklin | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/joseph-irvine-hobson-canadian-shipping-official-once-a-noted.html | JOSEPH IRVINE HOBSON; Canadian Shipping Official Once a Noted Cricket Player | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/margaret-zimmers-plans-she-will-be-wed-on-sept-11-to-george-s.html | MARGARET ZIMMER'S PLANS; She Will Be Wed on Sept. 11 to George S. Casebolt | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/capital-brideelect.html | CAPITAL BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bond-averages.html | BOND AVERAGES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK MONTAUK NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BOLTON LANDING | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/john-j-hagaman.html | JOHN J. HAGAMAN | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/british-plan-on-china-accepted-by-nanking-proposal-to-withdraw-all.html | BRITISH PLAN ON CHINA ACCEPTED BY NANKING; Proposal to Withdraw All Reinforcements From Shanghai IsBacked 'in Principle' | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/clemson-dance-canceled.html | Clemson Dance Canceled | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/tunnel-realty-bought-port-authority-acquires-three-parcels-in-union.html | TUNNEL REALTY BOUGHT; Port Authority Acquires Three Parcels In Union City | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/union-gets-houses-for-yiddish-plays-actors-group-leases-chicago-and.html | UNION GETS HOUSES FOR YIDDISH PLAYS; Actors' Group Leases Chicago and Philadelphia Theatres to Make Stage Jobs MAY ENLARGE THE CIRCUIT More Units Are Considered in Toronto, Cleveland and Detroit for Productions | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/feud-in-auto-union-up-atparley-today-young-man-against-veteran.html | FEUD IN AUTO UNION UP AT PARLEY TODAY; Young Man Against Veteran | True | By Louis Stark | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/japanese-block-move-to-empty-shanghai-jail-after-500-are-freed-5500.html | Japanese Block Move to Empty Shanghai Jail After 500 Are Freed; 5,500 Terrified Chinese Prisoners Must Remain in Their Cells, Surrounded by Burning Buildings and Street Fighting Each Liberated Person Gets One Bag of Rice 500 JAIL INMATES FREED IN SHANGHAI Prisoners Stunned by Freedom | True | By Halbert Abendwireless To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/earthquake-in-alaska-but-strong-shock-felt-at-fairbanks-falls-to.html | EARTHQUAKE IN ALASKA; But Strong Shock Felt at Fairbanks. Falls to Cause Damage | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/yorkville-houses-sold-to-investors-four-apartment-buildings-in.html | YORKVILLE HOUSES SOLD TO INVESTORS; Four Apartment Buildings in Eighty-first Street Bought by a Syndicate POSTAL LIFE SELLS FLAT Insurance Company Disposes of 72-Family Structure on Washington Heights | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bethpage-four-in-front-defeats-fort-hamilton-by-54-in-overtime.html | BETHPAGE FOUR IN FRONT; Defeats Fort Hamilton by 5-4 in Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/new-u-s-minister-at-the-hague.html | New U. S. Minister at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/asbury-park-ruins-yield-no-bodies-search-of-2-wrecked-hotels-by.html | ASBURY PARK RUINS YIELD NO BODIES; Search of 2 Wrecked Hotels by Firemen Fails to Disclose Any Loss of Life CHECK OF GUESTS DELAYED Register Book Believed to Be. Buried-Inquiry Into Cause of Blaze Is Started | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rowe-yields-six-hits-in-game.html | Rowe Yields Six Hits in Game | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/falls-five-floors-unhurt.html | Falls Five Floors, Unhurt | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/french-price-index-off-2-points-in-week-latest-figure-580-despite.html | FRENCH PRICE INDEX OFF 2 POINTS IN WEEK; Latest Figure 580 Despite Rise in Native Products Composite From 582 to 584 | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/brooklyn-buildings-under-new-control-investor-pays-cash-for-flat-in.html | BROOKLYN BUILDINGS UNDER NEW CONTROL; Investor Pays Cash for Flat in Eighty-fifth Street--Deal in State Street | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sanders-rites-tomorrow-services-for-jurist-killed-in-auto-accident.html | SANDERS RITES TOMORROW; Services for Jurist, Killed In Auto Accident, at Cedarhurst, L. I. | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/jefferson-mcgrath-staten-island-man-executive-of-refining-firm-dies.html | JEFFERSON McGRATH; Staten Island Man, Executive of Refining Firm, Dies In Manila | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/deaths.html | Deaths | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/italian-ship-captain-back.html | Italian Ship Captain Back | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/france-lays-plans-to-protect-shipping-naval-stations-are-instructed.html | FRANCE LAYS PLANS TO PROTECT SHIPPING; Naval Stations Are Instructed to Send Help on Hearing That Vessel Has Been Stopped | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/circulatory-ills-chief-death-cause-cancer-and-pneumonia-next-review.html | CIRCULATORY ILLS CHIEF DEATH CAUSE; Cancer and Pneumonia Next, Review by City Health Bureau for Last Year Shows ANALYSIS BY AGE AND SEX Premature Birth Takes Most Infant Lives-Tuberculosis Scourge of Young People Other Child Age Groups Adult Age Groups | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/albert-j-hanschell.html | ALBERT J. HANSCHELL | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/chicago-adds-to-league-lead-scoring-four-runs-in-ninth-inning-to.html | Chicago Adds to League Lead, Scoring Four Runs in Ninth Inning to Annex Second | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/saint-preux-home-first.html | Saint Preux Home First | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/2200-infantrymen-reach-camp-smith-71st-of-manhattan-traveling-in.html | 2,200 INFANTRYMEN REACH CAMP SMITH; 71st of Manhattan, Traveling in 108 Motor Trucks, Takes 6 Hours for Trip Due to Rain 174TH GETS A WETTING West State Troops Move by Train, but Are Drenched on March to the Reservation Delayed by Heavy Rain. 174th Gets a Wetting VETERANS VISIT HOFFMAN War Comrades in Old Company H Are Guests at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fire-sirens-arouse-mascot-in-a-coma-injured-dalmatian-in-dover.html | FIRE SIRENS AROUSE MASCOT IN A COMA; Injured Dalmatian in Dover Shows First Signs of Life When Firemen Pay Tribute QUICK RECOVERY EXPECTED Engine House Pet Was Run Over Last Week--Was Unconscious Until Parade Passed | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/robert-h-mcelroy.html | ROBERT H. McELROY | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/gerald-balding-is-hurt-in-spill-as-greentree-downs-aknusti-75.html | Gerald Balding Is Hurt in Spill As Greentree Downs Aknusti, 7-5; Suffers Slight Injury in Collision With Strawbridge Late in Final Period and Game Is Halted-- Poloists Ride Through Heavy Rain at Bostwick Field--Hitchcock in Form The Line-up Bobby Gerry Hit by Ball Taken to His Home | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/5520-secreted-on-a-waterfront-lodger-causes-his-detention-for-his.html | $5,520 Secreted on a Waterfront Lodger Causes His Detention 'for His Own Good' | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/waves-sweep-nine-half-mile-to-shore-six-men-3-women-in-life-belts.html | WAVES SWEEP NINE HALF MILE TO SHORE; Six Men, 3 Women in Life Belts Ride Huge Seas From Boat to Beach at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/yacht-wallows-all-night-on-lake-ontario-liner-answers-flares-of.html | YACHT WALLOWS ALL NIGHT ON LAKE; Ontario Liner Answers Flares of Cruiser With 8 Brooklyn Folk Buffeted by Storm STEAMER A LEE TILL DAWN Then Radio Brings Coast Guard to Skipper Who Erred on Wind and Used Auto Chart Difference of Forty Cents | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/president-centers-mind-on-far-east-sinojapanese-struggle-seen-as.html | PRESIDENT CENTERS MIND ON FAR EAST; Sino-Japanese Struggle Seen as Roosevelt's Main Problem as Congress Adjourns U. S. POLICY IS UNCHANGED But Declaration of War Would Bring Invocation of the Neutrality Act Will Aid United States Residents PRESIDENT CENTERS MIND ON FAR EAST War Declaration Urged | True | Special to THE NEW YORK TIMES. | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fischer-clips-par-in-final-practice-for-defense-of-u-s-amateur.html | Fischer Clips Par in Final Practice for Defense of U. S. Amateur Laurels; 180 TEE OFF TODAY IN QUEST OF TITLE Qualifying Round to Be Held for First Time in 4 Years at Portland, Ore., Event FISCHER IN GREAT FORM Rules Favorite With Goodman and Campbell**Turnesa an Eastern Threat Rain Is Welcomed Field to Be Cut to 150 An Average of 70.4 | True | By William D. Richardsonspecial To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/lead-in-education-urged-on-church-columbia-group-would-relate-its.html | LEAD IN EDUCATION URGED ON CHURCH; Columbia Group Would Relate Its Work to All Phases of Adult Training | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/marootian-scores-at-net.html | Marootian Scores at Net | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/charles-f-thompson-illinois-director-of-conservation-was-head-of.html | CHARLES F. THOMPSON; Illinois Director of Conservation Was Head of Lumber Company | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/west-virginia-chief-judge-hurt.html | West Virginia Chief Judge Hurt | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/reichs-new-loan-received-calmly-notice-of-700000000mark-operation.html | REICH'S NEW LOAN RECEIVED CALMLY; Notice of 700,000,000-Mark Operation Had Normal Effect on Markets WILL CONSOLIDATE DEBTS The Issue Will Take Up Certain Short-Term ObligationsTrade Status Reviewed The Issue Will Take Up Certain Short-Term ObligationsTrade Status Reviewed | True | By Robert Crozier Longwireless To the New York Times. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/matches-off-till-today-schedule-revised-for-test-polo-on-long.html | MATCHES OFF TILL TODAY; Schedule Revised for Test Polo on Long Island Fields | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/manila-to-house-more-from-china-892-americans-filipinos-and.html | MANILA TO HOUSE MORE FROM CHINA; 892 Americans, Filipinos and Italians From Shanghai Arrive on '2 Ships QUAKE DAMAGE IS REPAIRED Reports of More Injured Are Still Arriving From Districts Outside the Capital Big Building Is Condemned 832 Refugees on Liner | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-andruss-team-wins-takes-manchester-doubles-final-with-mme.html | MRS. ANDRUSS'S TEAM WINS; Takes Manchester Doubles Final With Mme. Henrotin | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/hangs-himself-in-bathroom.html | Hangs Himself in Bathroom | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/big-clash-in-north-30000-engaged-on-each-sidemud-halts-tanks-of.html | BIG CLASH IN NORTH; 30,000 Engaged on Each Side-Mud Halts Tanks of Invading Forces TOKYO PLANES GROUNDED Artillery' Exchange Is Heavy--Fighting in Nankow Pass Still Rages After 9 Days CHAHAR CENTER IS BOMBED Kalgan, Chinese Concentration Point, Attacked--Conflict Spreads to Foochow Mud Keeps Planes Grounded Fighting Reported in Foochow 60,000IN BIG CLASH IN THE PEIPING AREA Americans Urged to Leave Kalgan Victory Reported | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/holt-asserts-power-of-lewis-is-waning-senator-says-in-akron-that-c.html | HOLT ASSERTS POWER OF LEWIS IS WANING; Senator Says in Akron That C. I. O. Leader and Roosevelt Will Break Over 1940 Candidate | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/closing-ceremonies-held-by-girl-scouts-row-of-trees-planted-at-camp.html | CLOSING CEREMONIES HELD BY GIRL SCOUTS; Row of Trees Planted at Camp Andree on Eve of Ending International Jubilee | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/lonesome-columbuses.html | LONESOME COLUMBUSES | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/soviet-pressure-denied-czechs-say-russia-sent-no-word-on-portugal.html | SOVIET PRESSURE DENIED; Czechs Say Russia Sent No Word on Portugal Arms Order | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bible-conference-opens.html | Bible Conference Opens | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/housing-act-seen-as-labor-victory-green-at-atlantic-city-for-a-f-of.html | HOUSING ACT SEEN AS LABOR VICTORY; Green, at Atlantic City for A. F. of L. Board Session, Says It Will Aid Building REVISION LATER EXPECTED Cost Per Room Declared to Be Too Low--House Rules Group Criticized Room Cost Seen Too Low Feared for Bargaining Right | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/shields-scores-in-bermuda-trophy-event-ogilvys-jay-annexes-star.html | Shields Scores in Bermuda Trophy Event; Ogilvy's Jay Annexes Star Class Honors | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wood-field-and-stream-trapshooters-at-vandalia-casting-tourney-at.html | Wood, Field and Stream; Trapshooters at Vandalia Casting Tourney at Margate Display at State Fair | True | By Raymond R. Camp | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/three-fliers-hurt-as-2-planes-crash-pilot-and-student-hurled-in.html | THREE FLIERS HURT AS 2 PLANES CRASH; Pilot and Student Hurled in Jamaica Bay When Craft Is Wrecked in Dive ANOTHER FALLS IN JERSEY With Advertising Streamer, 'He Drops in Grove During Heavy Rainstorm Missing Flier Found Hurt Victim's Condition Serious | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/japans-policy-in-china.html | JAPAN'S POLICY IN CHINA | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/likens-church-to-forest-dr-reed-says-dead-trees-need-not-mar-the.html | LIKENS CHURCH TO FOREST; Dr. Reed Says 'Dead Trees' Need Not Mar the Whole | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/heatontops-field-at-vandalia-traps-iowan-hits-99-of-100-targets-in.html | HEATONTOPS FIELD AT VANDALIA TRAPS; Iowan Hits 99 of 100 Targets in Handicap Prologue to Grand American | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/plane-helps-trap-slayer-man-who-killed-daughter-and-fiance-is.html | PLANE HELPS TRAP SLAYER; Man Who Killed Daughter and Fiance Is Captured by Posse | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/dairy-congress-opens-3000-delegates-gather-at-berlin-for.html | DAIRY CONGRESS OPENS; 3,000 Delegates Gather at Berlin for International Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/funds-for-chiang-swelled-by-fight-san-franciscos-chinatown-has-sent.html | FUNDS FOR CHIANG SWELLED BY FIGHT; San Francisco's Chinatown Has Sent $1,250,000 for Country's Defense 'VICTORY NEWS A SPUR Colonies Here, Stirred by Stand at Shanghai, to Give More and-to Boycott Japanese New -England Chinese In Drive All Ranks in Japan Help | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/clambake-is-given-by-berkshire-club-hundreds-attend-annual-fete-at.html | CLAMBAKE IS GIVEN BY BERKSHIRE CLUB; Hundreds Attend Annual Fete at Wyantenuck-- Frederick A. Pearson Directed Plans | True | Special to THE NEW YORR TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/congress-between-sessions.html | CONGRESS BETWEEN SESSIONS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/moses-sees-marked-drop-in-vandalism-in-parks.html | Moses Sees Marked Drop In Vandalism in Parks | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/apathy-decried-among-catholics-loyalty-and-its-ideals-are-stressed.html | APATHY DECRIED AMONG CATHOLICS; Loyalty and Its Ideals Are Stressed by Father Hammer in Sermon at Cathedral MODERN PAGANS SCORED But the Church Is Assured of Victory Despite Efforts of Its Foes, He Says | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/left-gains-in-french-local-elections-seen-as-higher-taxes-cause.html | Left Gains in French Local Elections Seen As Higher Taxes Cause Dissatisfaction | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-hippolite-lehman.html | MRS. HIPPOLITE LEHMAN | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/farr-attempts-to-punch-max-baer-during-tiff-at-long-branch-camp.html | Farr Attempts to Punch Max Baer During Tiff at Long Branch Camp; Former World Champion Enters Training Ring and Is Accused by Welshman of Making Unfavorable Remarks in Interviews With Press--Manager Halts Hostilities | True | By Joseph C. Nichols | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/ludendorff-in-attack-he-charges-hindenburg-with-being-insincere.html | LUDENDORFF IN ATTACK; He Charges Hindenburg With Being Insincere About War Guilt | True | Special Cable to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/roadside-signs-urged-to-promote-faith-the-rev-j-r-atkinson-would.html | ROADSIDE SIGNS URGED TO PROMOTE FAITH; The Rev. J. R. Atkinson Would Substitute 'Worship God' on All Outdoor Advertising | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/special-taxes-urged-to-finance-housing-dailey-opposes-exemptions-or.html | SPECIAL TAXES URGED TO FINANCE HOUSING; Dailey Opposes Exemptions or Remissions as Local Share of Wagner-Steagill Aid | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-holt-is-undecided-texas-woman-denies-she-has-spurned-presidency.html | MRS. HOLT IS UNDECIDED; Texas Woman Denies She Has Spurned Presidency of Equity | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/bruno-seized-here-political-slayer-hunted-7-months-fugitive-from.html | BRUNO SEIZED HERE; POLITICAL SLAYER HUNTED 7 MONTHS; Fugitive From Life Term for Death of 5 in Pennsylvania Found at Rooming House CAREFUL DISGUISE NO AID Confronted, He Readily Admits Identity-- Reputed Cache of $35,000 Not Found Quickly Admits Identity No Funds in His Room BRUNO SEIZED HERE FUGITIVE 7 MONTHS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/800-more-marchers-arrive-in-washington-wpa-job-demonstrators-from.html | 800 MORE 'MARCHERS' ARRIVE IN WASHINGTON; WPA Job Demonstrators From New York, New Jersey and Pennsylvania Escorted to Camp | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/edgar-f-hicks.html | EDGAR F. HICKS | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/543-angry-tourists-back-from-soviet-liner-here-with-group-that-was.html | 543 ANGRY TOURISTS BACK FROM SOVIET; Liner Here With Group That Was Barred From All Sights Except Yalta Palace THEY PAID $15 APIECE Also 'Stuck' With Rubles, They Report--40 Never Were Let Past Customs Gates | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/packard-old-timers-to-meet.html | Packard 'Old Timers to Meet | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/fall-into-vat-of-dye-fatal.html | Fall Into Vat of Dye Fatal | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/sea-water-utilized-for-town-sanitation-50000-pwa-project-in-virgin.html | SEA WATER UTILIZED FOR TOWN SANITATION; $50,000 PWA Project in Virgin Islands Also Provides for the Fire Hydrants | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/two-openings-listed-in-london-this-week-wanted-for-murder-is-set.html | TWO OPENINGS LISTED IN LONDON THIS WEEK; 'Wanted for Murder' Is Set for Wednesday and Priestley's 'Time and the Conways' Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/tennis-match-postponed.html | Tennis Match. Postponed | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/predict-reich-democracy-st-louis-german-day-speakers-say-it-is.html | PREDICT REICH DEMOCRACY; St. Louis 'German Day' Speakers Say It Is 'Matter of Time' | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/dawson-annexes-billopp-trophyy-bayside-motor-cruiser-melba-takes.html | DAWSON ANNEXES BILLOPP TROPHYY; Bayside Motor Cruiser Melba Takes Predicted Log Race Around Staten Island HAS NINE ERROR POINTS Wins Despite Bent PropellerHatton's Upstart Second as Only Four Compete Weather Cuts Entry Second in N. Y. A. C. Race | True | By Clarence E. Lovejoy | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wetherell-conquers-lubin-by-64-75-63-public-parks-champion-retains.html | WETHERELL CONQUERS LUBIN BY 6-4, 7-5, 6-3; Public Parks Champion Retains Title--Miss Arnold Victor in Women's Singles | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/support-justice-lewis-backers-of-jurist-abandoned-by-tammany-will.html | SUPPORT JUSTICE LEWIS; Backers of Jurist Abandoned by Tammany Will Organizee | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mrs-henry-c-austin.html | MRS. HENRY C. AUSTIN | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/theft-of-50-autos-laid-to-3-youths-suspects-story-brings-arrest-of.html | THEFT OF 50 AUTOS LAID TO 3 YOUTHS; Suspects' Story Brings Arrest of Canarsie Used-Car Dealer as Receiver STOLEN PLATES TRAP THEM They Flee, Seeing Detective, but He Seizes One After Chase-Others Taken at Homes | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rain-halts-legion-nines.html | Rain Halts Legion Nines | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/the-goldbuying.html | THE. "GOLD-BUYING" | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/davis-takes-diving-title.html | Davis Takes Diving Title | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/anne-shirley-a-bride.html | Anne Shirley a Bride | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/railway-earnings-mahoning-coal-rialroad.html | RAILWAY EARNINGS; MAHONING COAL RIALROAD | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/progress-on-unification-bishop-waldorf-says-northern-methodist.html | PROGRESS ON UNIFICATION; Bishop Waldorf Says Northern Methodist Assent Is Assured | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/french-try-to-put-budget-in-balance-task-not-easy-as-tax-figures-as.html | FRENCH TRY TO PUT BUDGET IN BALANCE; Task Not Easy as Tax Figures Assume No New Industrial Decline Which Some Fear OPTIMISM IN PARIS WANES Special Fund Is Used to Check Fall in Rentes--Franc's Tendency Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/net-earnings-down-for-louisville-gas-net-income-of-1527848-in-year.html | NET EARNINGS DOWN FOR LOUISVILLE GAS; Net Income of $1,527,848 in Year to June 30 Compares With $1,690,799 in '36 | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/plan-constitution-dinner-500-named-to-sponsor-event-of-good.html | PLAN CONSTITUTION DINNER; 500 Named to Sponsor Event of Good Neighbor League | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/2-girl-stowaways-returned-to-u-s-one-of-mysterious-identity-served.html | 2 GIRL STOWAWAYS RETURNED TO U. S.; One, of Mysterious Identity, Served Four Days in Prison in England OTHER SOUGHT GLOBE TRIP Says She Planned Book-Brooklyn Man Also Brought Back to Boston on Liner | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/wheeler-asserts-party-is-not-split-he-declares-court-battle.html | WHEELER ASSERTS PARTY IS NOT SPLIT; He Declares Court Battle Provides No Basis for Political Realignments | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/hillbillies-play-tonight-barber-shop-songsters-also-will-compete-in.html | HILLBILLIES PLAY TONIGHT; Barber Shop Songsters Also Will Compete in Queens | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/german-toy-industry-active.html | German Toy Industry Active | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/rice-to-confer-on-ban-on-play.html | Rice to Confer on Ban on Play | True | Wireless to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/vacations-cutting-traffic-on-i-r-t-widespread-adoption-of-the-paid.html | VACATIONS CUTTING TRAFFIC ON I. R. T.; Widespread Adoption of the Paid Holiday Reduced Riders in July, Murray Reports 5% UNDER 1936 FiGURE All Subway and Elevated Lipes Suffered-72,000,000 Used System During Month. General Drop of 5 Per Cent Workers' Stations Affected | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/education-parley-opens-third-panamerican-conference-convenes-at.html | EDUCATION PARLEY OPENS; Third Pan-American Conference Convenes at Mexico City | True | | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/gilkey-gives-plan-for-selfguidance-confidence-is-first-hidden.html | GILKEY GIVES PLAN FOR SELF-GUIDANCE; Confidence Is First 'Hidden Resource' to Be Developed, He Says at Riverside | True | | C1B 348503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/policeman-killed-by-gunman-in-auto-another-newton-mass-office-near.html | POLICEMAN KILLED BY GUNMAN IN AUTO; Another Newton, Mass., Office Near Death After Car Is Halted for Questioning GIRL DRIVER IS ACCUSED She Says Killer Was a Stranger Who Offered to Teach Her to Operate Machine Girl Denies the Charges Policeman Forced to Drive | True | Special to THE NEW YORK TIMES. | C1B 348503 |
| 1937-08-23 | 1937-08-23 | https://www.nytimes.com/1937/08/23/archives/mcgehee-match-postponed.html | McGehee Match Postponed | True | | C1B 348503 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/collision-on-diamond-is-fatal.html | Collision on Diamond Is Fatal | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/industrial-loans-rise-in-the-week-condition-report-notes-an.html | INDUSTRIAL LOANS RISE IN THE WEEK; Condition Report Notes an Increase in Commercial and me Agricultural Loans | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/special-session-nov-1-predicted-by-bankhead.html | Special Session Nov. 1 Predicted by Bankhead | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/orders-500-box-cars-texas-pacific-may-take-1000others-buy.html | ORDERS 500 BOX CARS; Texas & Pacific May Take 1,000--Others Buy Locomotives | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/the-new-haven-to-abandon-line.html | The New Haven to Abandon Line | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/daniel-j-kiely-inspector-in-the-hoboken-police-department-dies-at.html | DANIEL J. KIELY; Inspector in the Hoboken Police Department Dies at Avon, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/j-levy-murphy-weds-inwood-man-who-had-name-changed-marries-eleanor.html | J. LEVY (MURPHY) WEDS; Inwood Man Who Had Name Changed Marries Eleanor Meyer | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dunade-captures-middlesex-purse-phil-biebers-racer-defeats-gay.html | DUNADE CAPTURES MIDDLESEX PURSE; Phil Bieber's Racer Defeats Gay Balko by Two Lengths--and Half at Pawtucket | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/scans-mexican-oil-issue-britain-considers-representations-to.html | SCANS MEXICAN OIL ISSUE; Britain Considers Representations to Safeguard Interests | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/forest-fire-fatal-to-14-is-dying-out-4day-battle-against-blaze-in.html | FOREST FIRE FATAL TO 14 IS DYING OUT; 4-Day Battle Against Blaze in Wyoming Mountains Is Close to Victory | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/orders-are-larger-for-gifts-luggage-trade-shows-bring-many-buyers.html | ORDERS ARE LARGER FOR GIFTS, LUGGAGE; Trade Shows Bring Many Buyers and Sales Gains Range From 10 to 40% | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/apartments-leased-in-the-west-eighties-leases-are-also-signed-for.html | APARTMENTS LEASED IN THE WEST EIGHTIES; Leases Are Also Signed for Buildings in White Plains and Westchester Centers | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/coney-lifeguards-to-remain.html | Coney Lifeguards to Remain | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/end-of-silk-strike-in-a-week-foreseen-t-w-o-c-estimates-that-all.html | END OF SILK STRIKE IN A WEEK FORESEEN; T. W. O. C. Estimates That All but 12,000 Are Now Covered by Union Agreements | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-wanda-kwasniewski-long-a-leader-in-polish-affairs-in.html | MRS. WANDA KWASNIEWSKI; Long a Leader in Polish Affairs in Milwaukee-Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/books-published-today.html | Books Published Today | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pettengill-to-quit-house-indianian-says-four-terms-are-enoughto.html | PETTENGILL TO QUIT HOUSE; Indianian Says Four Terms Are Enough--To Renew Law Practice | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/plaque-for-author-of-st-louis-blues-st-louis-music-groups-honor-w-c.html | PLAQUE FOR AUTHOR OF 'ST. LOUIS BLUES'; St. Louis Music Groups Honor W. C. Handy, Negro Who Wrote His Classic on Cigar Box | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/lyons-asks-2828758-bronx-heads-budget-request-is-481859-under-last.html | LYONS ASKS $2,828,758; Bronx Head's Budget Request Is $481,859 Under Last Year's | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/follansbee-plan-status-appeal-period-passes-so-way-is-clear-for.html | FOLLANSBEE PLAN STATUS; Appeal Period Passes, So Way Is Clear for Reorganization | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wins-writ-on-bacardi-american-corporation-allowed-to-ship-puerto.html | WINS WRIT ON BACARDI; American Corporation Allowed to Ship Puerto Rican Rum to U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/state-a-f-l-stages-parade-against-c-i-o-march-on-eve-of-jamestown.html | STATE A. F. L. STAGES PARADE AGAINST C. I. O.; March on Eve of Jamestown Sessions Is Departure From Routine of Conventions | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/beck-reduces-price-for-womens-shoes-cut-to-398-follows-advances-by.html | BECK REDUCES PRICE FOR WOMEN'S SHOES; Cut to $3.98 Follows Advances by Some Other Chains for Fall Season | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/fear-of-russians-hampers-japanese-troops-sent-to-manchukuo-reflect.html | FEAR OF RUSSIANS HAMPERS JAPANESE; Troops Sent to Manchukuo Reflect Preparation for Foe Stronger Than China | True | By Frank H. Hedges | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/tarrytown-split-over-statue-idea-italians-want-monument-to-columbus.html | TARRYTOWN SPLIT OVER STATUE IDEA; Italians Want Monument to Columbus in Main Street, but Merchants Object | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/boycott-leader-returns-dr-tannenbaum-sees-economic-debacle-of-nazi.html | BOYCOTT LEADER RETURNS; Dr. Tannenbaum Sees 'Economic Debacle of Nazi Germany' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hopkins-is-firk-to-wpa-marchers-frankly-tells-alliance-group-there.html | HOPKINS IS FIRK TO WPA MARCHERS; Frankly Tells Alliance Group There Is Practically No Hope for Restorations Sought | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/the-civil-service.html | The Civil Service | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/albert-j-steurer-operated-travel-and-advertising-agency-in-jersey.html | ALBERT J. STEURER; Operated Travel and Advertising Agency in Jersey City | True | Special to THE NEW Y0RK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/new-chicle-plant-in-guatemala.html | New Chicle Plant in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/engagements.html | Engagements | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/girl-finds-father-ends-15year-hunt-right-matthew-doyle-located-in.html | GIRL FINDS FATHER; ENDS 15-YEAR HUNT; Right Matthew Doyle Located in Nyack After Hundreds of That Name Are Queried | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/a-new-start-on-housing.html | A NEW START ON HOUSING | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/auto-deaths-down-23-during-week-ten-killed-here-in-period-this-year.html | AUTO DEATHS DOWN 23% DURING WEEK; Ten Killed Here in Period This Year as Compared to Thirteen Fatalities in 1936 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/five-saved-from-pit-with-water-at-chins-workers-on-aqueduct-in.html | FIVE SAVED FROM PIT WITH WATER AT CHINS; Workers on Aqueduct in Armonk Trapped by Rain Water When Electric Derrick Is Disabled | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/steel-operations-to-rise-06-point-for-this-week.html | Steel Operations to Rise 0.6 Point for This Week | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/suffolk-fair-opens-today.html | Suffolk Fair Opens Today | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/realty-experts-urge-orderly-marketing-of-property-taken-by-federal.html | Realty Experts Urge Orderly Marketing Of Property Taken by Federal Agencies; Guard Against I"Dumping" | True | By Lee E. Cooper | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/copeland-pledges-free-police-force-for-utility-curbs-outlining-main.html | COPELAND PLEDGES FREE POLICE FORCE; FOR UTILITY CURBS; Outlining Main Issues, He Also Promises Better Schools, Hospitals and Milk | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/golfer-scores-ace-on-hunch.html | Golfer Scores Ace on Hunch | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/helen-gardner-to-be-bride.html | Helen Gardner to Be Bride | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/woodmather.html | Wood--Mather | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/elizabeth-w-forbes-to-be-wed-saturday-madison-n-j-chruch-will-be.html | ELIZABETH W. FORBES TO BE WED SATURDAY; Madison, N. J., Chruch Will Be the Setting for Her Marriage to Rev. C. N. Weisiger | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/automobile-production-shows-drop-in-week-as-schedules-for-season.html | Automobile Production Shows Drop in Week As Schedules for Season Are Completed | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/j-r-drexel-left-1285292.html | J. R. Drexel Left $1,285,292 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hugh-r-wilson-takes-oath.html | Hugh R. Wilson Takes Oath | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/jersey-city-bows-54-toronto-wins-in-ninth-on-hit-by-walsh-scoring.html | JERSEY CITY BOWS, 5-4; Toronto Wins in Ninth on Hit by Walsh, Scoring Madura | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/guffey-to-revive-wage-bill-issue-some-in-capital-see-radio-talk.html | GUFFEY TO REVIVE WAGE BILL ISSUE; Some in Capital See Radio Talk Today as Part of Drive to 'Purge' Partyy | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/edna-m-johnson-a-bride-married-to-f-a-jackson-in-home-bridal-at.html | EDNA M. JOHNSON A BRIDE; Married to F. A. Jackson in Home Bridal at East Northport | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/7-held-in-quebec-kidnapping.html | 7 Held in Quebec Kidnapping | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/british-pacifist-critically-iii.html | British Pacifist Critically III | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/alfred-hitchcock-here.html | Alfred Hitchcock Here | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/missionary-family-to-find-home-ready-churchwomen-of-ridgewood.html | MISSIONARY FAMILY TO FIND HOME READY; Churchwomen of Ridgewood Prepare House and Food for Elders, Due From Iran Today | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/prof-o-j-thatcher-historian-was-79-on-faculty-at-the-university-of.html | PROF. O. J. THATCHER, HISTORIAN, WAS 79; On Faculty at the University of Chicago, 1892-1908-Dies in California | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/maeriel-and-woodberry-drive-to-victory-in-the-feature-races-at.html | Maeriel and Woodberry Drive to Victory in the Feature Races at Saratoga; WOODBERRY BEATS RAINLAND BY HEAD | True | By Bryan Field | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/news-of-the-stage-brother-rat-to-stay-beyond-sept-4evans-to-be.html | NEWS OF THE STAGE; 'Brother Rat' to Stay Beyond Sept. 4-Evans to Be Actor-Manager After Return Visit of 'Richard' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/weeks-failures-higher-total-of-159-tops-1936-by-178-dun-bradstreet.html | WEEK'S FAILURES HIGHER; Total of 159 Tops 1936 by 17.8%, Dun & Bradstreet Reports | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wartime-economy-planned-by-japan-tokyo-makes-public-proposal-to.html | WARTIME ECONOMY PLANNED BY JAPAN; Tokyo Makes Public Proposal to Tighten Its Control Over Empire's Private Wealth | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/virginia-williamsons-debut.html | Virginia Williamson's Debut | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/long-island-city-plant-rented.html | Long Island City Plant Rented | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hamilton-will-meet-15-state-chairmen-talks-on-ways-to-revive-party.html | HAMILTON WILL MEET 15 STATE CHAIRMEN; Talks on Ways to Revive Party Precede Debate on Hoover Plan for Mid-Term Convention | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/events-today.html | EVENTS TODAY | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/buffalo-reports-new-paralysis-cases-officials-act-to-prevent-spread.html | BUFFALO REPORTS NEW PARALYSIS CASES; Officials Act to Prevent Spread of the Disease-- Schools in Toronto Delay Opening | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/audrey-l-thomas-is-wed-in-memphis-providence-r-i-girl-married-to.html | AUDREY L. THOMAS IS WED IN MEMPHIS; Providence, R. I., Girl Married to William Lea Taylor in His Tennessee Home | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/held-in-pennsylvania-slaying.html | Held in Pennsylvania Slaying | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wyoming-boy-6-is-stung-to-death-by-bees-thousands-attack-when-he.html | Wyoming Boy, 6, Is Stung to Death by Bees; Thousands Attack When He Falls Off Horse | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pro-giants-get-respite-have-indoor-blackboard-drill-but-take-field.html | PRO GIANTS GET RESPITE; Have Indoor Blackboard Drill, but Take Field in Afternoon | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/collinss-ankle-improved.html | Collins's Ankle Improved | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/coney-creek-to-be-dredged.html | Coney Creek to Be Dredged | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wichita-tops-baltimore-75.html | Wichita Tops Baltimore, 7-5 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/says-weirton-paid-for-spy-on-c-l-o-witness-at-nlrb-hearing-also.html | SAYS WEIRTON PAID FOR SPY ON C. I.O.; Witness at NLRB Hearing Also Testifies Steel Company Ordered Votes for Hoover | True | By Frank S. Adams | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/reich-ambassador-to-franco-resigns-general-wilhelm-faupel-quits.html | REICH AMBASSADOR TO FRANCO RESIGNS; General Wilhelm Faupel Quits Because of Ill Health-- No Politics Held Involved | True | By Guido Enderis | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/gems-stolen-in-ogunquit-10000-theft-from-brookline-couple-in.html | GEMS STOLEN IN OGUNQUIT; $10,000 Theft From Brookline Couple in Series of Maine 'Jobs' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/auction-results.html | AUCTION RESULTS | True | By Sidney Solomon | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/horthy-is-reported-improved.html | Horthy is Reported Improved | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/30000-left-to-hospital.html | $30,000 Left to Hospital | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/content-of-hamburger-starts-row-in-newark.html | Content of Hamburger Starts Row in Newark | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/outside-concerns-take-leases-here-two-concerns-from-chicago-and.html | OUTSIDE CONCERNS TAKE LEASES HERE; Two Concerns From Chicago and Washington Get Space in Rockefeller Center | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bernard-a-mcelroy.html | BERNARD A. McELROY | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/japanese-arouse-alaska-governors-wife-says-fishermen-invade.html | JAPANESE AROUSE ALASKA; Governor's Wife Says Fishermen Invade 3-Mile-Limit--Strife 'Grave' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/8508000-gold-bought-for-shipment-here-foreign-exchanges-generally.html | $8,508,000 Gold Bought for Shipment Here; Foreign Exchanges Generally Are Lower | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dies-in-hospital-plunge.html | Dies in Hospital Plunge | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/municipal-loans-east-chicago-ind.html | MUNICIPAL LOANS; East Chicago, Ind. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-mendelson-engaged-she-will-be-married-in-october-to-leonard.html | MISS MENDELSON ENGAGED; She Will Be Married in October to Leonard Zalkin | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/22-lots-sold-in-malverne-l-i-i.html | 22 Lots Sold in Malverne, L. I. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/angott-outpoints-christy..html | Angott Outpoints Christy | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pinafore-to-aid-charity-gilbert-and-sullivan-opera-to-be-staged-in.html | PINAFORE' TO AID CHARITY; Gilbert and Sullivan Opera to Be Staged in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/chicago-plan-set-to-stop-attacks-police-heads-join-in-4point.html | CHICAGO PLAN SET TO STOP ATTACKS; Police Heads Join in 4-Point Campaign of Prosecutor Against Sex Offenders | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/thee-hamonica-contest.html | THEE HAMONICA CONTEST | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wood-field-and-stream-caught-three-school-tuna.html | Wood, Field and Stream; Caught Three School Tuna | True | By Raymond B. Camp | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/legion-announces-convention-plans-memorial-service-in-garden-to.html | LEGION ANNOUNCES CONVENTION PLANS; Memorial Service in Garden to Open Vast Assemblage of Veterans on Sept. 19 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mario-m-montalvo-wealthy-puerto-rican-and-leader-in-the-sugar.html | MARIO M. MONTALVO; Wealthy Puerto Rican and Leader in the Sugar Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/rev-dr-clifton-h-mix-retired-pastor-of-congregational-church-in.html | REV. DR. CLIFTON H. MIX; Retired Pastor of Congregational Church in Worcester, Mass. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/red-sox-recall-11-players.html | Red Sox Recall 11 Players | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/jersey-session-urged-van-winkle-asks-hoffman-to-get-action-at-once.html | JERSEY SESSION URGED; Van Winkle Asks Hoffman to Get Action at Once on Pardons Case | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/cathedral-sold-in-rochester.html | Cathedral Sold in Rochester | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/6-reported-killed-in-navy-air-crash-new-150000-plane-wrecked-in-san.html | 6 REPORTED KILLED IN NAVY AIR CRASH; New $150,000 Plane Wrecked in San Diego Bay During Night Manoeuvres | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/1000-mass-in-night-near-steel-plant-strike-sympathizers-near.html | 1,000 MASS IN NIGHT NEAR STEEL PLANT; Strike Sympathizers Near Pittsburgh Carry Rocks, Mutter Against Police | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/billingham-spent-10-years-as-marine-times-correspondent-hurt-by.html | BILLINGHAM SPENT 10 YEARS AS MARINE; Times Correspondent Hurt by Shanghai Bomb Has Led an Adventurous Life | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sally-eilers-returns-sir-cedric-hardwicke-also-here-on-the-queen.html | SALLY EILERS RETURNS; Sir Cedric Hardwicke Also Here on the Queen Mary | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/plans-ceremonies-on-air-institute-of-banking-sets-sept-10-for.html | PLANS CEREMONIES ON AIR; Institute of Banking Sets Sept. 10 for Commencement | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/essex-slate-approved-county-democratic-committee-agrees-on-forlenza.html | ESSEX SLATE APPROVED; County Democratic Committee Agrees on Forlenza Designees | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/louis-n-wilcox.html | LOUIS N. WILCOX | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bridge-fete-held-at-southampton-mrs-eliot-b-hoadley-gives-party-at.html | BRIDGE FETE HELD AT SOUTHAMPTON; Mrs. Eliot B. Hoadley Gives Party at Her Home for Mrs. Henry White | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/milk-price-to-rise-a-cent-tomorrow-increase-by-major-companies-laid.html | MILK PRICE TO RISE A CENT TOMORROW; Increase by Major Companies Laid to Higher Costs and Advance in Wages | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/yack-beats-hooks-at-toronto.html | Yack Beats Hooks at Toronto | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-m-le-c-waring-has-son.html | Mrs. M. Le C. Waring Has Son | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/new-low-prices-made-by-wheat-selling-in-domestic-markets-induced-by.html | NEW LOW PRICES MADE BY WHEAT; Selling in Domestic Markets Induced by Fresh Weakness In Liverpool | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/court-refuses-to-act-in-134day-sitdown-holding-employers-delay-a.html | Court Refuses to Act in 134-Day Sit-Down, Holding Employer's Delay a Form of Sanction | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/plans-senate-seat-suits-arkansan-fights-democratic-party-over.html | PLANS SENATE SEAT SUITS; Arkansan Fights Democratic Party Over Robinson's Place | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-t-roosevelt-to-open-fete.html | Mrs. T. Roosevelt to Open Fete | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/techwood-arrears-low-159161-paid-244-due-in-rents-of-pwa-project-a.html | TECHWOOD ARREARS LOW; $159,161 Paid, $244 Due in Rents of PWA Project a Year Old | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-phyllis-ivins-lists-attendants-new-jersey-girl-will-become.html | MISS PHYLLIS IVINS LISTS ATTENDANTS; New Jersey Girl Will Become Bride of Konrad W. Valentin in Church at Englewood | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/news-of-the-screen-dead-end-to-have-premiere-tonight-at-the-rivolip.html | NEWS OF THE SCREEN; ' Dead End' to Have Premiere Tonight at the Rivoli- P. G. Wodehouse Adapting 'Lessons for Ladies' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/slain-man-found-afire-in-his-shop-victim-is-beaten-and-body-is.html | SLAIN MAN FOUND AFIRE IN HIS SHOP; Victim Is Beaten and Body Is Saturated With Cleaning Fluid in Lexington Ave. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/john-w-goodwin-head-of-motor-van-firm-a-former-mamaroneck.html | JOHN W. GOODWIN; Head of Motor Van Firm a Former Mamaroneck Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/reckless-driver-must-see-film.html | Reckless Driver Must See Film | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/stock-market-indices-international-average-is-753-against-767-week.html | STOCK MARKET INDICES; International Average Is 75.3, Against 76.7 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-potter-lands-a-757pound-tuna-long-islander-makes-world-record.html | MRS. POTTER LANDS A 757-POUND TUNA; Long Islander Makes World Record Catch for Women at Shelburne Harbor | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/47-new-bronx-enterprises.html | 47 New Bronx Enterprises | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dig-for-buried-miner-rescuers-seek-man-engulfed-by-cavein-at-mt.html | DIG FOR BURIED MINER; Rescuers Seek Man Engulfed by Cave-In at Mt. Carmel, Pa. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sullivandavis.html | Sullivan-Davis | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/oil-tanker-rates-ease.html | Oil Tanker Rates Ease | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/two-leaders-back-a-special-session-wallace-and-representative.html | TWO LEADERS BACK A SPECIAL SESSION; Wallace and Representative Miller, at White House, Predict Early Call | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/buying-led-in-odd-lots-friday.html | Buying Led in Odd Lots Friday | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/retail-ad-linage-up-14.html | Retail Ad Linage Up 1.4% | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/republicans-open-county-quarters-all-candidates-but-the-mayor.html | REPUBLICANS OPEN COUNTY QUARTERS; All Candidates but the Mayor Prepare for Speaking Drive to Begin Next Week | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/drowns-self-in-sound-new-yorker-leaps-from-new-londonblock-island.html | DROWNS SELF IN SOUND; New Yorker Leaps From New London- Block Island Steamer | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/peasants-press-strike-poland-has-renewed-fighting-on-barring-of.html | PEASANTS PRESS STRIKE; Poland Has Renewed Fighting on Barring of Foodstuffs to Towns | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sitdown-strike-on-ship-is-ended-dispute-on-caracas-settled-after.html | SIT-DOWN STRIKE ON SHIP IS ENDED; Dispute' on Caracas Settled After Line at Parley Agrees to Retain the Crew | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/advertising-news-gets-washington-state-account.html | Advertising News; Gets Washington State Account | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mayor-asks-labor-to-solidify-gains-advocates-the-development-of.html | MAYOR ASKS LABOR TO SOLIDIFY GAINS; Advocates the Development of Intelligent Leadership to Profit by Legislation | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/ad-club-committee-named.html | Ad Club Committee Named | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/keystone-farms-get-power.html | Keystone Farms Get Power | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/links-honors-to-robertson.html | Links Honors to Robertson | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/births.html | Births | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/newark-loses-97-but-clinches-flag-beaten-at-buffalo-bears-win.html | NEWARK LOSES, 9-7, BUT CLINCHES FLAG; Beaten at Buffalo, Bears Win International Pennant as Montreal Divides | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/newport-recital-draws-colonists-many-attend-annual-concert-by-miska.html | NEWPORT RECITAL DRAWS COLONISTS; Many Attend Annual Concert by Miska Merson, Pianist, in Home of the Misses Wetmore | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/italy-has-wreck-inquiry-authorities-investigate-collision-fatal-to.html | ITALY HAS WRECK INQUIRY; Authorities Investigate Collision Fatal to 10 Sailors | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/success-as-an-author-helps-free-lll-convict.html | Success as an Author Helps Free, Ill Convict | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/perifox-172-in-st-leger-woodward-colt-now-third-choice-back-of.html | PERIFOX 17-2 IN ST. LEGER; Woodward Colt Now Third Choice Back of Sultan Mahommed | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/nora-e-ryan-married-she-is-bride-of-george-b-grant-in-greenwich-n-y.html | NORA E. RYAN MARRIED; She Is Bride of George B. Grant In Greenwich, N. Y., Church | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/extends-edison-exchange-public-service-board-adds-month-for-offer.html | EXTENDS EDISON EXCHANGE; Public Service Board Adds Month for Offer on New York Steam | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-susan-tracy-rice-joint-editor-and-contributor-to-our-american.html | MISS SUSAN TRACY RICE; Joint Editor and Contributor to Our American Holiday | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/von-cramm-here-to-seek-u-s-title-german-tennis-star-is-eager-again.html | VON CRAMM HERE TO SEEK U. S. TITLE; German Tennis Star Is Eager Again to Play Budge, Whom He Rates Above Perry | True | By Arthur J. Daley | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/british-picnic-litterers-fined.html | British Picnic Litterers Fined | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/shelling-of-augusta-is-mystery-to-board-u-s-inquiry-is-unable-to.html | Shelling of Augusta Is Mystery to Board; U. S. Inquiry Is Unable to Trace Its Source | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/james-monro-blain-scarsdale-man-chemical-company-head-dies-on.html | JAMES MONRO BLAIN; Scarsdale Man, Chemical Company Head, Dies on Vacation | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/500-at-cardinals-camp.html | 500 at Cardinals' Camp | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/son-to-mrs-g-t-dallenbach.html | Son to Mrs. G. T. Dallenbach | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bomb-makes-impossible-mme-chiangs-broadcast.html | Bomb Makes Impossible Mme. Chiang's Broadcast | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bolt-killscow-amilking-farmer-held-down-as-barn-burns-escapes-and.html | BOLT KILLS-COW A-MILKING; Farmer, Held Down as Barn Burns, Escapes and Saves Stock | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/flushing-bus-line-opens-college-point-service-replaces-46yearold.html | FLUSHING BUS LINE OPENS; College Point Service Replaces 46Year-Old Trolley Route | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/tientsin-railroad-damaged-by-blast-traffic-is-halted-on-north-china.html | TIENTSIN RAILROAD DAMAGED BY BLAST; Traffic Is Halted on North China Line--4 Japanese Die in New Clash | True | By Douglas Robertson | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/frank-strafaci-ties-doering-for-lead-in-national-amateur-qualifying.html | Frank Strafaci Ties Doering for Lead in National Amateur Qualifying Play; TWO SUB-PAR 71S SET PACE IN GOLF | True | By William D. Richardson | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sears-bowl-regatta-delayed-by-storm-junior-championship-entrants-at.html | SEARS BOWL REGATTA DELAYED BY STORM; Junior Championship Entrants at Marblehead Kept Idle by Northeaster | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/theatre-safe-is-robbed-looted-of-2800-in-building-oneblock-from.html | THEATRE SAFE IS ROBBED; Looted of $2,800 in Building OneBlock From Police Station | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/rebels-take-porteast-of-santander-as-defenders-flee-black-arrow.html | REBELS TAKE PORTEAST OF SANTANDER AS DEFENDERS FLEE; Black Arrow Troops Enter Castro - Urdiales Almost Without Firing a Shot | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/jones-keeps-title-at-vandalia-traps-illinois-marksman-scores-325.html | JONES KEEPS TITLE AT VANDALIA TRAPS; Illinois Marksman Scores 325 Hits in Row to Defeat 31 Rival State Leaders | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/blames-china-for-war-japanese-says-in-broadcast-that-the-kuomintang.html | BLAMES CHINA FOR WAR; Japanese Says In Broadcast That the Kuomintang Is at Fault | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/breaths.html | Breaths | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/youngstown-offer-ends-tommorrow-is-last-day-for-conversion-of.html | YOUNGSTOWN OFFER ENDS; Tommorrow Is Last Day for Conversion of Debentures | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/protests-recent-ecuador-laws.html | Protests Recent Ecuador Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/title-bout-with-farr-will-be-louiss-last-outdoor-engagement-this.html | Title Bout With Farr Will Be Louis's Last Outdoor Engagement This Year; SCHMELING FIGHT DEFERRED TO JUNE | True | By James P. Dawson | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/u-s-envoy-to-cuba-hailed-by-laredo-bru-wright-presents-credentials.html | U. S. ENVOY TO CUBA HAILED BY LAREDO BRU; Wright Presents Credentials to President - De Valera Greets Cudahy | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/jewelers-convene-see-excellent-year-gross-sales-of-350000000.html | JEWELERS CONVENE, SEE EXCELLENT YEAR; Gross Sales of $350,000,000 Predicted-Business, Found Best Since 1930 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/treasury-to-limit-sept15-financing-will-offer-only-an-issue-in.html | TREASURY TO LIMIT SEPT.15 FINANCING; Will Offer Only an Issue in Exchange for $817,483,500 of 31/4% Maturing Notes | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/george-wright-services-boston-rites-attended-by-leaders-in-many.html | GEORGE WRIGHT SERVICES; Boston Rites Attended by Leaders in Many Branches of Sport | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hialeah-will-give-425000-in-purses-sum-an-increase-of-25000-over.html | HIALEAH WILL GIVE $425,000 IN PURSES; Sum an Increase of $25,000 Over Last Meet, Overnight Events Benefiting Most | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/166-juniors-enter-camp-perry-tests-boys-and-girls-listed-to-open.html | 166 JUNIORS ENTER CAMP PERRY TESTS; Boys and Girls Listed to Open Five-Day. Competition on Rifle Ranges Today | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/arrest-portuguese-reds-lisbon-police-lay-july-4-attack-on-premier.html | ARREST PORTUGUESE REDS; Lisbon Police Lay July 4 Attack on Premier to Communists | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/william-f-clarke-retired-editor-83-former-editor-of-st-nicholas.html | WILLIAM F. CLARKE, RETIRED EDITOR, 83; Former Editor of St. Nicholas Magazine Aided Many Writers--Succumbs in Maine | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/plans-to-lead-to-merger-three-pulp-and-paper-companies-to-submit.html | PLANS TO LEAD TO MERGER; Three Pulp and Paper Companies to Submit Proposals to Vote | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-ida-ikelheimer-exprincipal-of-public-school-68-retired-in.html | MISS IDA IKELHEIMER; Ex-Principal of Public School 68 Retired in 1923- Dies at 72 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/clipper-to-detour-around-spain.html | Clipper to Detour Around Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/buenos-aires-to-seek-loan.html | Buenos Aires to Seek Loan | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/three-jockeys-injured-horse-is-killed-in-spill-on-turn-at.html | THREE JOCKEYS INJURED; Horse Is Killed in Spill on Turn at Thistledown Track | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/warmerdam-excels-in-helsingfors-track-vaults-almost-14-feet-as-u-s.html | WARMERDAM EXCELS IN HELSINGFORS TRACK; Vaults Almost 14 Feet as U. S. Stars Sweep Every Event They Enter | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/fire-department.html | Fire Department | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/another-adjournment.html | ANOTHER ADJOURNMENT | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dyckman-bouts-put-off.html | Dyckman Bouts Put Off | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-hill-captures-medal-honors-in-western-title-golf-with-a-75-sets.html | Mrs. Hill Captures Medal Honors In Western Title Golf With a 75; Sets Women's Course Record at St. Paul Town and Country Club--Misses Jameson, Berg and Ingram Post 78s, While Miss Traung, Defending Champion, Cards a 79 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/plans-of-helen-anderson-she-will-be-married-thursday-to-w-gordon.html | PLANS OF HELEN ANDERSON; She Will Be Married Thursday to W. Gordon Dean of Florida | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/two-times-correspondents-injured-in-bombing-of-department-stores.html | Two Times Correspondents Injured In Bombing of Department Stores; Anthony J. Billingham Seriously Wounded in Elevator in Which Only Two EscapeDeath--Hallett Abend, Hurt by Flying Glass, Rushes His Associate to Medical Aid | True | By Hallett Abend | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/rain-in-dry-areas-drops-cotton-hard-all-deliveries-finish-below-10c.html | RAIN IN DRY AREAS DROPS COTTON HARD; All Deliveries Finish Below 10c a Pound, With Some at Lowest in 4 Years | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bronx-grocery-held-up-bandits-cow-two-women-manager-and-flee-with.html | BRONX GROCERY HELD UP; Bandits Cow Two Women Manager and Flee With $360 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/elevator-factory-in-jersey-transfer-westinghouse-company-takes-over.html | ELEVATOR FACTORY IN JERSEY TRANSFER; Westinghouse Company Takes Over Plant and Office With Large Tract | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/new-york-y-c-fleet-arrives-at-newport-after-stormy-trip-from.html | New York Y. C. Fleet Arrives at Newport After Stormy Trip From Edgartown; WEATHER PREVENTS FINAL CRUISE RACE | True | By James Robbins | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/tube-train-crash-laid-to-high-speed-inspectors-for-transit-board.html | TUBE TRAIN CRASH LAID TO HIGH SPEED; Inspectors for Transit Board Report Car Was Driven Over Switches at Excessive Rate | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bermuda-flights-to-be-doubled.html | Bermuda Flights to Be Doubled | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/louis-wagner-sr-of-meat-industry-president-of-states-retail.html | LOUIS WAGNER SR., OF MEAT INDUSTRY; President of State's Retail Butchers and a Veteran in the Business Is Dead | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dragged-boarding-train-commuter-grabs-moving-coach-at-scarsdale.html | DRAGGED BOARDING TRAIN; Commuter Grabs Moving Coach at Scarsdale, Falls After 200 Feet | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/old-equity-listing-approved-by-sec-hearings-dismissed-and.html | OLD EQUITY LISTING APPROVED BY SEC; Hearings Dismissed and Effectiveness of Amendments to 1934 Issue Permitted | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/many-entertained-at-saratoga-dance-dinner-event-at-piping-rock-is.html | MANY ENTERTAINED AT SARATOGA DANCE; Dinner Event at Piping Rock Is Held for the Benefit of Golf Club at Spa | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/we-neutrals.html | WE NEUTRALS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/books-of-the-times-if-once-elected.html | BOOKS OF THE TIMES; If Once Elected | True | By Ralph Thompson | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/confectionery-sales-higher.html | Confectionery Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/doctor-buys-greenwich-site.html | Doctor Buys Greenwich Site | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hubbell-is-named-to-face-cubs-today-giants-ace-will-meet-lee-in.html | HUBBELL IS NAMED TO FACE CUBS TODAY; Giants' Ace Will Meet Lee in Opener of Important Series at the Polo Grounds | True | By Louis Effrat | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/maxton-to-aid-prisoners-british-labor-leader-seeks-toll-free.html | MAXTON TO AID PRISONERS; British Labor Leader Seeks toll Free Spanish Socialists | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/judiciary-survey-begun-senate-house-group-will-study-federal-courts.html | JUDICIARY SURVEY BEGUN; Senate House Group Will Study Federal Courts Over Country | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/edward-f-pink.html | EDWARD F. PINK | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/letters-to-the-times-rearranging-milk-prices.html | Letters to The Times; Rearranging Milk Prices | True | HELEN S. K. WILCOX. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/one-skunk-halts-27-cars-albany-also-with-monkey-trouble-wants.html | ONE SKUNK HALTS 27 CARS; Albany, Also With Monkey Trouble, Wants Animal Trainer | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/crash-kills-bn-freeman-retired-banker-80-was-father-of-helen.html | CRASH KILLS B.N. FREEMAN; Retired Banker, 80, Was Father of Helen Freeman, the Actress | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/helen-moody-wins-divorce-in-nevada-decree-granted-in-10-minutes-in.html | HELEN MOODY WINS DIVORCE IN NEVADA; Decree Granted in 10 Minutes in Carson City, Against San Francisco Broker | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/stock-sale-suit-dismissed.html | Stock Sale Suit Dismissed | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/back-from-scout-meet-it.html | BACK FROM SCOUT MEET It | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/brunner-petition-upheld-by-board-objections-to-his-designation-not.html | BRUNNER PETITION UPHELD BY BOARD; Objections to His Designation Not Substantiated-Sullivan Rival Causes a Flurry | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/2000-are-quake-victims-residents-of-island-near-manila-ask-to-be.html | 2,000 ARE QUAKE VICTIMS; Residents of Island Near Manila Ask to Be Evacuated | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hawk-tagged-in-1917-found-dead.html | Hawk Tagged in 1917 Found Dead | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/j-d-phillips-killed-in-crash-of-autos-times-representative-in-cuba.html | J. D. PHILLIPS KILLED IN CRASH OF AUTOS; Times Representative in Cuba Dies Instantly While on California Vacation | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/oldest-war-veteran-in-new-jersey-dead-daniel-demarest-99-never.html | OLDEST WAR VETERAN IN NEW JERSEY DEAD; Daniel Demarest, 99, Never Marched in a Parade-2 Other Civil War Fighters Succumb | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/montague-speeds-east-golfer-accused-of-old-holdup-remains-silent-in.html | MONTAGUE SPEEDS EAST; Golfer, Accused of Old Hold-Up, Remains Silent in Chicago | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-casse-lehmann-wed-to-h-w-rustin-bride-spence-school-alumna-is.html | MISS CASSE LEHMANN WED TO H. W. RUSTIN; Bride, Spence School Alumna, Is Attended by Her Sister, Mrs. Milton Schubert | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/affirms-sugar-freight-rates.html | Affirms Sugar Freight Rates | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/a-f-of-l-butchers-win-vote.html | .A. F. of L. Butchers Win Vote | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/clark-witbeck-85-hardware-dealer-schenectady-business-man-for-more.html | CLARK WITBECK, 85, HARDWARE DEALER; Schenectady Business Man for More Than Half a Century Succumbs at His Home | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/veteran-linksman-urges-u-s-g-a-to-return-to-floater-type-ball-behr.html | Veteran Linksman Urges U. S. G. A. To Return to Floater Type Ball; Behr, Runner-up to Travers in 1908, Says Game Has Become Test Of Brawn, Not Skill-Bobby Jones Among Onlookers at Portland-Twins Are Seeking Championship | True | From a Staff Correspondent. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/decision-is-reserved-in-childs-labor-case-company-wants-a.html | DECISION IS RESERVED IN CHILDS LABOR CASE; Company Wants a Referendum to Determine Which Group Has Bargaining Power | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/alice-white-asks-divorce.html | Alice White Asks Divorce | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-daniel-grattan.html | MRS. DANIEL GRATTAN | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/theatre-problems-sifted-by-council-drive-is-mapped-to-increase.html | THEATRE PROBLEMS SIFTED BY COUNCIL; Drive Is Mapped to Increase Attendance From Suburbs by an Earlier Curtain | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wilkinss-search-cut-short-by-fog-instruments-also-fail-when-plane.html | WILKINS'S SEARCH CUT SHORT BY FOG; Instruments Also Fail When Plane Is 750 Miles Out in Hunt for Levanevsky | True | By Sir Hubert Wilkins | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/world-peace-parley-of-veterans-is-urged-roosevelt-is-asked-to-call.html | WORLD PEACE PARLEY OF VETERANS IS URGED; Roosevelt Is Asked to Call a Meeting of Ex-Soldiers of All Nations at Capital | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/two-companies-file-to-cover-new-shares-grumman-aircraft-and-horni.html | TWO COMPANIES FILE TO COVER NEW SHARES; Grumman Aircraft and Horni Signal Ask for Registration Through SEC | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/miss-perkins-hit-over-alien-laws-spanish-war-veterans-charge-lax.html | MISS PERKINS HIT OVER ALIEN LAWS; Spanish War Veterans Charge Lax Administration of the Immigration Curbs | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/brings-5550-hoard-here-man-held-by-jersey-police-for-own-good-sent.html | BRINGS $5,550 HOARD HERE; Man Held by Jersey Police for 'Own Good' Sent to New York | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/japanese-facing-fires-set-by-foe-flames-rage-anew-in-pootung-zone.html | JAPANESE FACING FIRES SET BY FOE; Flames Rage Anew in Pootung Zone of Shanghai After the Invaders Land an Army | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/cotton-ginnings-large-early-outturn-more-than-double-same-period-in.html | COTTON GINNINGS LARGE; Early Out-Turn More than Double Same Period in 1936 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/auto-union-cheers-roosevelt-note-delegates-give-ninetyminute.html | AUTO UNION CHEERS ROOSEVELT NOTE; Delegates Give Ninety-Minute Ovation to Martin as Convention Opens | True | By Louis Stark | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hal-s-ray.html | HAL S. RAY | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/albany-pastor-is-drowned.html | Albany Pastor Is Drowned | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/freight-rate-hearing-set-c-c-to-sift-refrigeration.html | FREIGHT RATE HEARING SET; C. C. to Sift Refrigeration Schedules--Notifies Roads | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/u-sbritish-trade-gains-imports-and-exports-both-higher-in-first.html | U. S.-BRITISH TRADE GAINS; Imports and Exports Both Higher in First Half of 1937 | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/john-newberry-71-industrialist-dies-retired-detroiter-brother-of.html | JOHN NEWBERRY, 71, INDUSTRIALIST, DIES; Retired Detroiter, Brother of Ex-Senator, Stricken in Rhode Island Home | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-william-b-putney.html | MRS. WILLIAM B. PUTNEY | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/topics-in-wall-street-higher-commissions.html | TOPICS IN WALL STREET; Higher Commissions | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/homer-m-choate.html | Homer M. Choate | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/asphalt-blaze-seen-for-miles.html | Asphalt Blaze Seen for Miles | True | Special to THE NEW YORK TIMES.. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sutherland-paper-plans-issue.html | Sutherland Paper Plans Issue | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/col-hackett-resigns-pwa-official-explains-that-most-of-the-work-is.html | COL. HACKETT RESIGNS; PWA Official Explains That Most of the Work Is Done | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/gov-lehman-shaken-up-in-auto-crash-thrown-from-seat-as-car-hits-his.html | Gov. Lehman Shaken Up in Auto Crash; Thrown From Seat as Car Hits His in Bronx | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/boughtonsearing.html | Boughton--Searing | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/will-back-abitibi-plan-member-units-of-dominion-mortgage-meet-on.html | WILL BACK ABITIBI PLAN; Member Units of Dominion Mortgage Meet on Polloy | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bees-used-as-weapon-by-montreal-strikers.html | Bees Used as Weapon By Montreal Strikers | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/e-r-harriman-warns-of-federal-spending-says-economy-league-studies.html | E. R. HARRIMAN WARNS OF FEDERAL SPENDING; Says Economy League Studies Put Recoverable Federal Assets at $2,000,000,000 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/german-dueling-halted-reich-decree-forbids-custom-of-defending.html | GERMAN DUELING HALTED; Reich Decree Forbids Custom of Defending Honor With Swords | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/obtains-release-of-625683.html | Obtains Release of $625,683 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/fire-record.html | Fire Record | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/umpire-klem-honored.html | Umpire Klem Honored | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/flier-crashes-from-bed-a-j-williams-stunt-pilot-hurt-in-20inch-fall.html | FLIER 'CRASHES' FROM BED; A. J. Williams, Stunt Pilot, Hurt In 20-Inch Fall on Train | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/moscow-pays-honor-to-3-polar-fliers-crowds-greet-airmen-on.html | MOSCOW PAYS HONOR TO 3 POLAR FLIERS; Crowds Greet Airmen on TheirReturn After Record Flight to United- States | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sees-french-revolution-mgr-sheen-says-priests-and-nuns-prepare-to.html | SEES FRENCH REVOLUTION; Mgr. Sheen Says Priests and Nuns Prepare to Flee Communists | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/david-g-baillie-rites-funeral-today-for-journalist-who-died-abroad.html | DAVID G. BAILLIE RITES; Funeral Today for Journalist Who Died Abroad on Aug. 14 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/thomas-o-burnett.html | Thomas O. Burnett | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pigons-speed-the-news-to-the-hornell-tribune.html | Pigons Speed the News To The Hornell Tribune | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/asserts-icc-aide-insults-truckmen-union-files-exceptions-to.html | ASSERTS I.C.C. AIDE 'INSULTS TRUCKMEN; Union Files Exceptions to Examiner's Views on Nature of Work of Drivers | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/teachers-battle-over-rival-unions-delegates-at-madison-wis-session.html | TEACHERS BATTLE OVER RIVAL UNIONS; Delegates at Madison, Wis., Session Clash Over A. F. L. Allegiance or Joining C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/two-die-in-coast-planes-fall.html | Two Die in Coast Plane's Fall | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hearn-store-sales-rise-15.html | Hearn Store Sales Rise 15% | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/r-p-scripps-in-hawaii-hospital.html | R. P. Scripps in Hawaii Hospital | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hull-pleads-a-new-for-peace-in-east-pact-ideas-invoked.html | HULL PLEADS A NEW FOR PEACE IN EAST; PACT IDEAS INVOKED | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/by-joseph-c-nichols-welsh-boxer-confident-of-ability-to-evade.html | By JOSEPH C. NICHOLS; Welsh Boxer, Confident of Ability to Evade Knockout, Says He Will Carry Fight to the Champion-Brown Bomber, in Fine Condition; Tips Scales at 201 Pounds | True | By Joseph C. Nichols | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/saratoga-chart-lincoln-fields-results.html | SARATOGA CHART; Lincoln Fields Results | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-w-p-webster.html | MRS. W. P. WEBSTER | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/green-sees-lewis-heading-new-party-he-asserts-belief-after-board.html | GREEN SEES LEWIS HEADING NEW PARTY; He Asserts Belief After Board Votes Inquiry Into C. of Non-Partisan League | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/george-h-farley-sag-harbor-postmaster-192332-dies-at-home-at-75.html | GEORGE H. FARLEY; Sag Harbor Postmaster, 1923-32, Dies at Home at 75 | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/u-s-agencies-hold-40-of-farm-debt-in-1928-they-had-only-12-of-such.html | U. S. AGENCIES HOLD 40% OF FARM DEBT; In 1928 They Had Only 12% of Such Mortgage Volume--Rise Steady Since Then | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sacolowell-plan-operative.html | Saco-Lowell Plan Operative | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/harry-s-tillinghast.html | HARRY S. TILLINGHAST | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/child-refugees-fear-sight-of-airplanes-cringe-as-welcoming-ships.html | CHILD REFUGEES FEAR SIGHT OF AIRPLANES; Cringe as Welcoming Ships Fly Over Vessel in Harbor at Manila | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pittman-explains-neutrality-status-text-of-senators-speech-on.html | PITTMAN EXPLAINS NEUTRALITY STATUS; Text of Senator's Speech on American Situation as to Strife in China | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/candlewood-lake-plot-sold.html | Candlewood Lake Plot Sold | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/father-coughlin-ill-goes-on-vacation-after-being-forced-to-curtail.html | FATHER COUGHLIN ILL; Goes on Vacation After Being Forced to Curtail a Sermon | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/moses-w-epstein-head-of-smoking-jacket-firm-was-active-in-jewish.html | MOSES W. EPSTEIN; Head of Smoking Jacket Firm Was Active in Jewish Affairs | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/police-department.html | Police Department | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bank-in-minneapolis-cuts-discount-rate-is-third-federal-reserve.html | BANK IN MINNEAPOLIS CUTS DISCOUNT RATE; Is Third Federal Reserve Unit in Week to Reduce Figure From 2 to 1 1/2 Per Cent | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/berwyn-victor-17-to-3-routs-south-bend-in-legion-game-polivka.html | BERWYN VICTOR, 17 TO 3; Routs South Bend in Legion Game, Polivka Fanning 19 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/altschul-back-from-europe.html | Altschul Back From Europe | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/allstar-eleven-opens-work-today-27-in-eastern-college-group-already.html | ALL-STAR ELEVEN OPENS WORK TODAY; 27. in Eastern College Group Already at Hightstown to Prepare for Giants | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/frank-travers-building-manager-who-retired-in-1929-dies-in-port.html | FRANK TRAVERS; Building Manager, Who Retired in 1929, Dies in Port Jervis | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/scores-in-u-s-amateur-championship-golf.html | Scores in U. S. Amateur Championship Golf | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/aided-duchess-get-pound2000-2-english-men-befriended-flying-peeress.html | AIDED DUCHESS, GET [pound]2,000; 2 Englush men Befriended "Flying Peeress" on Irag Flight | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/buys-staten-island-taxpayer.html | Buys Staten Island Taxpayer | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/service-union-asks-strike-arbitration-appeals-to-tenants-of-hudson.html | SERVICE UNION ASKS STRIKE ARBITRATION; Appeals to Tenants of Hudson Terminal Buildings for Settlement of Issue | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/browns-buy-pitcher-pyle.html | Browns Buy Pitcher Pyle | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sheriffs-patrols-urged-for-highways-mealey-addresses-county.html | SHERIFF'S PATROLS URGED FOR HIGHWAYS; Mealey Addresses County Officers at Syracuse--McGuinness Asks Force on Child Attackers | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pact-ends-gloversville-tieup.html | Pact Ends Gloversville Tie-Up | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sentenced-in-brewer-kidnap-case.html | Sentenced in Brewer Kidnap Case | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/james-d-chaplin-74-a-canadian-leader-member-of-parliament-for-18.html | JAMES D. CHAPLIN, 74, A CANADIAN LEADER; Member of Parliament for 18 Years Stricken in Ontario After Long Illness | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bruno-in-prison-begins-life-term-on-way-to-philadelphia-he-reveals.html | BRUNO, IN PRISON, BEGINS LIFE TERM; On Way to Philadelphia He Reveals Trip to Cuba While Fugitive in Massacre Case | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/athletics-triumph-10-to-7.html | Athletics Triumph, 10 to 7 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sailors-of-pacific-dont-want-aid-of-government-kennedy-is-told.html | Sailors of Pacific Don't Want Aid Of Government, Kennedy Is Told; Union Head Voices Fear of Minimum Wage and Says Men Rely On Own Economic Strength--'Mutiny' Rife on Many Ships, Other Labor Witnesses Assert | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/end-of-the-world.html | END OF THE WORLD | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/notes-aid-to-loyalists-exchief-of-lincoln-brigade-says-2700.html | NOTES AID TO LOYALISTS; Ex-Chief of Lincoln Brigade Says 2,700 Americans Are In Ranks | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/nudist-actiyities-to-move-to-jersey-convention-votes-to-make-mays.html | NUDIST ACTIYITIES TO MOVE TO JERSEY; Convention Votes to Make Mays Landing Tract the National Headquarters | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/thirtyseven-billions.html | THIRTY-SEVEN BILLIONS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/ohio-utility-offering-put-off.html | Ohio Utility Offering Put Off | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/legislative-angle-enters-austin-case-sec-produces-letter-telling-of.html | LEGISLATIVE ANGLE ENTERS AUSTIN CASE; SEC Produces Letter Telling of Access to 'Inside Dope' on Silver Bills in 1935 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/egypts-king-to-wed-daughter-of-judge-farouks-betrothal-to-childhood.html | EGYPT'S KING TO WED DAUGHTER OF JUDGE; Farouk's Betrothal to Childhood Friend, 16, Is Announced-Marriage to Be Next Year | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/returns-from-europe.html | RETURNS FROM EUROPE | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-ridgely-b-bond.html | MRS. RIDGELY B. BOND | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/alexandre-israel-french-senator-68-veteran-politician-a-leader-in.html | ALEXANDRE ISRAEL, FRENCH SENATOR, 68; Veteran Politician a Leader in Two Herriot Cabinets-He Succumbs in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/northeast-harbor-scene-of-large-ball-colonists-from-all-over-island.html | NORTHEAST HARBOR SCENE OF LARGE BALL; Colonists From All Over Island at Costume Party With Many Dinners Preceding | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/rockaway-train-derailedd-1000-walk-two-blocks-to-park-station.html | ROCKAWAY TRAIN DERAILED; 1,000 Walk Two Blocks to Park Station During Rush Hour | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/germans-impressive-in-practice-session-win-admiration-of-gallery-at.html | GERMANS IMPRESSIVE IN PRACTICE SESSION; Win Admiration of Gallery at Longwood-Rain Delays Opening of Tournament | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/pirandello-estate-wins-shubert-tilt-injunction-bars-interference.html | PIRANDELLO ESTATE WINS SHUBERT TILT; Injunction Bars Interference With Staging Here of Nobel Prize Winner's Plays | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hardin-freed-in-watterson-death.html | Hardin Freed in Watterson Death | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/chrysler-to-expand-work-will-be-begun-soon-on-several-new-plants.html | CHRYSLER TO EXPAND; Work Will Be Begun Soon on Several New Plants | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/to-form-new-park-board-palisades-interstate-commission-to-organize.html | TO FORM NEW PARK BOARD; Palisades Interstate Commission to Organize Sept. 3 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wild-havoc-scene-told-by-witness-sudden-blast-at-department-store.html | WILD HAVOC SCENE TOLD BY WITNESS; Sudden Blast at Department Store in Shanghai Changed Busy Corner to Carnage | True | By Morris J. Haris | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/montanez-stops-massey-wins-in-third-round-at-philadelphia-referee.html | MONTANEZ STOPS MASSEY; Wins in Third Round at Philadelphia, Referee Halting Contest | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/burton-tucker-is-freed-but-court-warns-him-he-must-support-three.html | BURTON. TUCKER IS FREED; But Court Warns Him He Must Support Three Children | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/hull-statement-on-china-crisis-government-will-protect-u-s-citizens.html | HULL STATEMENT ON CHINA CRISIS; Government Will Protect U. S. Citizens From Uncontrolled Mobs, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/savings-rise-in-maine-increases-reported-for-states-six-federal.html | SAVINGS RISE IN MAINE; Increases Reported for State's Six Federal Loan Groups | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/partos-beats-polland-in-upset-as-u-s-chess-stars-begin-play-new.html | Partos Beats Polland in Upset As U. S. Chess Stars Begin Play; New York State Titleholder Bows While Cohen Conquers Gordon In Thirty Moves at Chicago-- Steiner Subdues Hazard-- Grigorieff, MacMurray and Marchand Also Win | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/james-m-stevens.html | JAMES M. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/barzin-files-divorce-suit.html | Barzin Files Divorce Suit | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/girl-scouts-quit-camp-visitors-to-jubilee-encampment-to-be-guests.html | GIRL SCOUTS QUIT CAMP; Visitors to Jubilee Encampment to Be Guests in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/trailer-to-aid-syphilis-crusade.html | Trailer to Aid Syphilis Crusade | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/eva-le-gallienne-is-seen-in-hamlet-she-takes-the-title-role-in-t.html | EVA LE GALLIENNE IS SEEN IN 'HAMLET'; She Takes the Title Role in T Raymond Moore Theatre in Dennis, Mass. | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/cards-in-title-tournament.html | Cards in Title Tournament | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/railroad-spur-race-up-to-federal-court-central-of-jersey-and.html | RAILROAD SPUR RACE UP TO FEDERAL COURT; Central of Jersey and Residents , of Avenel Seek Writ to Halt Pennsylvania Construction: | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/postrepeal-pay-asked-for-diplomats-on-diners.html | Post-Repeal Pay Asked For 'Diplomats' on Diners | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/mrs-j-roosevelt-lucky-presidents-mother-lands-pickerel-on-trip-in.html | MRS. J. ROOSEVELT LUCKY; President's Mother Lands Pickerel on Trip in Austria | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/chile-to-buy-planes-here-american-craft-to-be-used-on-puerto.html | CHILE TO BUY PLANES HERE; American Craft to Be Used on Puerto Montt-Magallanes Route | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/cotton-loans-set-at-9-cents-a-pound-aaa-fixes-rate-1-cent-below.html | COTTON LOANS SET AT 9 CENTS A POUND; AAA Fixes Rate 1 Cent Below Figure Urged in CongressInstructions -Go Out | True | By Felix Belair Jr. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/shuccomccoy-bout-postponed.html | Shucco-McCoy Bout Postponed | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bond-list-hardens-but-volume-falls-modest-rallies-develop-in.html | BOND LIST HARDENS, BUT VOLUME FALLS; Modest Rallies Develop in Certain Groups, Pushing Up General Average | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/coast-buffeted-by-northeaster-101-rescued-from-14-disabled-craft-in.html | COAST BUFFETED BY NORTHEASTER; 101 Rescued From 14 Disabled Craft in Waters Lashed to Fury by Storm | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/rebel-scores-in-6meter-trials-will-defend-the-seawanhaka-cup.html | Rebel Scores in 6-Meter Trials; Will Defend the Seawanhaka Cup; Shields Craft Selected to Meet Norwegian Yacht, Buri, on Sept. 7 Following Victory Over Light Scout in Final Race After Totem Is Eliminated Off Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/fatally-burned-by-hot-sidewalk.html | Fatally Burned by Hot Sidewalk | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/olson-throws-sledge-wins-mat-feature-at-hippodrome-with-body-hold.html | OLSON THROWS SLEDGE; Wins Mat Feature at Hippodrome With Body Hold in 30:06 | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/anthony-billigham.html | ANTHONY BILLIGHAM | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/chicago-infant-missing-disappears-from-carriage-while-her-mother.html | CHICAGO INFANT MISSING; Disappears From Carriage While Her Mother Shops | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/two-big-stores-hit-blast-at-a-busy-corner-in-settlement-causes.html | TWO BIG STORES HIT; Blast at a Busy Corner in Settlement Causes Gruesome Havoc | True | By Hallett Abend | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/art-firm-leases-6story-building-peikin-galleries-to-spend-over.html | ART FIRM LEASES 6-STORY BUILDING; Peikin Galleries to Spend Over $100,000 to Remodel New Home at 665 5th Ave. | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/lounsburyferry.html | Lounsbury--Ferry | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/davies-visits-denmark-ambassador-and-party-on-cruise-before.html | DAVIES VISITS DENMARK; Ambassador and Party on Cruise Before Returning to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/churchmen-feted-in-bretton-woods-col-and-mrs-william-barron-give-a.html | CHURCHMEN FETED IN BRETTON WOODS; Col. and Mrs. William Barron Give a Dinner for Bishops Dallas and Washburn | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bids-on-bridge-approach-opened.html | Bids on Bridge Approach Opened | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/japanese-cancel-sailings.html | Japanese Cancel Sailings | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bars-utility-sale-in-pennsylvania-commonwealth-board-sees-no-need.html | BARS UTILITY SALE IN PENNSYLVANIA; Commonwealth Board Sees No Need for Step by Northern Pennsylvania Power | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/war-effects-hit-financial-london-chamberlain-expected-to-get.html | WAR EFFECTS HIT FINANCIAL LONDON; Chamberlain Expected to Get Pressure From Business Leaders Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/thomasprince.html | Thomas--Prince | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/auto-kills-driver-as-he-leaves-car-victim-stopped-after-minor-crash.html | AUTO KILLS DRIVER AS HE LEAVES CAR; Victim Stopped After Minor Crash on Sunrise Highway--Dragged to Death | True | | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wants-railroads-to-pay-french-cabinet-to-consider-modified.html | WANTS RAILROADS TO PAY; French Cabinet to Consider Modified Nationalization Today | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/herberts-music-sets-record.html | Herbert's Music Sets Record | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/bellahmarcy.html | Bellah--Marcy | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/sperry-corp-lifts-operating-profit-1186672-for-six-months-up-almost.html | SPERRY CORP. LIFTS OPERATING PROFIT; $1,186,672 for Six Months, Up Almost 100% From a Year Before-Total Net Off | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/buys-greenburgh-residence.html | Buys Greenburgh Residence | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/film-union-wins-pay-rise.html | Film Union Wins Pay Rise | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/stocks-in-london-paris-and-berlin-new-british-account-ushered-in-on.html | STOCKS IN LONDON, PARIS AND BERLIN; New British Account Ushered In on Small Volume-GiltEdge Issues Steady | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/cuba-is-studying-our-fiscal-system-nicaraguan-delegation-also-in.html | CUBA IS STUDYING OUR FISCAL SYSTEM; Nicaraguan Delegation Also in Country to Assemble Banking Data | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/dorothy-a-unger-wed-in-west-point-her-marriage-to-lieutenant-m.html | DOROTHY A. UNGER WED IN WEST POINT; Her Marriage to Lieutenant M. Arthur Preston Takes Place in Cadet Chapel | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/liquor-credit-restricted-state-authority-adopts-rule-on-sale-to.html | LIQUOR CREDIT RESTRICTED; State Authority Adopts Rule on Sale to Retailers | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/untermyer-warns-poles-economic-aid-awaits-an-end-to-pogroms.html | UNTERMYER WARNS POLES; Economic Aid Awaits an End to 'Pogroms,' Antwerpt Parley Hears | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/couple-wedded-64-years.html | Couple Wedded 64 Years | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/herman-kahn.html | HERMAN KAHN | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/charles-g-forster.html | CHARLES G. FORSTER | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/prof-hugh-d-reed-of-cornell-dead-head-of-zoology-department-since.html | PROF. HUGH D. REED OF CORNELL DEAD; Head of Zoology Department Since 1910 a Member of the Faculty for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/fund-asked-for-schools-36000000-puerto-rico-plan-laid-before.html | FUND ASKED FOR SCHOOLS; $36,000,000 Puerto Rico Plan Laid Before President Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/wpa-performances-tonight.html | WPA Performances Tonight | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/new-pure-oil-issue-carries-a-5-rate-dawes-announces-terms-of.html | NEW PURE OIL ISSUE CARRIES A 5% RATE; Dawes Announces Terms of Conversion for $44,234,000 Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 348547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/accuses-hungarian-nazis-count-szechenyi-says-germany-is-pouring.html | ACCUSES HUNGARIAN NAZIS; Count Szechenyi Says Germany Is Pouring Money Into Country | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/valencia-protests-italy-sinks-ships-complaint-leaves-to-league.html | VALENCIA PROTESTS ITALY SINKS SHIPS; Complaint Leaves to League Council Decision Whether Any Action Shall Be Taken | True | By Clarence K. Streit | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/betrothal-terminated.html | Betrothal Terminated | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/credit-store-men-hear-plea-for-ads-community-campaign-jointly.html | CREDIT STORE MEN HEAR PLEA FOR ADS; Community Campaign Jointly Supported Urged to End Installment 'Stigma' | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/league-body-backs-palestine-division-approves-scheme-in-principle.html | LEAGUE BODY BACKS PALESTINE DIVISION; Approves Scheme in Principle but Urges Mandate Until Two States Are Ready | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/13-drown-in-egypt-boats-carrying-excursionists-rammed-in-harbor.html | 13 DROWN IN EGYPT; Boats Carrying Excursionists Rammed in Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/tourist-peak-in-canada-20000000-spending-300000000-predicted-for.html | TOURIST PEAK IN CANADA; 20,000,000 Spending $300,000,000 Predicted for This Year | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/carpenter-killed-by-train.html | Carpenter Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/thief-escapes-a-life-term.html | Thief Escapes a Life Term | True | | C1B 348547 |
| 1937-08-24 | 1937-08-24 | https://www.nytimes.com/1937/08/24/archives/british-to-get-rebel-ore-company-charters-vessels-to-resume-trade.html | BRITISH TO GET REBEL ORE; Company Charters Vessels to Resume Trade With Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 348547 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lays-bombing-to-japan-chinese-embassy-says-marks-show-origin-of.html | LAYS BOMBING TO JAPAN; Chinese Embassy Says Marks Show Origin of Explosives | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/gross-award-goes-to-mrs-annenberg-fresh-meadow-golfers-86-tops.html | GROSS AWARD GOES TO MRS. ANNENBERG; Fresh Meadow Golfer's 86 Tops Field in One-Day Test--Mrs. Jacobson Net Victor | True | By Maureen Orcutt | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/2-dead-in-east-side-flat-woman-found-stabbed-man-hanged-after.html | 2 DEAD IN EAST SIDE FLAT; Woman Found Stabbed, Man Hanged After Sunday Quarrel | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/foes-pass-daily-in-neutral-areas-headquarters-are-only-a-few-blocks.html | FOES PASS DAILY IN NEUTRAL AREAS; Headquarters Are Only a Few Blocks Apart in International Settlement in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/joseph-r-collins.html | JOSEPH R. COLLINS | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-auchincloss-married-at-home-roderick-oconnor-and-former-miss.html | MRS. AUCHINCLOSS MARRIED AT HOME; Roderick O'Connor and Former Miss Anna Christian Wed in Roslyn Harbor | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/transfuses-own-blood-physician-acts-quickly-to-save-infant-found-on.html | TRANSFUSES OWN BLOOD; Physician Acts Quickly to Save Infant Found on Doorstep | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/elizabeth-c-youngs-plans.html | Elizabeth C. Young's Plans | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fort-sill-defeats-monmouth-at-polo-oklahoma-riders-record-144.html | FORT SILL DEFEATS MONMOUTH AT POLO; Oklahoma Riders Record 14-4 Victory to Reach National Intercircuit Final SANTA BARBARA WINS, 15-8 Californians Take First Match of U. S. 12-Goal Event From Mandalays at Chicago | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/milk-goes-up-again.html | MILK GOES UP AGAIN | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/j-stanley-voorhees.html | J. STANLEY VOORHEES | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/golfer-montague-in-upstate-jail-hollywood-stars-pal-loses-smile.html | GOLFER MONTAGUE IN UP-STATE JAIL; Hollywood Stars' Pal Loses Smile During Hearing in Elizabethtown Court BAIL DECISION DEFERRED Summer Throng Has Holiday Till Prisoner Is Committed on 1930 Hold-Up Charge Hearing Draws a Gala Crowd GOLFER MONTAGUE IN UP-STATE JAIL Met by Crosby at Saratoga Objection Seems a Surprise Hollywood Affidavits Offered Law's Requirement Persists District Attorney Cites Record | True | By Meyer Bergerspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sentenced-for-burglary-fishhook-thief-found-brooklyn-sleepers-easy.html | SENTENCED FOR BURGLARY; 'Fish-Hook' Thief Found Brooklyn Sleepers Easy to Rob | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/name-of-mrs-roosevelt-fails-to-move-shopper.html | Name of Mrs. Roosevelt Fails to Move Shopper | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-t-roosevelt-opens-carnival.html | Mrs. T. Roosevelt Opens Carnival | True | Special to THE NEW YOKR TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/paper-exports-gain-37-all-groups-except-newsprint-boxboard-up-in.html | PAPER EXPORTS GAIN 37% All Groups Except Newsprint, Boxboard Up in Half - Year | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/james-crossman-conklin.html | JAMES CROSSMAN CONKLIN | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/trial-of-minister-dropped-in-yonkers-his-plea-for-hearing-on-arrest.html | TRIAL OF MINISTER DROPPED IN YONKERS; His Plea for Hearing on Arrest Over Shoe Shine in Street Ends in Dismissal | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/20-planes-shipped-to-china-from-u-s-bellanca-twoseater-craft.html | 20 PLANES SHIPPED TO CHINA FROM U. S.; Bellanca Two-Seater Craft Capable of 280-Miles an Hour Are Sent From Delaware | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/gustav-schlieper-chief-of-foregin-department-of-deustcher-bank-dies.html | GUSTAV SCHLIEPER; Chief of Foregin Department of Deustcher Bank ??Dies In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/phillips-daughter-fair-so-reported-at-pomona-after-crash-fatal-to.html | PHILLIPS DAUGHTER 'FAIR'; So Reported at Pomona After Crash Fatal to Correspondent | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/erwin-wassner-german-admiral-naval-attache-to-embassy-at-london-and.html | ERWIN WASSNER, GERMAN ADMIRAL; Naval Attache to Embassy at London and Commander of U-Boat in War Dies VISITED AMERICA IN 1932 Brought Cruiser Karlsruhe Here as First Reich Naval Craft to Enter Port Since 1912 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cards-in-title-tournament.html | Cards in Title Tournament | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/gervase-beckett-english-banker-first-baronet-and-member-of.html | GERVASE BECKETT ENGLISH BANKER; First Baronet and Member of Parliament, 1906 to 1929, Is Dead in London FATHER-IN-LAW OF EDEN Former Editor of The Saturday Review and a Director of Yorkshire Daily Post | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mistakes.html | "MISTAKES" | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/oddlot-deals-on-exchange.html | Odd-Lot Deals on Exchange | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/senators-triumph-by-96-turn-back-bildilli-in-his-debut-as-hurler.html | SENATORS TRIUMPH BY 9-6; Turn Back Bildilli in His Debut as Hurler for Browns | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fate-of-court-bill-decided-by-president-but-he-waits-till-today-to.html | Fate of Court Bill Decided by President, But He Waits Till Today to Reveal Stand | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/stolen-goods-weigh-eight-tons.html | Stolen Goods Weigh Eight Tons | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/el-lagarto-in-cup-race-threetime-winner-again-enters-speedboat.html | EL LAGARTO IN CUP RACE; Three-Time Winner Again Enters Speed-Boat Classic | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/louis-smitchel-indian-war-veteran-was-in-custer-relief-expedition.html | LOUIS SMITCHEL; Indian War Veteran Was in Custer Relief Expedition | True | Special to THE NEW YROK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cairnsmccutcheon.html | Cairns--McCutcheon | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/la-guardia-is-hailed-by-boyhood-troopers-the-old-11th-with-whom-his.html | LA GUARDIA IS HAILED BY BOYHOOD TROOPERS; The Old 11th, With Whom His Father Served, Hear Him at U. S. W. V. Encampment | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/p-a-s-franklin-rents-duplex.html | P. A. S. Franklin Rents Duplex | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/louisa-f-bruce-married-she-is-the-bride-of-lieut-morton-sunderland.html | LOUISA F. BRUCE MARRIED; She Is the Bride of Lieut. Morton Sunderland at Annapolis | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/suzanne-becton-engaged-rutherford-n-j-girl-to-be-wed-to-william-l.html | SUZANNE BECTON ENGAGED; Rutherford, N. J., Girl to Be Wed to William L. Chapman Jr. | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/estonia-fears-nazi-propaganda.html | Estonia Fears Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/the-threecentsaday-plan.html | THE THREE-CENTS-A-DAY PLAN | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/brenda-first-in-pace-gilligan-stable-filly-captures-opening-suffolk.html | BRENDA FIRST IN PACE; Gilligan Stable Filly Captures Opening Suffolk Fair Event | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/estelle-e-doremus-dar-exofficial-member-of-an-old-new-york-family-a.html | ESTELLE E. DOREMUS, D.A.R. EX-OFFICIAL; Member of an Old New York Family and a Treasurer of Patriotic Group Dies at 77 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mandates-commissions-report.html | MANDATES COMMISSION'S REPORT | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/costa-rican-to-be-decorated.html | Costa Rican to Be Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/omit-gifts-please-says-heckscher-89-the-worst-thing-on-a-birthday.html | OMIT GIFTS, PLEASE, SAYS HECKSCHER, 89; 'The Worst Thing on a Birthday (His Is Tomorrow) Is a Present' Philanthropist Says | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roth-will-fight-tonight-meets-wallace-in-dyckman-oval-bout-slated.html | ROTH WILL FIGHT TONIGHT; Meets Wallace in Dyckman Oval Bout Slated for 10 Rounds | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/loot-5-safes-get-71-burglars-in-broadway-building-poorly-repaid-for.html | LOOT 5 SAFES, GET $71; Burglars in Broadway Building Poorly Repaid for Toil | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/glamour-of-war-in-texts-is-fought-by-educator.html | 'Glamour of War' in Texts Is Fought by Educator | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/the-screen-the-rivolis-dead-end-presents-anew-a-prima-facie-case.html | THE SCREEN; The Rivoli's 'Dead End' Presents Anew a Prima Facie Case for Revision of the Social Scheme | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/books-of-the-times-the-employers.html | BOOKS OF THE TIMES; The Employers | True | By Ralph Thompson | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fall-outlook-good-for-credit-sales-volume-estimated-at-5-billions.html | FALL OUTLOOK GOOD FOR CREDIT SALES; Volume Estimated at 5 Billions for 1937 At Convention of Retailers Here | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/queens-transactions-flushing-and-long-island-city-parcels-change.html | QUEENS TRANSACTIONS; Flushing and Long Island City Parcels Change Hands | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/liquor-ruling-limits-credits.html | Liquor Ruling Limits Credits | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/upholds-5-claims-to-wood-fortune-foley-recognizes-descendants-of.html | UPHOLDS 5 CLAIMS TO WOOD FORTUNE; Foley Recognizes Descendants of Recluse's Husband by an Earlier Marriage MUSTY RECORDS IN COURT 74 Other Claims to $877,500 Rejected--1,000 More Yet to Be Ruled Upon The Five Relatives His Wills Produced | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/chocolate-plant-strike-ends.html | Chocolate Plant Strike Ends | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/british-to-rescue-basques-and-foes-warship-will-try-to-pick-up.html | BRITISH TO RESCUE BASQUES AND FOES; Warship Will Try to Pick Up President Aguirre, Aides and Their 17 Hostages Today Attempt Near Santander Is a Sequal to Rebel Plea to save Economists Herd by Basques TO TAKE OFF BRITONS ALSO Sees Moscow Seizing Chance Attempt Near Santander Is a Sequel to Rebel Plea to save Economists Held by Basques | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/edward-henry-heed-former-assistant-auditor-of-the-studebaker.html | EDWARD HENRY HEED; Former Assistant Auditor of the Studebaker Corporation | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/martin-halts-split-in-u-a-w-a-session-he-sends-credentials-report.html | MARTIN HALTS SPLIT IN U. A. W. A. SESSION; He Sends Credentials Report Back to Committee When the 'Unity' Group Starts Fight NEW HEARINGS ORDERED Union Head in Annual Review Predicts Ford Surrender 'Before the Snow Flies' Predicts Ford Unionization Calls For United Fight on Ford Lewis Aide Urges Harmony Fights for Minority Report Wanted Extra Votes Pro-Rated | True | By Louis Starkspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dullzell-takes-over-administrative-duties-of-actors-equity-from.html | Dullzell Takes Over Administrative Duties of Actors Equity From President Gillmore | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/bond-offerings-by-municipalities-hawaii-to-enter-the-market-next.html | BOND OFFERINGS BY MUNICIPALITIES; Hawaii to Enter the Market Next Month With Issues Totaling $4,500,000 BOSTON TO SELL NOTES $3,000,000 Due on July 15, 1938, Will Be Awarded Tomorrow-- Minneapolis Lien Placed Boston, Mass. Minneapolis, Minn. Jefferson County, Ala. Sault River Project, Ariz. Haverhill, Mass. Fernandina, Fla. | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/102-for-new-bonds-of-allischalmers-company-tells-common.html | 102 FOR NEW BONDS OF ALLIS-CHALMERS; Company Tells Common Stockholders Subscription Price for $25,321,500 of 4s DELIVERABLE IN A MONTH $1,000 of Debentures for Each 70 Shares--Terms Made With Underwriters Bankers to Take Any Left To Add to Working Capital | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/early-gains-lost-in-wheat-market-list-ends-even-to-18c-higher-after.html | EARLY GAINS LOST IN WHEAT MARKET; List Ends Even to 1/8c Higher After Moving in Uncertain Manner Most of Day EXPORT DEMAND IMPROVES Corn Influenced by Major Cereal Is 7/8c Up to 1/8c Down-- Other Grains Mixed Let-up in Hedging Sales Corn Loses Early Gains | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/output-of-tin-increases-world-production-up-9415-tons-to-92303-in.html | OUTPUT OF TIN INCREASES; World Production Up 9,415 Tons to 92,303 in Half Year | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/frank-warden-davis.html | FRANK WARDEN DAVIS | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-juliet-shaw-becomes-a-bride-daughter-of-a-retired-naval.html | MISS JULIET SHAW BECOMES A BRIDE; Daughter of a Retired Naval Commander Is Married to William Roderic Bliss HELEN CRAGEN HONOR MAID Rev. Hervey C. Parke Officiates at Wedding in Grace Episcopal Church, Amherst, Mass. | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cricket-club-drops-larwood.html | Cricket Club Drops Larwood | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/musical-shows-postponed.html | Musical Shows Postponed | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/10031-in-jersey-join-ccc.html | 10,031 in Jersey Join CCC | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/topics-in-wall-street-discount-rates-crude-oil-production-treasury.html | TOPICS IN WALL STREET; Discount Rates Crude Oil Production Treasury Financing Shanghai Insurance Industry Mobilized Higher Freight Rates? | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/deaths.html | Deaths | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sports-today-baseball-boxing-golf-yachting.html | Sports Today; BASEBALL BOXING GOLF YACHTING | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/suffolk-county-fair-opens.html | Suffolk County Fair Opens | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/nicholsdu-bois.html | Nichols--Du Bois | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/apprentice-system-stressed-by-nya-emphasis-has-shifted-from-giving.html | APPRENTICE SYSTEM STRESSED BY NYA; Emphasis Has Shifted From Giving Relief to Training for Jobs, Report Asserts | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/saratoga-chart-lincoln-fields-results-narragansett-park-results.html | SARATOGA CHART; Lincoln Fields Results Narragansett Park Results Narragansett Park Entries Lincoln Fields Entries Saratoga Entries | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/riders-pay-8-more-to-n-y-central-seven-months-receipts-from-this.html | RIDERS PAY 8% MORE TO N. Y. CENTRAL; Seven Months' Receipts From This Source $37,544,804--Freight Revenues Jump | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/politics-inquiry-ignored-by-lewis-c-i-o-chieftain-refuses-to.html | POLITICS INQUIRY IGNORED BY LEWIS; C. I. O. Chieftain Refuses to Comment on A. F. L. Investigation of Non-Partisan League ROOSEVELT KEEPS SILENCE New Jersey League Leader Calls Charge of Dominance by Any Labor Faction Baseless Powerful in Pennsylvania A. F. L. Charges Are Challenged | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/police-bullets-fell-youth-after-chase-suspect-accused-of-snatching.html | POLICE BULLETS FELL YOUTH AFTER CHASE; Suspect, Accused of Snatching a Pair of Trousers From Pedestrian, Critically Hurt | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/joseph-sheaff.html | JOSEPH SHEAFF | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/n-y-a-c-water-polo-victor.html | N. Y. A. C. Water Polo Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hitler-supplants-god-in-nazis-death-notices.html | Hitler Supplants God In Nazis' Death Notices | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/reorganization-favored-committee-for-bonds-of-coal-and-iron-company.html | REORGANIZATION FAVORED; Committee for Bonds of Coal and Iron Company Speaks | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roosevelt-denies-job-march-plea-regrets-he-cannot-reinstate-all.html | ROOSEVELT DENIES 'JOB MARCH' PLEA; 'Regrets' He Cannot Reinstate All Dropped From Relief Who Have Not Found Work BUT WPA CUTS ARE OVER Dismissals Now 'for Cause' Only--Lasser Calls Reply 'Evasive,' but Sees Some Gains Made | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/harmonica-finals-tomorrow.html | Harmonica Finals Tomorrow | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/nuptials-planned-by-miss-jean-nash-marriage-to-john-p-beresford.html | NUPTIALS PLANNED BY MISS JEAN NASH; Marriage to John P. Beresford Will Take Place in Church of the Ascension Here WEDDING SET FOR SEPT. 21 Rev. Donald Aldrich to Perform Ceremony--Mrs. Norman C. Nash to Be Honor Matron | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/book-covers-as-ad-medium.html | Book Covers as Ad Medium | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/to-direct-constitution-fete.html | To Direct Constitution Fete | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-margaret-thorn-is-wed.html | Miss Margaret Thorn Is Wed | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/780200-paid-depositors-fdic-expects-to-finish-at-fort-greene-bank.html | $780,200 PAID DEPOSITORS; FDIC Expects to Finish at Fort Greene Bank in 10 Days | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/newark-downs-buffalo-tamulis-gains-sixteenth-victory-62-allowing.html | NEWARK DOWNS BUFFALO; Tamulis Gains Sixteenth Victory, 6-2, Allowing Eight Hits | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hoffman-weighs-parole-reform.html | Hoffman Weighs Parole Reform | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-traung-gains-second-round-with-3and2-victory-at-st-paul.html | Miss Traung Gains Second Round With 3-and-2 Victory at St. Paul; Champion Scores Over Miss Randall in Western Golf Tourney--Mrs. Hill, Medalist, Halts Miss Veatch, 4 and 3--Misses Miley, Barrett and Berg Advance | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/chainstore-sales-national-tea-companysales.html | CHAIN-STORE SALES; National Tea Company- Sales: | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/2122000-gold-engaged-will-come-here-from-englandforeign-exchange.html | $2,122,000 GOLD ENGAGED; Will Come Here From England--Foreign Exchange Quiet | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/joseph-cook-lawyer-and-president-of-first-national-bank-at-fort-lee.html | JOSEPH COOK; Lawyer and President of First National Bank at Fort Lee | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/louis-shows-ruth-power-of-punches-says-ill-hit-one-for-you-babe-and.html | LOUIS SHOWS RUTH POWER OF PUNCHES; Says 'I'll Hit One for You, Babe,' and Floors Hairston in Final Ring Workout | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-calista-struby-wed-bride-of-august-kern-a-broker-in-chapel.html | MRS. CALISTA STRUBY WED; Bride of August Kern, a Broker, in Chapel Ceremony Here | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/pleads-in-racketeers-slaying.html | Pleads in Racketeer's Slaying | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/new-jersey-star-gets-200-in-shoot-johnson-16-tops-group-a-in-junior.html | NEW JERSEY STAR GETS 200 IN SHOOT; Johnson, 16, Tops Group A in Junior Test at Camp Perry--198 for Miss Jenkins | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/progressives-back-lewis.html | Progressives Back Lewis | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hibernians-of-state-meet-at-rochester-500-led-by-old-jaunting-car.html | HIBERNIANS OF STATE MEET AT ROCHESTER; 500, Led by Old Jaunting Car, Parade to Cathedral for Solemn High Mass--Bray to Speak | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/norwegian-minister-to-sail.html | Norwegian Minister to Sail | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wilcox-triumphs-in-junior-sailing-richmond-county-skipper-wins.html | WILCOX TRIUMPHS IN JUNIOR SAILING; Richmond County Skipper Wins First Contest for National Title Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/offers-reward-in-lynching.html | Offers Reward in Lynching | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/middlesex-sets-pace-tops-kent-to-replace-yorkshire-in-english.html | MIDDLESEX SETS PACE; Tops Kent to Replace Yorkshire in English Cricket Lead | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dr-john-buchanan-pittsburgh-surgeon-a-founder-of-allegheny-county.html | DR. JOHN BUCHANAN, PITTSBURGH SURGEON; A Founder of Allegheny County Medical Society and Hospital Chief of Staff-Is Dead | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rotary-clubs-put-under-nazis-ban-party-members-reich-officials-and.html | ROTARY CLUBS PUT UNDER NAZIS BAN; Party Members, Reich Officials and Military Men Ordered to Leave Organization OTHERS LIKELY TO QUIT Objection Is That Members Are Not 'Anti-Semites for Racial Reasons' End of Club Is Seen Ministries First Issued Ban | True | By Otto D. Tolischuswireless To the New York Times. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/payment-ordered-on-peruvian-bonds-500000-deposited-here-for.html | PAYMENT ORDERED ON PERUVIAN BONDS; $500,000 Deposited Here for Purchase of Certain Coupons on Three Loans IN DEFAULT SINCE 1931 Protective Group Satisfied the Government Has Made Effort to Renew Service Payment on Sterling Loans Definite Policy Seen | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/farm-marketings-jump-estimated-at-740000000-most-for-month-since.html | FARM MARKETINGS JUMP; Estimated at' $740,000,000, Most for Month Since 1930 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-julian-s-myrick-entertains-at-shorere-east-hamptons-maidstone.html | MRS. JULIAN S. MYRICK ENTERTAINS AT SHORERE; East Hampton's Maidstone Club Will Hold Annual Swimming Carnival on Saturday | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/leonard-gilbert-wilson-jersey-citys-last-veteran-of-the-civil-war.html | LEONARD GILBERT WILSON; Jersey City's Last Veteran of the Civil War Dies at 89 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/nazis-find-japan-warring-on-reds-angriff-asserts-she-wants-to-save.html | NAZIS FIND JAPAN WARRING ON REDS; Angriff Asserts She Wants to Save China From Them as Franco Wants to Save Spain SEES SOVIET 'MOBILIZING' Says Moscow Operates With Six Chinese Armies--Germans to Remove Women, Children Sees Moscow Seizing, Chance | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/seven-die-in-blast-at-aluminum-plant-north-carolina-workers-are.html | SEVEN DIE IN BLAST AT ALUMINUM PLANT; North Carolina Workers Are Victims While Repairing a Transformer | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/returns-from-peru.html | RETURNS FROM PERU | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/joins-store-chain.html | JOINS STORE CHAIN | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/canadian-concerns-to-merge.html | Canadian Concerns to Merge | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/simplicity-magazine-plans-drive.html | Simplicity Magazine Plans Drive | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/constance-v-bill-becomes-engaged-parents-announce-betrothal-of.html | CONSTANCE V. BILL BECOMES ENGAGED; Parents Announce Betrothal of Hempstead, L. I., Girl to Alton A. Cheney | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/scores-in-national-amateur-golf.html | Scores in National Amateur Golf | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/green-says-c-i-o-hires-communists-asserts-large-number-were-on.html | GREEN SAYS C. I. O. HIRES COMMUNISTS; Asserts 'Large Number' Were on Payroll in Organizing Auto and Steel Strikes HITS MARTIN ON SIT-DOWN Believes His Statement Uphold ing It Will Make for Difficulty in Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/key-to-santander-taken-by-rebels-without-fighting-fall-of.html | KEY TO SANTANDER TAKEN BY REBELS WITHOUT FIGHTING; Fall of Torrelavega Cuts Off Escape to the West--Coast Column Gains MADRID IS SHELLED AGAIN Insurgent Planes Bomb East Coast--Loyalists Launch Offensive in East Defenders' Line Is Turned Speedy End Foreseen Torrelavega Does Not Resist KEY TO SANTANDER TAKEN BY REBELS Shells Kill Ten in Madrid Rebels Bomb East Coast Britain Defers Protest Say Rebels Imprisoned Crew Two Ships Escape Torpedoes Sails for Spain With Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/brazil-asks-reich-to-deport-woman-she-is-said-to-have-been-trailed.html | BRAZIL ASKS REICH TO DEPORT WOMAN; She Is Said to Have Been Trailed by Gestapo Agents-- Chileans Fear Nazi Penetration | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/harnett-finds-old-carss-search-for-recordbreakers-for-auto-show.html | HARNETT FINDS OLD CARSS; Search for Record-Breakers for Auto Show Reveals One of 1895 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/ryan-produces-new-plane.html | Ryan Produces New Plane | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/court-lets-company-buy-buses.html | Court Lets Company Buy Buses | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/the-civil-service.html | The Civil Service | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/electric-revenues-rise-for-june-and-12-months.html | Electric Revenues Rise For June and 12 Months | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-charles-thompson-vice-president-of-board-of-newark-crippled.html | MRS. CHARLES THOMPSON; Vice President of Board of Newark Crippled Children's Hospital | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/anniversaries.html | Anniversaries | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/republican-group-denounces-mayor-as-party-traitor-charges-he-is.html | REPUBLICAN GROUP DENOUNCES MAYOR AS PARTY TRAITOR; Charges He Is Attempting With La Follette Brothers to Form a Third Party | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lehman-calls-officials-to-take-up-complaints-of-gambling-law-laxity.html | LEHMAN CALLS OFFICIALS; To Take Up Complaints of Gambling Law Laxity in Erie County | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roosevelt-hails-insurance-record-points-to-contributions-for.html | ROOSEVELT HAILS INSURANCE RECORD; Points to Contributions for Safeguarding Security of the Home DEMAGOGIC SLOGANS HIT Merle Thorpe Tells Life Underwriters in Denver They Incite People to Hate | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/james-okane.html | JAMES O'KANE | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/steel-output-decline-less-than-seasonal-adjusted-index-makes-new.html | Steel Output Decline Less Than Seasonal; Adjusted Index Makes New Recovery High | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/pwa-allots-48115977.html | PWA Allots $48,115,977 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/brunner-petition-objector.html | Brunner Petition Objector | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/canadas-industrial-gain-bank-of-montreal-reviews-records-of-first.html | CANADA'S INDUSTRIAL GAIN; Bank of Montreal Reviews Records of First Half Year | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wood-field-and-stream-record-lasts-only-a-day.html | Wood, Field and Stream; Record Lasts Only a Day | True | By Raymond R. Camp | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/new-stock-issues-filed-with-the-sec-alexanders-department-stores-of.html | NEW STOCK ISSUES FILED WITH THE SEC; Alexander's Department Stores of New York Lists 350,000 Common Shares PROCEEDS FOR EXPANSION Bullard Co. Seeks Approval for 40,000 Shares of Preferred of $40-Par Value | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/chinese-are-strong-german-aide-says-japan-faces-stiffer-opposition.html | CHINESE ARE STRONG, GERMAN AIDE SAYS; Japan Faces Stiffer Opposition Than She Has Ever Met Before, Colonel Asserts | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/arrives-for-air-meet.html | ARRIVES FOR AIR MEET | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/belmont-theatre-bought-for-movie-joan-of-arc-pictures-inc-buys-old.html | BELMONT THEATRE BOUGHT FOR MOVIE; Joan of Arc Pictures, Inc., Buys Old Playhouse on West Forty-eighth Street | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/polo-again-canceled-long-island-matches-now-slated-tomorrow-if.html | POLO AGAIN CANCELED; Long Island Matches Now Slated Tomorrow if Today Is Dry | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/republicans-see-victories-ahead-state-leaders-meeting-with-hamilton.html | REPUBLICANS SEE VICTORIES AHEAD; State Leaders Meeting With Hamilton at Capital Are in a Cheerful Mood PLANS TO 'BEAT M'ADOO' California Delegate Tells Hopes--Schorr Says Party Will Give Ohio a Governor and Senator | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/apartment-gets-clean-bill.html | Apartment Gets Clean Bill | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/heavy-fire-covers-japanese-landings-bombing-planes-and-the-guns-of.html | HEAVY FIRE COVERS JAPANESE LANDINGS; Bombing Planes and the Guns of Warships Blast at Chinese, Who Deny Losing Ground | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/weir-spy-victims-tell-of-espionage-former-employes-at-nlrb-hearing.html | WEIR 'SPY VICTIMS' TELL OF ESPIONAGE; Former Employes at NLRB Hearing Say They Complained Against Being Followed POLITICAL TESTIMONY HIT Company Counsel Charges Evidence on Roosevelt Votes Is Offered to Aid Lewis | True | By Frank S. Adamsspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/injunction-is-sought-in-cigar-sitdown-bock-co-gets-show-cause-order.html | INJUNCTION IS SOUGHT IN CIGAR SIT-DOWN; Bock & Co. Gets Show Cause Order Against 130 Entrenched in Factory Since April 15 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/metcalfedresser.html | Metcalfe--Dresser | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/painters-ready-to-strike-walkout-of-15000-voted-last-week-expected.html | PAINTERS READY TO STRIKE; Walk-Out of 15,000, Voted Last Week, Expected Tomorrow | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/oil-output-again-sets-high-record-daily-average-of-3729350-barrels.html | OIL OUTPUT AGAIN SETS HIGH RECORD; Daily Average of 3,729,350 Barrels Makes the Fourth Consecutive Increase GASOLINE STOCKS DOWN Other Changes in Statistics Are Reported--Imports Less Than in Preceding Week Gasoline Stocks Reduced Movements of Oil | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/albert-roussel68-composer-is-dead-french-musician-reached-the.html | ALBERT ROUSSEL,68, COMPOSER, IS DEAD; French Musician Reached the Height of Career After He Passed 50 SERVED AS NAVAL OFFICER Philharmonic, Under Toscanini, Gave His 'Festin de l'Araignee' at Concert Here in 1934 Began Music Career at 25 Public Birthday Celebration Influenced by Three Men | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/holland-america-is-building-5-ships-program-to-cost-20000000.html | HOLLAND - AMERICA IS BUILDING 5 SHIPS; Program to Cost $20,000,000 Includes a 34,000-Ton Line as Flagship | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/partick-thistle-wins-43.html | Partick Thistle Wins, 4-3 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/globe-wernicke-stock-offer.html | Globe Wernicke Stock Offer | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dog-track-loses-fight-in-u-s-court-circuit-judge-vacates-ban-on.html | DOG TRACK LOSES FIGHT IN U. S. COURT; Circuit Judge Vacates Ban on Authorities Interfering With Mineola Races | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/first-drill-held-by-allstar-squad-meyer-exarmy-ace-and-hauze-of.html | FIRST DRILL HELD BY ALL-STAR SQUAD; Meyer, Ex-Army Ace, and Hauze of Penn Reach Camp--Tuttle Joins Pro Giants Owen Solves Line Problem | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/r-p-i-awards-new-scholarships.html | R. P. I. Awards New Scholarships | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/van-devanter-ready-to-assume-new-duties-he-would-be-glad-to-take-an.html | VAN DEVANTER READY TO ASSUME NEW DUTIES; He Would Be Glad to Take an Assignment in Some Federal Circuit | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rail-plan-splits-cabinet-infrance-socialists-and-communists.html | RAIL PLAN SPLITS CABINET INFRANCE; Socialists and Communists Insistent on Nationalization--Radicals Want Delay PARLEYS WILL CONTINUE Fixing of Wheat Price Discussed by Ministers, but No Accord on Subject Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/stocks-in-london-paris-and-berlin-british-market-still-dull-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Still Dull, but Some Parts Seem Firmer--Transatlantics Off | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/letters-to-the-times-the-far-eastern-situation.html | Letters to The Times; The Far Eastern Situation | True | MANVIL RODGERS. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/stagehands-asked-for-new-contract-broadway-theatrical-managers-seek.html | STAGEHANDS ASKED FOR NEW CONTRACT; Broadway Theatrical Managers Seek Two-Year Agreement to Replace One Ending Sept. 5 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/minor-league-baseball-international-league-new-yorkpenn-league.html | Minor League Baseball; INTERNATIONAL LEAGUE NEW YORK-PENN. LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rites-for-leon-sanders-more-than-400-attend-funeral-of-former.html | RITES FOR LEON SANDERS; More Than 400 Attend Funeral of Former Municipal Court Justice | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/movie-men-strike-in-2-more-theatres-settlement-quickly-reached-at.html | MOVIE MEN STRIKE IN 2 MORE THEATRES; Settlement Quickly Reached at One as Operators Halt Show, Lock Themselves In | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/amsterdam-stakes-captured-by-jacksons-bulwark-in-driving-finish-at.html | Amsterdam Stakes Captured by Jackson's Bulwark in Driving Finish at Spa; BULWARK SCORES BY LENGTH AT 3-2 Favorite Runs a Strong Race to Beat Twice at Saratoga--Star Shadow Third PRIVILEGED WINS EASILY Warren Wright's Entry First at 7-10--Evening Shadow Victor for Shaffer Victory Worth $2,900 Shaffer's Filly scores | True | By Bryan Fieldspecial To the New York Times. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/see-yugoslav-regent-ministers-talks-with-prince-paul-lead-to-rumors.html | SEE YUGOSLAV REGENT; Ministers' Talks With Prince Paul Lead to Rumors of New Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/seven-kidnappers-freed.html | Seven Kidnappers Freed | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/bar-harbor-recital-by-margaret-sittig-many-attend-event-at-marburg.html | BAR HARBOR RECITAL BY MARGARET SITTIG; Many Attend Event at Marburg Estate -- William McNairs Are Hosts at Dinner | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dress-body-backs-fair-trade-rules-no-opposition-appears-at-ftc.html | DRESS BODY BACKS FAIR TRADE RULES; No Opposition Appears at FTC Hearing on Popular Price Garment Trade | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/books-published-today.html | Books Published Today | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/student-aid-cut-in-school-grants-allotments-for-needy-pupils-in.html | STUDENT AID CUT IN SCHOOL GRANTS; Allotments for Needy Pupils in Secondary Institutions Amount to $8,156,250 184,900 MAY BE HELPED Reduction in College Quotas' Is Forecast by Action of National Youth Administration | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/giants-bid-rests-on-twin-bill-today-hubbell-and-gumbert-slated-to.html | GIANTS' BID RESTS ON TWIN BILL TODAY; Hubbell and Gumbert Slated to Face Cubs in Drive to Stay Near League Leaders BARTELL LIKELY TO PLAY Rain Makes Possible Card at Which 40,000 Are Expected--Dodgers List 2 Games Playing Fine Ball Hubbell Aiming for No. 18 | True | By Louis Effrat | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cohen-treysman-set-pace-in-chess-new-yorkers-lead-respective.html | COHEN, TREYSMAN SET PACE IN CHESS; New Yorkers Lead Respective Sections in American Title Tourney at Chicago EACH BOASTS 3 VICTORIES MacMurray Wins Second Time-- Pipiringos Vanquishes Santasiere in Upset Two Straight for Jaffe Detroit Player Scores THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/herbert-wadsworth-maine-councilor-69-member-of-governors-cabinet.html | HERBERT WADSWORTH, MAINE COUNCILOR, 69; Member of Governor's Cabinet, Industrialist and a Former Legislator Is Dead | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rename-spencer-concern-stockholders-of-shoe-company-also-authorize.html | RENAME SPENCER CONCERN; Stockholders of Shoe Company Also Authorize New Stock | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/income-increased-by-utility-group-commonwealth-and-southern-reports.html | INCOME INCREASED BY UTILITY GROUP; Commonwealth and Southern Reports 20c a Common Share for 12 Months TOTAL WAS $15,660,911 $3 Dividend on Preferred Stock Declared-- Other Corporations Issue Statements OTHER UTILITY EARNINGS | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/tenstory-apartment-among-nine-actions-property-on-upper-broadway-is.html | TEN-STORY APARTMENT AMONG NINE ACTIONS; Property on Upper Broadway Is Bid in by Plaintiff Company for $100,000 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/state-banks-clear-less-in-new-jersey-sharp-decline-shown-for-half.html | STATE BANKS CLEAR LESS IN NEW JERSEY; Sharp Decline Shown for Half Year Despite Rise in Net Operating Earnings | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/189-jobs-refilled-in-building-strike-clothing-unions-in-dispute.html | 189 JOBS REFILLED IN BUILDING STRIKE; Clothing Unions in Dispute | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/backs-nassau-democrat-j-n-maclean-republican-opposes-sprague-for.html | BACKS NASSAU DEMOCRAT; J. N. MacLean, Republican, Opposes Sprague for County Post | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/delisting-hearing-set-dropping-of-old-worthington-pump-stocks-to.html | DELISTING HEARING SET; Dropping of Old Worthington Pump Stocks to Come Up Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/charles-w-pfaff.html | CHARLES W. PFAFF | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-alta-m-wallace.html | MISS ALTA M. WALLACE | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/macfayden-of-bees-injured.html | MacFayden of Bees Injured | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/steel-plant-is-sold-bank-in-cleveland-buys-newton-companys-mill-in.html | STEEL PLANT IS SOLD; Bank in Cleveland Buys Newton Company's Mill in Michigan | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lenox-garden-club-entertained-at-tea-mrs-walter-atherton-is-hostess.html | LENOX GARDEN CLUB ENTERTAINED AT TEA; Mrs. Walter Atherton Is Hostess to 80 Members-- Pittsfield Show Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/a-f-l-seamen-ask-federal-backing-green-calls-on-maritime-board-to-a.html | A. F. L. SEAMEN ASK FEDERAL BACKING; Green Calls on Maritime Board to Abandon Its Neutrality on Labor Rivalries ASSAILS SIT-DOWN STRIKES Counsel for Ship Owners Urges Fixing of 'Fair' Minimums-- Wage Hearings Ended Bead Into the Records Calls for Neutrality End Cites Terms of Mandate Opposes Federal Wage-Fixing | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rev-cyrus-r-james-virginia-methodist-grandson-of-a-founder-of-the.html | REV. CYRUS R. JAMES, VIRGINIA METHODIST; Grandson of a Founder of the Church in That State Dies in Richmond--He Was 81 | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wont-support-copeland-mcgoldrick-voices-objection-to-being-senators.html | WON'T SUPPORT COPELAND; McGoldrick Voices Objection to Being Senator's Running Mate | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/seamen-seek-bonus-for-trips-past-spain-union-asks-american-export.html | SEAMEN SEEK BONUS FOR TRIPS PAST SPAIN; Union Asks American Export Lines to Add $100 a Trip Because of Hazards | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fire-record.html | Fire Record | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/news-of-the-stage-booking-the-new-playshopkins-show-to-try-out-in.html | NEWS OF THE STAGE; Booking the New Plays--Hopkins Show to Try Out in Boston--Abbey Players Announce Schedule | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/ethiopian-stock-case-up-hearing-set-for-oct-3-on-neguss-plea-to.html | ETHIOPIAN STOCK CASE UP; Hearing Set for Oct. 3 on Negus's Plea to Sell Railroad Shares Hearing Set for Oct. 3 on Negus's Plea to Sell Railroad Shares | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/missionaries-back-find-a-surprise-here-on-sabbatical-they-step-into.html | MISSIONARIES BACK, FIND A SURPRISE; Here on Sabbatical, They Step Into 'Dream Home' All Fixed Up by Church Ladies | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sleeping-sickness-in-tokyo.html | Sleeping Sickness in Tokyo | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dr-edwin-george-white-episcopalian-rector-in-3-new-york-communities.html | DR. EDWIN GEORGE WHITE; Episcopalian Rector in 3 New York Communities Dies in London | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/jersey-registration-lags.html | Jersey Registration Lags | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/chauncey-donkelbergeri-former-new-york-surrogate-judge-is-stricken.html | CHAUNCEY DONKELBERGERI; Former New York Surrogate Judge Is Stricken in the West | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/schools-bar-milk-as-price-protest-orange-board-drops-service-to.html | SCHOOLS BAR MILK AS PRICE PROTEST; Orange Board Drops Service to Pupils, Objecting to Cost Under State Control MANY ARE MALNOURISHED Officials Urge Public to Back Fight on 'Air-Tight Combine' With Legal Sanction BORDEN PRICE UP TODAY Company Follows Sheffield in OneCent Increase in Milk | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/president-in-doubt-on-special-session-after-day-of-talks-he.html | PRESIDENT IN DOUBT ON SPECIAL SESSION AFTER DAY OF TALKS; He Consults Barkley, Rayburn, Connally, Schwellenbach and Marvin Jones SUGAR BILL MAY BE KEY Veto Possible and Present Act Expires With Year--Southern Members Oppose Call President Frankly in Doubt Sugar Action Viewed as Key CALL TO CONGRESS REMAINS IN DOUBT Presses Farm Bill Drafting House Members Oppose Call CALL TO CONGRESS REMAINS IN DOUBT | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/66-enter-canadian-swim.html | 66 Enter Canadian Swim | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/two-runs-in-ninth-inning-carry-white-sox-to-thrilling-triumph-over.html | Two Runs in Ninth Inning Carry White Sox to Thrilling Triumph Over Yanks; 25,000 SEE YANKEES BOW AT CHICAGO, 9-8 White Sox Make Four Hits in the Ninth, Piet's Double Climaxing Rally RUFFING FAILS TO FINISH Murphy Loses in Relief Role--Kreevich Clouts Three-Run Homer in Third Upset at Take-Off Gehrig Draws Pass Collins Sees Game | True | By John Drebingerspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/liquor-men-balk-at-short-credits-package-dealers-group-meets-today.html | LIQUOR MEN BALK AT SHORT CREDITS; Package Dealers Group Meets Today to Draft Request for Change in Rule HIGHER PRICES FEARED Dealers Say 21-Day Restriction Will Reduce Purchases, Lift Shipping Costs Stores Had Poor Summer Will Cut Purchases | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-newyork-long.html | Notes of Social Activities in New York and Elsewhere; NEWYORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fog-balks-search-for-soviet-airmen-clearing-weather-at-barrow.html | FOG BALKS SEARCH FOR SOVIET AIRMEN; Clearing Weather at Barrow, Alaska, Gives Hope Hunt May Be Resumed Today | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mute-boy-home-again-from-gay-adventure-wanderer-10-finds-coney.html | MUTE BOY HOME AGAIN FROM GAY ADVENTURE; Wanderer, 10, Finds Coney Island, but 2-Day Detour Mars Trips Back to Newark | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/large-campaign-for-gift-sets.html | Large Campaign for Gift Sets | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/one-slain-15-exiled-in-great-inagua-riot-bahamas-government.html | ONE SLAIN, 15 EXILED IN GREAT INAGUA RIOT; Bahamas Government Receives Report on Thursday Fighting--Police on Way | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/jeanne-e-lewis-married-becomes-bride-of-h-frederick-feinstein-in.html | JEANNE E. LEWIS MARRIED; Becomes Bride of H. Frederick Feinstein in Newark | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/july-store-workers-seasonally-lower-wholesale-employment-higher-in.html | JULY STORE WORKERS SEASONALLY LOWER; Wholesale Employment Higher in State as Dry Goods and Apparel Gain | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hotel-receivership-continued.html | Hotel Receivership Continued | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roosevelt-backs-hulls-peace-plea-reveals-he-wrote-o-k-i-heartily.html | ROOSEVELT BACKS HULL'S PEACE PLEA; Reveals He Wrote, 'O. K., I Heartily Approve,' on Original Copy of Policy Statement CHINA AND JAPAN SILENT No Reply Has Been Received-- Secretary's Declaration Praised in Tokyo Press Appropriation's Use Explained Tokyo Minimizes Statement | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hudson-tolls-attacked-powell-pledges-fight-in-jersey-to-cut-auto.html | HUDSON TOLLS ATTACKED; Powell Pledges Fight in Jersey to Cut Auto Charges | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/bees-with-turner-down-pirates-10-righthander-hurls-fivehit-ball-to.html | BEES, WITH TURNER, DOWN PIRATES, 1-0; Right-Hander Hurls Five-Hit Ball to Gain 14th Victory in Duel With Blanton BOSTON SCORES IN SECOND Moore Opens Inning With a Hit, Advances on Bunt and Comes In on Mueller's Single | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wage-bill-to-win-jackson-declares-state-labor-federation-hears.html | WAGE BILL TO WIN, JACKSON DECLARES; State Labor Federation Hears Cummings Aide Denounce 'Reactionary' Foes | True | By Joseph Shaplen | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-hall-annexes-title-at-vandalia-missouri-woman-takes-north.html | MRS. HALL ANNEXES TITLE AT VANDALIA; Missouri Woman Takes North American Shoot Third Time With Fine Score of 194 | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/tigers-halted-98-after-winning-63-york-gets-3-homers-against.html | TIGERS HALTED 9-8, AFTER WINNING, 6-3; York Gets 3 Homers Against Athletics--2 Aid Bridges in Annexing Opener 14 BLOWS FOR - GEHRINGER League Pace-Setter Boosts Average--Kelley Is Mound Loser in First Test | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/two-more-bodies-are-taken-from-plane-old-wreck-caused-navy-boat.html | Two More Bodies Are Taken From Plane; Old Wreck Caused Navy Boat, Tragedy | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/florence-willits-engaged-to-wed-betrothal-to-dr-h-a-rusch-jr.html | FLORENCE WILLITS ENGAGED TO WED; Betrothal to Dr. H. A. Rusch Jr. Announced at Luncheon for Her at Glen Cove ALUMNA OF SWARTHMORE Bride-Elect Is Descended From North Shore Pioneers--Fiance a Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/9-more-executed-in-russian-plots-soviet-shoots-leningrad-group-as.html | 9 MORE EXECUTED IN RUSSIAN PLOTS; Soviet Shoots Leningrad Group as Trotskyist Saboteurs Who Poisoned Workers RYKOFF IS NOW IN SHADOW He, Bukharin and Others in Prison Are Linked to the Kiroff Assassination Rykoff Linked in Murders 9 MORE EXECUTED IN RUSSIAN PLOTS Second Split in a Year Ousted as Neglectful | True | By Harold Dennywireless To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/budge-and-mako-score-as-stars-of-eight-nations-open-net-play.html | Budge and Mako Score as Stars Of Eight Nations Open Net Play; Defending Champions Top Harman-Toley, 6-I, 6-1, 6-2, in National Doubles--Von Cramm-Henkel, Delaford-Jones Triumph-Mile. Jedrzejowska--Miss Bandy Advance Von Cramm in Debut Delaford in Good Form German a Tennis Stylist Summaries of the Matches | True | By Alison Danzigspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/await-shanghai-insurance-data.html | Await Shanghai Insurance Data | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/80-more-are-injured-in-rioting-in-poland-peasants-shot-by-police-in.html | 80 MORE ARE INJURED IN RIOTING IN POLAND; Peasants Shot by Police in Strike--Sixty Jews Are Beaten by Fascist Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/theatre-parties-given-at-newport-mrs-cornelius-vanderbilt-is-among.html | THEATRE PARTIES GIVEN AT NEWPORT; Mrs. Cornelius Vanderbilt Is Among Those Entertaining at 'As Husbands Go' FREDERICK PEARSON HOST Col. and Mrs. William Hayward Have Guests at Dinner at Clarendon Hall | True | Special to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/scores-third-ace-on-one-hole.html | Scores Third Ace on One Hole | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/kings-cup-annexed-by-ranger-in-27-12mile-drifting-contest-off.html | King's Cup Annexed by Ranger in 27 1/2-Mile Drifting Contest Off Newport; VANDERBILT SLOOP DEFEATS RAINBOW 50-Footer Carolina First on Corrected Time, but Is Not Counted as Entry YANKEE GETS THIRD PLACE Sopwith's Endeavour II Beats Older Sister in Match Race Between English Craft English Yachts in Match Yankee Starts First All Change to Genoas | True | By James Robbinsspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/stocks-tumble-as-japanese-fear-economic-effects-of-war-in-china.html | Stocks Tumble as Japanese Fear Economic Effects of War in China; Prices Have Declined Between 10 and 30 Per Cent in a Month--Business Men Foresee Forced Loans and Do Not Relish Government Control--Tokyo to Test Air Defenses ECONOMIC EFFECTS FEARED IN JAPAN Emperor Calls the Diet Manchukuo's Balance Adverse | True | By Hugh Byaswireless To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/set-price-denied-for-austin-stock-dealer-admits-underwriter-had.html | SET PRICE DENIED FOR AUSTIN STOCK; Dealer Admits Underwriter Had Pledged No Opening Quotation for Issue QUESTIONED BY SEC AIDES Diesel Engine Salesman Is Called as Expert to Explain Cost of Machine in 1924 Based on a Letter Prices Lower Now | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/famed-theatre-being-razed.html | Famed Theatre Being Razed | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/legless-swimmer-passes-coxsackie-charles-zimmy-46-makes-good.html | LEGLESS SWIMMER PASSES COXSACKIE; Charles Zimmy, 46, Makes Good Progress on Journey Here From Albany | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/warnerquinlan-deal-court-approves-sale-of-companys-service-stations.html | WARNER-QUINLAN DEAL; Court Approves Sale of Company's Service Stations | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/thorne-sherwoods-have-child.html | Thorne Sherwoods Have Child | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/james-shanley-hotel-owner-and-former-new-york-restaurant-proprietor.html | JAMES SHANLEY; Hotel Owner and Former New York Restaurant Proprietor | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/son-to-mrs-r-c-nicholas-jr.html | Son to Mrs. R. C. Nicholas Jr. | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/some-far-eastern-delays-but-the-bulk-of-holiday-orders-have-already.html | SOME FAR EASTERN DELAYS; But the Bulk of Holiday Orders Have Already Been Shipped | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/clue-in-slaying-is-found-police-say-they-know-who-killed-tailor-and.html | CLUE IN SLAYING IS FOUND; Police Say They Know Who Killed Tailor and Set Body Afire | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/guffey-sees-labor-taking-on-new-life-senator-links-rise-of-workers.html | GUFFEY SEES LABOR TAKING ON NEW LIFE; Senator Links Rise of Workers to 'Backing the New Deal'--Assails Strike-Breaking PRAISES C.I.O. STEEL UNION Also Gratified by 'Upsurge' in A. F. of L.--Forecasts Special Session in November Compliments Work of A. F. of L. Scores "Back-to-Work" Movements Terms Taylor Statesmanlike Refers to Silk Strike Peace | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/our-policy-in-the-east.html | OUR POLICY IN THE EAST | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/woman-in-council-race-mrs-g-b-earle-of-brooklyn-named-by-fusion.html | WOMAN IN COUNCIL RACE; Mrs. G. B. Earle of Brooklyn Named by Fusion Party | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roger-kelly-cards-70-for-total-of-142-to-top-u-s-amateur-golf.html | Roger Kelly Cards 70 for Total of 142 to Top U. S. Amateur Golf Qualifiers; BILLOWS FALTERS AS KELLY SETS PACE Ties Doering and Ward at 144 After Coast Youth Posts 142, Shot Off Record STRAFACI SLIPS FOR 145 Turnesa in Play-Off to Decide Place in National Amateur Tourney on Oregon Links PAR FOR THE COURSE Billows Loses Opportunity Thirteen Others Under 150 Turnesa Adds 77 to 78 Finishes With Two Birdies Smith Out in 33 COMPETING AT PORTLAND FOR NATIONAL AMATEUR CROWN | True | By William D. Richardsonspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/egret-takes-lead-for-yachting-title-amess-craft-tops-six-rivals-as.html | EGRET TAKES LEAD FOR YACHTING TITLE; Ames's Craft Tops Six Rivals as Atlantic One-Design Series Is Opened RUMOUR IN SECOND PLACE Scamp Is Fifth After Starting Five Minutes Late--Fog and Rain Hamper Fleet Scamp Delayed at Start Fog Jumbles the Order | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rally-in-cotton-closes-list-steady-governments-loan-plan-the-chief.html | RALLY IN COTTON CLOSES LIST STEADY; Government's Loan Plan the Chief Factor in the Market's Movements GROWERS DELAY SELLING Foreign and Domestic Mills Buyers of Distant Deliveries--Hedging Volume Heavy Growers Withhold Selling Prices Here and in South | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/for-more-power-at-niagara.html | For More Power at Niagara | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/jacobs-predicts-300000-gate-for-louisfarr-fight-tomorrow-advance.html | Jacobs Predicts $300,000 Gate For Louis-Farr Fight Tomorrow; Advance Sale Reaches $170,000, Including $60,000 for Picture and Radio Rights--Ringside Seats Already Scarce, With Brokers Demanding $50 Inside First Eight Rows $35,000 for Picture Rights Farr Guaranteed $50,000 Careful Instruction for Farr | True | By James P. Dawson | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/argentine-bank-reports-ratio-of-gold-to-outstanding-notes-off-2.html | ARGENTINE BANK REPORTS; Ratio of Gold to Outstanding Notes Off 2 Points to 128.98% | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/appointed-a-director.html | APPOINTED A DIRECTOR | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/missouri-pacific-subject-of-parley-officials-of-road-talk-with.html | MISSOURI PACIFIC SUBJECT OF PARLEY; Officials of Road Talk With Insurance and Savings Bank Men on Reorganization | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/state-dental-test-is-passed-by-200-many-students-from-new-york-city.html | STATE DENTAL TEST IS PASSED BY 200; Many Students From New York City and Vicinity Are Among Successful Ones LICENSES ARE SOON DUE Department of Education Issues June Examination Lists and Will Grant Permits | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/horace-k-devereaux-engineer-and-polo-veteran-dead-in-colorado-at.html | HORACE K. DEVEREAUX; Engineer and Polo Veteran Dead In Colorado at Age of 78 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wedding-in-chapel-for-miss-sherman-daughter-of-educator-bride-of.html | WEDDING IN CHAPEL FOR MISS SHERMAN; Daughter of Educator Bride of Oscar E. Lanford in St. Paul's at Columbia HARRY CLUFF IS BEST MAN Rev. G. E. Reilly and Chaplain R. C. Knox Officiate--Miss Eloise Lanford Maid of Honor | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/stockholder-sues-swift-co-directors-for-buying-3000-of-democratic.html | Stockholder Sues Swift & Co. Directors For Buying $3,000 of Democratic Books | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/windsors-plan-trip-to-hungaryy.html | Windsors Plan Trip to Hungaryy | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/police-department.html | Police Department | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/ousted-principal-upheld-south-huntington-voters-elect-board-backing.html | OUSTED PRINCIPAL UPHELD; South Huntington Voters Elect Board Backing Wardle | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-gaydos-to-be-wed-oct-16.html | Miss Gaydos to Be Wed Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cardenas-due-back-today-mexican-president-decrees-development-of.html | CARDENAS DUE BACK TODAY; Mexican President Decrees Development of Electric Power | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/labor-group-urges-britain-check-japan-council-in-london-acts-on-eve.html | LABOR GROUP URGES BRITAIN CHECK JAPAN; Council in London Acts on Eve of Chamberlain's Talks With Other Cabinet Members | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/jewelers-hear-plea-for-retail-training-1000000000-saving-to.html | JEWELERS HEAR PLEA FOR RETAIL TRAINING; $1,000,000,000 Saving to Consumer in Year Possible Says Prof. P. H. Nystrom at Parley | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/child-born-to-lady-anne-rhys.html | Child Born to Lady Anne Rhys | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wpa-caravan-shows-tonight.html | WPA Caravan Shows Tonight | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/billingham-is-improving.html | Billingham Is Improving | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/farragut-players-present-god-innis-comic-fantasy-of-irish-life.html | FARRAGUT PLAYERS PRESENT 'GOD INNIS; Comic Fantasy of' Irish Life Written by George Dowell and Helen Williams 'FOR CHARITY' IN VIRGINIA Sidney Carter Play Given by Robert Porterfield's Barter Theatre in Abington | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/italian-envoy-pardoned-costa-rican-forgives-him-for-term-for.html | ITALIAN ENVOY 'PARDONED; Costa Rican Forgives Him for Term for Insulting Mussolini | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/new-york-regains-power.html | NEW YORK REGAINS POWER | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/east-side-dwelling-leased.html | East Side Dwelling Leased | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/jersey-city-breaks-even-captures-nightcap-7-to-1-after-losing-to-to.html | JERSEY CITY BREAKS EVEN; Captures Nightcap, 7 to 1, After Losing to Toronto, 4-3 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/park-budget-rises-as-wpa-aid-shrinks-moses-asks-11228238-for.html | PARK BUDGET RISES AS WPA AID SHRINKS; Moses Asks $11,228,238 for 1938--Increase Over Current Sum Is $3,500,000 NEW AREAS NEED STAFFS Their Cost Put at $771,047--Harvey Seeks $7,342,507, a Rise of $2,057,889 Need for Added Personnel Facilities Being Added PARK BUDGET RISES AS WPAAID SHRINKS | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/slates-chosen-in-jersey-primary-designees-are-named-in-essex-and.html | SLATES CHOSEN IN JERSEY; Primary Designees Are Named in Essex and Atlantic Counties | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/advertising-news-directs-grahampaige-ads-clothing-campaign-to-start.html | Advertising News; Directs Graham-Paige Ads Clothing Campaign to Start Account Personnel Notes | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lyons-puts-navy-first-australian-premier-explains-policy-as.html | LYONS PUTS NAVY FIRST; Australian Premier Explains Policy as Parliament Reconvenes | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/c-b-hall-exleader-in-philadelphia-75-former-president-of-city.html | C. B. HALL, EX-LEADER IN PHILADELPHIA, 75; Former President of City Council and Retired-Republican Chieftain Is Stricken | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/air-mail-act-hits-united-lines-trip-extra-philadelphiacleveland.html | AIR MAIL ACT HITS UNITED LINES TRIP; Extra Philadelphia-Cleveland Passenger-Express Flight Ordered Discontinued | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/reds-to-train-at-tampa.html | Reds to Train at Tampa | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/close-of-training-finds-farr-ready-wilshman-relieved-ordeal-is-over.html | CLOSE OF TRAINING FINDS FARR READY; Wilshman, Relieved Ordeal Is Over, Shake's Baer's Hand Despite Previous Row | True | By Joseph C. Nichols | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/federal-ships-launched-submarine-and-hopper-dredge-go-into-new.html | FEDERAL SHIPS LAUNCHED; Submarine and Hopper Dredge Go Into New England Waters | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/eskimo-dog-rescued-in-waters-off-battery.html | ESKIMO DOG RESCUED IN WATERS OFF BATTERY | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/silver-vault-bill-signed-roosevelt-approves-transfer-of-camp-dix.html | SILVER VAULT BILL SIGNED; Roosevelt Approves Transfer of Camp Dix Land to Treasury | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/valentine-c-bruceckmann-atlantic-city-real-estate-operator-and.html | VALENTINE C. BRUCECKMANN; Atlantic City Real Estate Operator and Business Man Was 89 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fifth-avenue-space-in-manhattan-leases-milliners-mens-clothiers-and.html | FIFTH AVENUE SPACE IN MANHATTAN LEASES; Milliners, Men's Clothiers and Novelty Firms Contract for Retail Stores | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/world-cruise-party-at-bermuda.html | World Cruise Party at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/argentina-imports-gold-200000000-pesos-part-of-the-countrys.html | ARGENTINA IMPORTS GOLD; 200,000,000 Pesos Part of the Country's Equalization Fund | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/irwin-murder-trial-is-set-for-sept-20-he-will-face-one-charge-that.html | IRWIN MURDER TRIAL IS SET FOR SEPT. 20; He Will Face One Charge, That of Slaying Boarder in Gedeon Apartment | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/woman-killed-by-train.html | Woman Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/failures-up-in-3-groups-all-classes-but-construction-and-service.html | FAILURES UP IN 3 GROUPS; All Classes but Construction and Service Gain Over 1936 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-temple-dies-in-10story-plunge-body-of-former-wife-of-w-s.html | MRS. TEMPLE DIES IN 10-STORY PLUNGE; Body of Former Wife of W. S. Gifford Lands on Extension. of 57th St. Hotel | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sterilization-urged-in-some-sex-cases-adult-fiends-are-undetected.html | STERILIZATION URGED IN SOME SEX CASES; 'Adult Fiends' Are Undetected Child Delinquents, Justice Panken Asserts | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/reich-shippers-are-wary-will-not-bush-delivery-of-goods-to.html | REICH SHIPPERS ARE WARY; Will Not Bush Delivery of Goods to China--Seek Other Markets | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/american-trackmen-again-record-sweep-win-every-event-they-enter-at.html | AMERICAN TRACKMEN AGAIN RECORD SWEEP; Win Every Event They Enter at Helsingfors Second Day in Row--P. Walker Scores | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wills-forprobate.html | Wills for-Probate | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/canadian-company-expands.html | Canadian Company Expands | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fire-department.html | Fire Department | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/nomination-fraud-charged-by-board-petition-of-democratic-group-in.html | NOMINATION FRAUD CHARGED BY BOARD; Petition of Democratic Group in the 19th A. D. Is Sent to District Attorney | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lets-aliens-reenlist-president-signs-bill-requiring-soldiers-pledge.html | LETS ALIENS RE-ENLIST; President Signs Bill Requiring Soldiers' Pledge to Speed Citizenship | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/fugitive-leads-stars-in-first-title-race-everitt-sails-great.html | FUGITIVE LEADS STARS IN FIRST TITLE RACE; Everitt Sails Great South Bay Yacht to Victory as Atlantic Coast Series Starts | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/gutmanbernstein.html | Gutman--Bernstein | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/reich-releases-pastors-25-confessional-synod-adherents-are-reported.html | REICH RELEASES PASTORS; 25 Confessional Synod Adherents Are Reported Freed | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-mary-beebe-bride-wallingford-pa-girl-is-married-to-leslie.html | MISS MARY BEEBE BRIDE; Wallingford, Pa., Girl is Married to Leslie Quentin Miller | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/relief-rolls-here-reach-3year-low-from-a-peak-of-425229-in-february.html | RELIEF ROLLS HERE REACH 3-YEAR LOW; From a Peak of 425,229 in February, 1936, They Have Dropped to 295,093 | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/tammany-to-back-victor-in-primary-sullivan-says-leaders-will-stay.html | TAMMANY TO BACK VICTOR IN PRIMARY; Sullivan Says Leaders Will Stay With Copeland Only if Democrats Choose Him BUT HOLDS VICTORY SURE Mahoney Aide Not Satisfied, Insisting Senator Should Make Answer Himself Independent Ticket Possible Mahoney Aide Not Satisfied | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/plane-lands-itself-by-air-corps-device-automatic-control-in-craft.html | PLANE LANDS ITSELF BY AIR CORPS DEVICE; Automatic Control in Craft Is Tested Successfully by the Army at Wright Field | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/krause-on-washington-eleven.html | Krause on Washington Eleven | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/a-saratoga-hotel-holdup-night-club-man-is-robbed-of-7500-cash-and.html | A SARATOGA HOTEL HOLDUP; Night Club Man Is Robbed of $7,500 Cash and $1,000 Jewelry | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/102526-additional-shares-of-canada-dry-approved-for-listing-on.html | 102,526 Additional Shares of Canada Dry Approved for Listing on Stock Exchange | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/wifebeater-is-jailed-but-for-cruelty-to-a-dog-as-woman-refuses-to.html | WIFE-BEATER IS JAILED; But for Cruelty to a Dog, as Woman Refuses to Complain | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/apartment-leases-continue-volume-suites-in-demand-on-both-east-and.html | APARTMENT LEASES CONTINUE VOLUME; Suites in Demand on Both East and West Sides in Residential Sections NOTABLES CHOOSE SPACE Forrest Davis, Countess Olga Balincourt and George Olsen Are Among Lessees | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/building-and-loan-dividend.html | Building and Loan Dividend | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/call-em-as-you-see-em-judge-tells-new-jurors.html | Call 'Em as You See 'Em, Judge Tells New Jurors | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/events-today.html | EVENTS TODAY | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/citys-death-rate-drops-2-of-a-point-record-of-83-per-1000-is-second.html | CITY'S DEATH RATE DROPS .2 OF A POINT; Record of 8.3 Per 1,000 Is Second Lowest of Any Week This Year--Fewer Births Also | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cool-wave-keeps-up-drizzle-also-to-continueaugust-rainfall-7-12.html | COOL WAVE KEEPS UP; Drizzle Also to Continue--August Rainfall 7 1/2 Inches | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-w-p-stewart-entertains-at-spa-she-is-one-of-several-giving.html | MRS. W. P. STEWART ENTERTAINS AT SPA; She Is One of Several Giving Luncheons at the Gideon Putnam Before Races | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sports-of-the-times-getting-closer-to-the-ring-unknown-soldiers.html | Sports of the Times; Getting Closer to the Ring Unknown Soldiers Alternate Offering Three Men in a Row Keeping Away From the Deep End | True | By John Kieran | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/charles-b-whittemore-exmayor-of-marengo-iii-and-long-the-city.html | CHARLES B. WHITTEMORE; Ex-Mayor of Marengo, Ill., and Long the City Attorney There | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/indians-conquer-red-sox-in-13th-hughes-singles-with-bases-full-to.html | INDIANS CONQUER RED SOX IN 13TH; Hughes Singles With Bases Full to Give Allen 4-3 Victory Over Grove CAMPBELL STARTS RALLY He and Pytlak Walk, Hale Gets One-Bagger in Big Drive--Boston Ties Score in 8th | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/business-records-bankruptcy-proceedings-assignments-in-other.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS IN OTHER DISTRICTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/olney-to-aid-in-fair-music-named-assistant-to-wardell-for-1939.html | OLNEY TO AID IN FAIR MUSIC; Named Assistant to Wardell for 1939 Festival Here | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/edwardsdrake.html | Edwards--Drake | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/ichabod-as-usual.html | ICHABOD, AS USUAL | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/beer-group-uses-car-cards.html | Beer Group Uses Car Cards | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/rural-stores-buy-gifts-lead-activity-at-showing-here-as-eastern-buy.html | RURAL STORES BUY GIFTS; Lead Activity at Showing Here as Eastern Buying Slackens | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/cotton-hockey-star-retires.html | Cotton, Hockey Star, Retires | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-cg-proffitt-hostess-at-dinner-entertains-for-group-at-her-home.html | MRS. C.G. PROFFITT HOSTESS AT DINNER; Entertains for Group at Her Home in Hampton Bays-Dr. N. M. Butler to Talk | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/girl-5-dies-trying-to-save-her-mother-parent-overcome-by-fumes-of.html | GIRL, 5, DIES TRYING TO SAVE HER MOTHER; Parent, Overcome by Fumes of Cleaning Fluid, Revives to Find Child Asphyxiated | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/amalgamations-under-new-city-charter-will-simplify-control-of.html | Amalgamations Under New City Charter Will Simplify Control of Building Work; To Clarify Authority Would Permit Variations | True | By Lee E. Cooper | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/77b-used-in-bay-state-106-companies-reorganized-since-enactment-in.html | 77B USED IN BAY STATE; 106 Companies Reorganized Since Enactment in 1934 | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/driver-sentenced-to-apologize.html | Driver Sentenced to Apologize | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/attachments-for-german-debts.html | Attachments for German Debts | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/harvard-will-erect-two-new-buildings-old-hemenway-site-will-make.html | HARVARD WILL ERECT TWO NEW BUILDINGS; Old Hemenway Site Will Make Way for School and New Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/30family-building-sold-in-white-plains-two-putnam-county-farms-are.html | 30-FAMILY BUILDING SOLD IN WHITE PLAINS; Two Putnam County Farms Are Sold, Including an Old Colonial Dwelling | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/t-c-u-signs-to-play-temple.html | T. C. U. Signs to Play Temple | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/servels-quarter-yields-it-2158946-1904242-was-made-in-three.html | SERVEL'S QUARTER YIELDS IT $2,158,946; $1,904,242 Was Made in Three Preceding Months and $2,122,306 a Year Ago | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/dows-term-here-extended.html | Dow's Term Here Extended | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/woman-stowaway-lands-in-bellevue-deported-here-from-england-she-is.html | WOMAN STOWAWAY LANDS IN BELLEVUE; Deported Here From England She Is Seized Dashing Toward Liner Roma | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/may-be-envoy-in-spain.html | MAY BE ENVOY IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/named-banks-agent-abroad.html | Named Bank's Agent Abroad | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mrs-walter-draper-sugar-hill-hostess-gives-tea-for-mrs-frank.html | MRS. WALTER DRAPER SUGAR HILL HOSTESS; Gives Tea for Mrs. Frank Hogan--Admiral and Mrs. J. D. Beuret White Mountains Arrivals | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/hurricane-reported-off-leew-ard-islandss-disturbance-1000-miles-to.html | HURRICANE REPORTED OFF LEEW ARD ISLANDSS; Disturbance 1,000 Miles to East Expected to Hit Virgin Islands Within 24 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/communists-here-endorse-the-c-i-o-its-growth-has-increased-the.html | COMMUNISTS HERE ENDORSE THE C. I. O.; Its Growth Has Increased the 'Influence' of Red Party, Say Browder and Amter 2 NEW PAPERS TO START Dailies in San Francisco and Chicago Will Be Added to One Maintained in This City Also Grows and Prospers Not Relying on Numbers | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/yugoslav-bonds-sold-kreutoll-realization-company-gets-a-fitth-of.html | YUGOSLAV BONDS SOLD; kreutoll Realization Company Gets a Fitth of Face Valuee | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/kalgan-is-claimed-invaders-report-cutting-off-chinese-at-vital-pass.html | KALGAN IS CLAIMED; Invaders Report Cutting Off Chinese at Vital Pass in the North | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/may-drop-wives-hire-wpa-men.html | May Drop Wives, Hire WPA Men | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/a-f-of-l-teachers-appear-in-control-split-in-convention-seems.html | A. F. OF L. TEACHERS APPEAR IN CONTROL; Split in Convention Seems Averted When C. I. O.Forces Agree to Referendum 'BIRTH OF PARTY' HAILED Defeat of Members of Congress Who 'Betrayed' Liberal Cause Is Urged in Report | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/u-s-bonds-mixed-in-quieter-market-early-advance-is-lost-with-list.html | U. S. BONDS MIXED IN QUIETER MARKET; Early Advance Is Lost With List 1/32 to 3/32 Point Up to 1/32 to 7/32 Point Off | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/1000000-gift-provides-eternal-war-on-diabetes.html | $1,000,000 Gift Provides Eternal War on Diabetes | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/miss-ruth-woodward-wed.html | Miss Ruth Woodward Wed | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/lifts-noise-ban-for-veterans.html | Lifts Noise Ban for Veterans | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/u-s-chinese-give-more-50000-is-contributed-in-seattle-35000-in.html | U. S. CHINESE GIVE MORE; $50,000 Is Contributed In Seattle, $35,000 In Chicago | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/salvador-approves-nine-accords.html | Salvador Approves Nine Accords | True | Special Cable to THE NEW YORK TIMES. | C1B 348571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/toscanini-concert-on-air-in-salzburg-special-program-is-broadcast.html | TOSCANINI CONCERT ON AIR IN SALZBURG; Special Program Is Broadcast to America as He Directs Vienna Philharmonic AUGMENTS BUILDING FUND Conductor Gives His Share of Proceeds for Construction of New Festival Theatre | True | By Herbert F. Peyserwireless To the New York Times. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/vast-area-is-bombed-by-japanese-planes-air-raids-are-made-1100.html | VAST AREA IS BOMBED BY JAPANESE PLANES; Air Raids Are Made 1,100 Miles Apart, From Kalgan in North to Ningpo in South Pilot Crashes Plane on Foe | True | Wireless to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/roosevelt-will-rest-at-hyde-park-home-will-leave-capital-tomorrow.html | ROOSEVELT WILL REST AT HYDE PARK HOME; Will Leave Capital Tomorrow and Later See Yacht Races From the Potomac's Deck | True | Special to THE NEW YORK TIMES. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/sun-comes-to-aid-of-field-on-coast-golfers-task-is-made-a-bit.html | SUN COMES TO AID OF FIELD ON COAST; Golfers' Task Is Made a Bit Easier--Big Crowds Likely to See Title Match Play TEAM PLACES AT STAKE Showing in U. S. Amateur May Decide Cup Berths--East Is Slated for '39 Tourneys Tailers to Visit Hawaii Guessing the Candidates | True | From a Staff Correspondent. | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/news-of-the-screen-two-openings-todaymayer-and-burstyn-acquire-8.html | NEWS OF THE SCREEN; Two Openings Today--Mayer and Burstyn Acquire 8 Foreign Films--Screen Test for Miss Hallin | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/mgeever-beats-guggino-gains-decision-in-eight-rounds-in-coliseum.html | M'GEEVER BEATS GUGGINO; Gains Decision in Eight Rounds in Coliseum Feature | True | | C1B 348571 |
| 1937-08-25 | 1937-08-25 | https://www.nytimes.com/1937/08/25/archives/operatic-singers-in-row-oer-unions-a-f-of-l-group-facing-loss-of.html | OPERATIC SINGERS IN ROW OER UNIONS; A. F. of L. Group, Facing Loss of Charter, Holds a Mass Meeting in Protest METROPOLITAN IS ACCUSED Effort to Destroy Popular-Price Companies Is Charged to Tibbett Organization | True | | C1B 348571 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/japanese-in-2-arcs-to-strike-shanghai-plan-drives-from-north-and.html | JAPANESE IN 2 ARCS TO STRIKE SHANGHAI; Plan Drives From North and South to Push Out Foes, Who Fight Landings Fiercely | True | By Hallett Aben | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hustling-cardinals-turn-back-dodgers-in-twin-bill-42-52-warneke.html | Hustling Cardinals Turn Back Dodgers in Twin Bill, 4-2, 5-2; Warneke Gains Credit for Fifteenth Triumph in Opening Contest, While Weak Support Figures in Hoyt's Downfall-Three Runs in Second Clinch Nightcap for St Louis | True | By Roscoe McGowen | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/saratoga-chart-narragansett-park-entries.html | SARATOGA CHART; Narragansett Park Entries | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/miss-perkins-rails-employment-gains-tells-credit-retailers-income.html | MISS PERKINS RAILS EMPLOYMENT GAINS; Tells Credit Retailers Income of Workers and Farmers Aids Nation's Trade | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/former-navy-captain-charged-with-bigamy-flavel-m-williams-held-at.html | FORMER NAVY CAPTAIN CHARGED WITH BIGAMY; Flavel M. Williams Held at Wilkes-Barre on Complaint of Brooklyn Woman | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/germans-anger-poles-repressive-measures-increase-in-upper-silesia.html | GERMANS ANGER POLES; Repressive Measures Increase in Upper Silesia and Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sports-of-the-times-ref-u-s-pat-off.html | Sports of the Times; Ref. U. S. Pat. Off. | True | By John Kieran | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/herbert-c-oehlers.html | HERBERT C. OEHLERS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hadley-conquers-lee-of-white-sox-yankees-hard-hitting-earns-10-to5.html | HADLEY CONQUERS LEE OF WHITE SOX; Yankees' Hard Hitting Earns 10 to-5 Triumph,. Eighth of Season for Pitcher | True | By John Drebinger | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-yorker-obtains-house-planning-prize-perry-m-duncan-wins-first.html | NEW YORKER OBTAINS HOUSE PLANNING PRIZE; Perry M. Duncan Wins First Place in Architects' Contest Sponsored by Magazine | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/warren-not-in-jersey-race.html | Warren Not in Jersey Race | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/air-conditioning-up-50-installations-in-first-7-months-use-75-more.html | AIR CONDITIONING UP 50%; Installations In First 7 Months Use 75% More Horsepower | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tree-claims-disallowed-great-neck-estates-upholds-cutting-of.html | TREE CLAIMS DISALLOWED; Great Neck Estates Upholds Cutting of 130-Year-Old Oak | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/railroads-refuse-20-wage-increase-spokesman-for-86-lines-says.html | RAILROADS REFUSE 20% WAGE INCREASE; Spokesman for 86 Lines Says Operating Costs Are at 'Saturation Point' | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/farley-indicates-he-will-back-mahoney-to-announce-his-choice-soon-a.html | Farley Indicates He Will Back Mahoney; To Announce His Choice Soon 'as a Voter' | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/automat-pickets-again-block-traffic-cause-jam-on-sidewalks-at-47th.html | AUTOMAT PICKETS AGAIN BLOCK TRAFFIC; Cause Jam on Sidewalks at 47th Street and Broadway-25 Persons Arrested | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/winner-in-doubt-in-shoot-mixup-decision-on-grand-american-class-aa.html | WINNER IN DOUBT IN SHOOT MIX-UP; Decision on Grand American Class AA Champion Is Put Off Until Today | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sparta-is-victor-over-boston-mary-leads-all-the-way-in-scoring-by.html | SPARTA IS VICTOR OVER BOSTON MARY; Leads All the Way in Scoring by Two and a Half Lengths at Narragansett Park | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/attack-on-mayor-called-hysteria-chadbourne-and-other-backers-of-la.html | ATTACK ON MAYOR CALLED 'HYSTERIA'; Chadbourne and Other Backers of La Guardia Reply to Pro-Copeland Republicans | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/valentine-urges-3000-more-police-only-3000-available-at-one-time-to.html | VALENTINE URGES 3,000 MORE POLICE; Only 3,000 Available at One Time to Guard City, He Says, Asking Rise of 832 Now | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tokyo-move-worries-washington-halting-of-foreign-ships-feared.html | Tokyo Move Worries Washington; Halting of Foreign Ships Feared; Interception of Vessels With Munitions Would Make It Harder Than Ever for Roosevelt to Avoid Declaring That a Formal State of War Exists in Orient | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hugh-j-mclearn-duluth-lawyer-and-financier-was-former-head-of.html | HUGH J. M'CLEARN; Duluth Lawyer and Financier Was Former Head of College Board | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sheils-hearing-ended-justice-bergan-to-rule-soon-on-westchester.html | SHEILS HEARING ENDED; Justice Bergan to Rule Soon on Westchester Surrogate Case | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/expublisher-sues-paper-russell-charges-newark-ledger-halted-400.html | EX-PUBLISHER SUES PAPER; Russell Charges Newark Ledger Halted $400 Weekly Fee | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/court-upholds-i-c-c-on-storage-rates-finds-commission-has-power-to.html | COURT UPHOLDS I. C. C. ON STORAGE RATES; Finds Commission Has Power to Bar Non-Compensatory Charges for Favored Shippers | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/criminal-charge-is-pressedby-sec-detroit-promoter-accused-of.html | CRIMINAL CHARGE IS PRESSEDBY SEC; Detroit Promoter Accused of Failing to Disclose Material Fact in Registration | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/higher-costs-cut-railroad-profits-first-eleven-to-report-for-july.html | HIGHER COSTS CUT RAILROAD PROFITS; First Eleven to Report for July Show 6.2 % Drop in Net From 1936 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/in-overcounter-market-more-brokers-here-apply-for-registration-with.html | IN OVER-COUNTER MARKET; More Brokers Here Apply for Registration With the SEC | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/exhibition-gien-at-southampton-work-of-fresh-air-home-for-crippled.html | EXHIBITION GIEN AT SOUTHAMPTON; Work of Fresh Air Home for Crippled Children Shown and Party Held | True | Special to THE NEW YORK TIMES. | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/capitol-is-closed-for-alterations-week-of-renovations-planned.html | CAPITOL IS CLOSED FOR ALTERATIONS; Week of Renovations Planned Before 'Broadway Melody of 1938' Opens | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/inagua-fugitives-arrested-in-cuba-five-americans-and-9-british.html | INAGUA FUGITIVES ARRESTED IN CUBA; Five Americans and 9 British Negroes Suspected of Plot Because They Had Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-j-l-van-alen-newport-hostess-elizabeth-and-kate-white-have.html | MRS. J. L. VAN ALEN NEWPORT HOSTESS; Elizabeth and Kate White Have Guests at Picnic Luncheon at Bailey's Beach | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hunter-mdonald-civil-engineer-77-former-official-of-nashville.html | HUNTER M'DONALD, CIVIL ENGINEER, 77; Former Official of Nashville, Chattanooga & St. Louis Railway Dies in South | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/topics-in-wall-street-rail-wage-negotiations.html | TOPICS IN WALL STREET; Rail Wage Negotiations | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/takes-over-college-presidency.html | Takes Over College Presidency | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-japanese-ship-here-freighter-makes-maiden-trip-from-yokohama-in.html | NEW JAPANESE SHIP HERE; Freighter Makes Maiden Trip From Yokohama in 25 Days | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stage-to-augment-films-legitimate-bookings-to-be-added-by-national.html | STAGE TO AUGMENT FILMS; Legitimate Bookings to Be Added by National Theatres Group | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/police-cleared-in-death-shooting-of-youth-after-theft-of-trousers.html | POLICE CLEARED IN DEATH; Shooting of Youth After Theft of Trousers Held Justified | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/henry-canby-biddle-head-of-wholesale-woolen-firm-member-of.html | HENRY CANBY BIDDLE; Head of Wholesale Woolen Firm, Member of Philadelphia Family | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/la-guardia-sees-end-of-burlesque-it-is-on-the-way-out-he.html | LA GUARDIA SEES END OF BURLESQUE; It Is 'On the Way Out,' He Says-Renewal of 90-Day Licenses Not Certain | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/births.html | Births | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/book-notes.html | BOOK NOTES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/1500-pounds-of-maine-turtle.html | 1,500 Pounds of Maine Turtle | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/negro-woman-found-chained-up-for-debt-mississippi-farmer-is-accused.html | NEGRO WOMAN FOUND CHAINED UP FOR DEBT; Mississippi Farmer Is Accused of Peonage-Federal Agents Investigate Charge | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/snells-to-join-hawaii-party.html | Snells to Join Hawaii Party | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/navy-flier-wins-100000-in-contest-cadet-who-aided-in-earhart-hunt.html | NAVY FLIER WINS $100,000 IN CONTEST; Cadet Who Aided in Earhart Hunt Gets First Prize in Old Gold Puzzle Competition | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/dave-miller-manager-of-steele-champion-of-middleweight-boxers.html | DAVE MILLER; Manager of Steele, Champion of Middleweight Boxers | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/courts-have-bibles-now-westchester-gets-dozen-as-a-gift-and-starts.html | COURTS HAVE BIBLES NOW; Westchester Gets Dozen as a Gift and Starts Using Them | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/fourth-triumph-in-five-starts-scored-by-sky-larking-at-saratoga-sky.html | Fourth Triumph in Five Starts Scored by Sky Larking at Saratoga; SKY LARKING TAKES ALBANY HANDICAP | True | By Bryan Field | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/franklin-rejoins-elliman-firm.html | Franklin Rejoins Elliman Firm | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/wilkins-resumes-hunt-for-russians-returns-to-prince-patrick-isle.html | WILKINS RESUMES HUNT FOR RUSSIANS; Returns to Prince Patrick Isle After Flight in Fog to Area Where They Are Held to Be | True | By Sir Hubert Wilkins | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/japanese-balked-in-northern-drive-admit-they-are-worried-by-chinese.html | JAPANESE BALKED IN NORTHERN DRIVE; Admit They Are Worried by Chinese Pressure at Peiping as Rain Mires Army | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/leased-for-restaurant-onestory-building-on-twentythird-street.html | LEASED FOR RESTAURANT; One-Story Building on Twentythird Street Obtained by Chain | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/german-woman-in-channel-swim.html | German Woman in Channel Swim | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/congressgroup-sails-will-attend-interparllamentarty-union-sessions.html | CONGRESS-GROUP SAILS; Will Attend Interparllamentarty Union Sessions in Paris | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/friedkin-defeats-breese-scores-in-feature-bout-of-eight-rounds-at.html | FRIEDKIN DEFEATS BREESE; Scores In Feature Bout of Eight Rounds at Canarsie | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/brunner-first-on-ballot-justice-sulzberger-draws-initial-place-in.html | BRUNNER FIRST ON BALLOT; Justice Sulzberger Draws Initial Place in Manhattan | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/pet-show-features-oyster-bay-carnival-benefit-will-continue-five.html | PET SHOW FEATURES OYSTER BAY CARNIVAL; Benefit Will Continue Five Days to Raise $100,000 for Roosevelt Memorial Park Fund | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/major-matthew-carson.html | MAJOR MATTHEW CARSON | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/going-on-ninety.html | GOING ON" NINETY | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/knox-l-garvin-oklahoma-oil-operator-member-of-his-states-senate.html | KNOX L. GARVIN; Oklahoma Oil Operator Member of His State's Senate | True | Special to THE NEW YORK TIMES. | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/dyckman-oval-bouts-called-off.html | Dyckman Oval Bouts Called Off | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/business-world-retail-deliveries-up-8.html | Business World; Retail Deliveries Up 8% | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/linseed-oil-trading-to-open.html | Linseed Oil Trading to Open | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/court-plan-fight-will-be-renewed-by-the-president-most-of-the.html | COURT PLAN FIGHT WILL BE RENEWED BY THE PRESIDENT; Most of the People Are Backing Him in His Drive to Remake Supreme Court, He Says | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/advertising-news-and-notes-ad-index-rises-52.html | Advertising News and Notes; Ad Index Rises 5.2% | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/romagna-prevails-in-junior-regatta-pilots-windward-11-to-easy.html | ROMAGNA PREVAILS IN JUNIOR REGATTA; Pilots Windward 11 to Easy Victory in Meteor Class at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/ralph-baker-hayward.html | RALPH BAKER HAYWARD | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/submarine-seal-launched.html | Submarine Seal Launched | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/use-of-two-names-by-mrs-wood-told-eccentric-widow-was-first-a-walsh.html | USE OF TWO NAMES BY MRS. WOOD TOLD; Eccentric Widow Was First a Walsh, Then a Maifield, Her Nurse Testifies | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/newark-triumphs-on-rosars-homer-beats-buffalo-54-first-man-up-in.html | NEWARK TRIUMPHS ON ROSAR'S HOMER; Beats Buffalo, 5-4, First Man Up in the Ninth Hitting for Circuit-Beggs Victor | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/william-w-rutter-new-jersey-banker-retired-head-of-howard-savings.html | WILLIAM W. RUTTER, NEW JERSEY BANKER; Retired Head of Howard Savings Institution of Newark Is Dead at 68 | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stocks-in-london-paris-and-berlin-most-sections-more-cheerful-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections More Cheerful in Firmer British Market--Gilt-Edges Strong | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/plot-sold-in-the-bronx-buyer-will-erect-apartment-house-on-ryer.html | PLOT SOLD IN THE BRONX; Buyer Will Erect Apartment House on Ryer Avenue | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/cured-as-a-stowaway-woman-in-bellevue-says-she-will-travel-only-in.html | CURED AS A STOWAWAY; Woman in Bellevue Says She Will Travel Only in Regular Way | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/marian-clark-engaged-maryland-girl-fiancee-of-robert-farnsworth.html | MARIAN CLARK ENGAGED; Maryland Girl Fiancee of Robert Farnsworth Howard | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/miss-golden-wed-to-donald-f-kent-chaplain-brooke-stabler-of.html | MISS GOLDEN WED TO DONALD F. KENT; Chaplain Brooke Stabler of University of Pennsylvania Officiates at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/plan-filed-to-save-norfolk-southern-bond-committee-submits-a-draft.html | PLAN FILED TO SAVE NORFOLK SOUTHERN; Bond Committee Submits a Draft to Court in Conjunction With Other Groups | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rev-frederik-j-bakker-retired-minister-of-seventh-day-baptist.html | REV. FREDERIK J. BAKKER; Retired Minister of Seventh Day Baptist Church Was 95 | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/forrest-towns-who-beat-a-horse-in-race.html | FORREST TOWNS, WHO BEAT A HORSE IN RACE | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/farley-predicts-37-mail-surplus-increase-in-postal-receipts-is.html | FARLEY PREDICTS ?? '37 MAIL SURPLUS; Increase in Postal Receipts Is Barometer of Rising Prosperiry, He Says in Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/voters-will-score-foes-says-farley-anticourt-senators-to-have-own.html | VOTERS WILL SCORE FOES,' SAYS FARLEY; ' Anti-Court Senators' to Have Own Troubles, He Asserts, Disclaiming Reprisals. | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/gambling-war-pledged-erie-county-officials-promise-action-at.html | GAMBLING WAR PLEDGED; Erie County Officials Promise Action at Lehman's Call | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/approve-brown-co-plan-coos-county-n-h-commissioners-act-on.html | APPROVE BROWN CO. PLAN; Coos County, N. H., Commissioners Act on Proposals | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bond-offerings-by-municipalities-bankers-pay-9957-for-913000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Pay 99.57 for $913,000 of Dade County, Fla., Securities as 3 3/4s | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/e-c-thompson-dies-lindbergh-backer-former-insurance-broker-of-st.html | E. C. THOMPSON DIES; LINDBERGH BACKER; Former Insurance Broker of St. Louis Was Among Nine Sponsors of Flight | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/urge-state-labor-to-back-la-guardia-new-york-city-unions-move-to.html | URGE STATE LABOR TO BACK LA GUARDIA; New York City Unions Move to Have Convention Support Mayor's Candidacy | True | By Joseph Shaplen | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/autograph-horde-ousted-from-liner-officials-open-drive-against.html | AUTOGRAPH HORDE OUSTED FROM LINER; Officials Open Drive Against Annoyers of Celebrities at Sailing of Queen Mary | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/george-w-lang-hollis-queens-contractor-dies-of-heart-attack-in-his.html | GEORGE W. LANG; Hollis, Queens, Contractor, Dies of Heart Attack in His Car | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/roosevelt-signs-pact-on-farm-bill-congresss-pledge-to-consider-crop.html | ROOSEVELT SIGNS PACT ON FARM BILL; Congress's Pledge to Consider Crop Surplus Control as Its First Duty Is Made Law | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/boy-drowns-as-rescue-fails.html | Boy Drowns as Rescue Fails | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/montague-broods-in-jail-on-birthday-brief-walk-is-allowed-golfer.html | MONTAGUE BROODS IN JAIL ON BIRTHDAY; Brief Walk Is Allowed Golfer Under Guard, and He Has a Soda in Local Drug Store | True | By Meyer Berger | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/midshipmen-end-cruises-battleships-and-destroyers-return-1200-men.html | MIDSHIPMEN END CRUISES; Battleships and Destroyers Return 1,200 Men to Annapolis | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/reynoldssutton.html | Reynolds-Sutton | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tea-party-is-given-at-east-hampton-queena-mario-entertains-in-honor.html | TEA PARTY IS GIVEN AT EAST HAMPTON; Queena Mario Entertains in Honor of Her Sister, Mrs. B. S. Van Rensselaer | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/leaders-seek-end-of-split-in-uawa-brophy-leads-move-to-reunite.html | LEADERS SEEK END OF SPLIT IN U.A.W.A.; Brophy Leads Move to Reunite Martin and Mortimer Factions at Milwaukee | True | By Louis Stark | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/campbell-and-kelly-bow-in-first-round-of-u-s-amateur-fischer.html | Campbell and Kelly Bow in First Round of U. S. Amateur; FISCHER ANNEXES TWO LINKS TESTS | True | By William D. Richardson | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sales-tax-on-art-upheld-by-court-storm-of-protest-arises-over.html | SALES TAX ON ART UPHELD BY COURT; Storm of Protest Arises Over Decision Backing Levy Even on Works Lent | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/margaret-gribbel-engaged-to-marry-alumna-of-radcliffe-college-will.html | MARGARET GRIBBEL ENGAGED TO MARRY; Alumna of Radcliffe College Will Be Wed to Cortland Van Dyke Hubbard | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rail-pensions-to-65000.html | Rail Pensions to 65,000 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/perkiomen-r-r-asks-extension.html | Perkiomen R. R. Asks Extension | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/queens-sales-include-460-lots-at-parkway-bank-sells-jamaica.html | QUEENS SALES INCLUDE 460 LOTS AT PARKWAY; Bank Sells Jamaica DwellingLong Island City Building Leased for Industry | True | | |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-herman-joseph.html | MRS. HERMAN JOSEPH | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/exboxer-heart-disease-victim.html | Ex-Boxer Heart Disease Victim | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-emil-williams.html | MRS. EMIL WILLIAMS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/army-makes-awards-on-textile-supplies-contracts-listed-for-cotton.html | ARMY MAKES AWARDS ON TEXTILE SUPPLIES; Contracts Listed for Cotton, Woolen Cloths, Laces, Buttons, Thread | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/american-woolen-accepts-nlrb-poll-vote-of-10000-workers-in-a-plant.html | AMERICAN WOOLEN ACCEPTS NLRB POLL; Vote of 10,000 Workers in a Plant at Lawrence, Mass., to Decide C. I. 0. Affiliation | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mcgrady-to-quit-as-aide-to-miss-perkins-to-become-labor-vice.html | McGrady to Quit as Aide to Miss Perkins To Become Labor Vice President of R.C.A. | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/wood-field-and-stream-jersey-outlook-bright.html | Wood, Field and Stream; Jersey Outlook Bright | True | By Raymond R. Camp | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/coyle-outboxes-joseph.html | Coyle Outboxes Joseph | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/william-alter.html | WILLIAM ALTER | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stores-to-replace-2-midtown-houses-parcels-on-east-fiftyfourth.html | STORES TO REPLACE 2 MIDTOWN HOUSES; Parcels on East Fifty-fourth Street Bought by Operator for Business Sites | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/nmu-holds-rival-is-defunct-in-east-urges-maritime-commission-to.html | N.M.U. HOLDS RIVAL IS DEFUNCT IN EAST; Urges Maritime Commission to Ignore A. F. of L. PleaCites Poll Victories | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/maritime-board-neutral-to-unions-kennedy-tells-green-his-charge-is.html | MARITIME BOARD NEUTRAL TO UNIONS; Kennedy Tells Green His 'Charge' Is True,That No Faction Will Be Espoused | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/german-plane-surveys-new-europechina-route.html | German Plane Surveys New Europe-China Route | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/junior-yacht-lead-to-staten-island-richmond-county-skippers-take.html | JUNIOR YACHT LEAD TO STATEN ISLAND; Richmond County Skippers Take First, Second and Fifth in Series at Marblehead | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/korndorfer-ties-flohr-for-medal-scarsdale-golfer-has-birdies-on.html | KORNDORFER TIES FLOHR FOR MEDAL; Scarsdale Golfer Has Birdies on 14th and 16th for 75 in Metropolitan Junior | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mnutt-for-1940-urged-by-minton-philippines-commissioner-is-hailed.html | M'NUTT FOR 1940 URGED BY MINTON; Philippines Commissioner Is Hailed by Indiana Senator as Successor to Roosevelt | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/doctors-buy-candlewood-plots.html | Doctors Buy Candlewood Plots | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-delia-sinnott-sons-in-city-employ-mother-of-detective-who-was.html | MRS. DELIA SINNOTT SONS IN CITY EMPLOY; Mother of Detective Who Was Shot Defending Roosevelt From Assassin Dies | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/virginia-kelly-married-becomes-bride-in-cedarhurst-of-luke-a-burke.html | VIRGINIA KELLY MARRIED; Becomes Bride in Cedarhurst of Luke A. Burke | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/calls-school-books-unfair-to-the-irish-p-j-walsh-tells-hibernians.html | CALLS SCHOOL BOOKS UNFAIR TO THE IRISH; P. J. Walsh Tells Hibernians Histories Fail to Show Services of Race to America | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/nebraskaminnesota-sellout.html | Nebraska-Minnesota Sell-Out | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/nazi-issue-stirs-chileans-debate-in-congress-is-so-heated-that.html | NAZI ISSUE STIRS CHILEANS; Debate in Congress Is So Heated That Session Is Suspended | True | Special Cable to THE NEW YORK TIEMS. | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/british-back-hull-on-peace-appeal-but-they-decide-on-cautious.html | BRITISH BACK HULL ON PEACE APPEAL; But They Decide on Cautious Policy in Far East-Limit Action to Asking Damages | True | By Ferdinand Kuhn Jr. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/elected-by-veterans-of-war-with-spain-alfred-j-kennedy-of-new-york.html | ELECTED BY VETERANS OF WAR WITH SPAIN; Alfred J. Kennedy of New York New Commander- Universal Conscription Demanded | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/letters-to-the-times-aims-of-the-census-bill.html | Letters to The Times; Aims of the Census Bill | True | STUART A. RICE | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rival-camps-sure-of-success-in-bout-champion-predicts-early-end-of.html | RIVAL CAMPS SURE OF SUCCESS IN BOUT; Champion Predicts Early End of Encounter- Manager Finds Louis in Shape | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/grove-nominated-in-chile-socialist-named-for-presidencynew-center.html | GROVE NOMINATED IN CHILE; Socialist Named for PresidencyNew Center Party Predicted | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/nicaraguans-study-clash-party-leaders-back-claims-to-land-on.html | NICARAGUANS STUDY CLASH; Party Leaders Back Claims to Land on Honduran Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/gold-output-increased-by-canada-in-half-year.html | Gold Output Increased By Canada in Half Year | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/son-to-mrs-harry-bonyun-jr.html | Son to Mrs. Harry Bonyun Jr. | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/steel-pickup-lags-for-fall-outlook-production-remains-at-83-per.html | STEEL PICK-UP LAGS FOR FALL OUTLOOK; Production Remains at 83 Per Cent of Capacity for the Second Week | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/luckeduncan.html | Lucke-Duncan | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/indicts-34-wpa-workers-philadelphia-jury-charges-pay-check-forgery.html | INDICTS 34 WPA WORKERS; Philadelphia Jury Charges Pay Check Forgery and Theftss | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/teachers-to-get-phonograph-tests-their-oral-examinations-to-be.html | TEACHERS TO GET PHONOGRAPH TESTS; Their Oral Examinations to Be Recorded and Filed as Part of School Data | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/druggist-and-wife-held-in-gem-thefts-bail-set-at-10000-each-when.html | DRUGGIST AND WIFE HELD IN GEM THEFTS; Bail Set at $10,000 Each When POLICE Police Link Them to-Gang Shooting That Preyed on Women Tri | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/20-british-fascists-guests-of-streicher-they-acclaim-world-fuehrer.html | 20 BRITISH FASCISTS GUESTS OF STREICHER; They Acclaim 'World Fuehrer in Fight Against Judaism' and Praise His Paper | True | Wirless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rayon-cloth-index-lower.html | Rayon Cloth Index Lower | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/us-net-stars-march-of-favorites-in-doubles-play-budgemako-score-in.html | U.S. Net Stars March of Favorites in Doubles Play; BUDGE-MAKO SCORE IN A 5-SET BATTLE | True | By Allison Danzig | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/apartment-leases-tend-to-east-side-bulk-of-suites-are-taken-in.html | APARTMENT LEASES TEND TO EAST SIDE; Bulk of Suites Are Taken In Houses Within the Fifties and Nineties | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hulls-appeal-criticized-tribune-de-geneve-sees-another-platonic.html | HULL'S APPEAL CRITICIZED; Tribune de Geneve Sees 'Another Platonic Gesture' | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/arrested-71-times-racketeers-freed-magistrate-rudich-cuts-short-abe.html | ARRESTED 71 TIMES, RACKETEERS FREED; Magistrate Rudich Cuts Short Abe Reles's 35th Trip to Jail and Bugsy Goldstein's 36th | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/cotton-ends-down-in-narrow-market-uncertainty-regarding-plan-for.html | COTTON ENDS DOWN IN NARROW MARKET; Uncertainty Regarding Plan for Crop Loans Tends to Restrict Business | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/weathervane-wins-in-england.html | Weathervane Wins in England | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/fire-department.html | Fire Department | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/utility-group-bows-to-law-it-fought-american-water-works-files.html | UTILITY GROUP BOWS TO LAW IT FOUGHT; American Water Works Files Simplification Plan to Meet 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/c-i-o-certified-at-whn-nlrb-designates-affiliate-union-for.html | C. I. O. CERTIFIED AT WHN; NLRB Designates Affiliate Union for Broadcasting Engineers | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/three-die-in-british-air-crash.html | Three Die in British Air Crash | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/vanderbilt-sloop-sails-to-a-sweeping-victory-in-final-test-off.html | Vanderbilt Sloop Sails to a Sweeping Victory in Final Test Off Newport; RANGER TRIUMPHS BY A WIDE MARGIN | True | By James Robbins | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/thieves-go-too-far-on-9th-visit.html | Thieves 'Go Too Far' on 9th Visit | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/nina-rosa-given-at-jones-beach-romberg-musical-is-presented-after.html | NINA ROSA' GIVEN AT JONES BEACH; Romberg Musical Is Presented After Two Postponements Because of Rain | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sails-for-home.html | SAILS FOR HOME | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/packdean-bout-postponed.html | Pack-Dean Bout Postponed | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/2-octogenarians-honored-at-dinner-heckscher-and-frohman-are-guests.html | 2 OCTOGENARIANS HONORED AT DINNER; Heckscher and Frohman Are Guests of Fannie Hurst at Joint Birthday Party | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mr-roosevelt-and-the-courts.html | MR. ROOSEVELT AND THE COURTS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-c-oliver-iselin-hostess-in-saratoga-john-hay-whitneys-mrs-harry.html | MRS. C. OLIVER ISELIN HOSTESS IN SARATOGA; John Hay Whitneys, Mrs. Harry L. Hopkins and Mrs. Franklin S. Terry Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/peeping-cow-escapes-shot.html | Peeping Cow' Escapes Shot | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/for-senator-from-alabama.html | FOR SENATOR FROM ALABAMA | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sudden-activity-shown-by-bettors-englishmen-make-late-wagers-on.html | SUDDEN ACTIVITY SHOWN BY BETTORS; Englishmen Make Late Wagers on Farr, Quoted at 4-1--Louis at 1-6 Up to 1-10 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/safety-plan-is-given-shanghai-americans-complete-evacuation-project.html | SAFETY PLAN IS GIVEN SHANGHAI AMERICANS; Complete Evacuation Project to Be Undertaken 'if Worst Comes'-New Yorkers Go | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rain-puts-off-football-philadelphia-eagles-game-with-allstars.html | RAIN PUTS OFF FOOTBALL; Philadelphia Eagles' Game With All-Stars Listed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-interest-law-for-some-deposits-member-banks-cannot-pay-on.html | NEW INTEREST LAW FOR SOME DEPOSITS; Member Banks Cannot Pay on Savings Banks' or Public or Trust Funds' Demand Cash | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/hunt-racing-list-to-close.html | Hunt Racing List to Close | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/winship-praises-police-puerto-rican-governor-pleased-by-special.html | WINSHIP PRAISES POLICE; Puerto Rican Governor Pleased by Special Training Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/books-published-today.html | Books Published Today | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/a-censusof-whathat.html | A "CENSUS"--OF WHAT? HAT? | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bond-market-dull-sales-5803500-price-movements-are-mixed-but-within.html | BOND MARKET DULL, SALES $5,803,500; Price Movements Are Mixed, but Within Narrow Margins, Except for a Few Issues | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/jersey-city-scores-1061-beats-toronto-for-even-break-in-season.html | JERSEY CITY SCORES, 10-61; Beats Toronto for Even Break In Season Series | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-turpie-paces-long-island-field-state-champion-gains-7shot-lead.html | MRS. TURPIE PACES LONG ISLAND FIELD; State Champion Gains 7-Shot Lead With Brilliant 79 in Title Medal Tourney | True | By Maureen Orcutt | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/newark-gets-semipro-star.html | Newark Gets Semi-Pro Star | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bottles-in-ocean-cross-in-7-months-transit-from-newfoundland-to.html | BOTTLES IN OCEAN CROSS IN 7 MONTHS; Transit From Newfoundland to Ireland Fixed by Scientist Who Set 100 Afloat | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stricter-law-urged-on-articles-of-gold-niemeyer-tells-jewelers-that.html | STRICTER LAW URGED ON ARTICLES OF GOLD; Niemeyer Tells Jewelers That Trade Is Hart by Inadequate Standards of Quality | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/books-of-the-times-to-the-north.html | BOOKS OF THE TIMES; To the North | True | By Robert van Gelder | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/charges-scouted-by-operatic-guild-official-denying-assertion-it-is.html | CHARGES SCOUTED BY OPERATIC GUILD; Official, Denying Assertion it Is a Company Union, Voices Hope for Peaceful Merger | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/cardinal-is-well-again-completely-recovered-prelate-will-leave.html | CARDINAL IS WELL AGAIN; Completely Recovered, Prelate Will Leave Hospital Today | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bernice-r-willson-bride-in-brooklyn-union-church-of-bay-ridge-is.html | BERNICE R. WILLSON BRIDE IN BROOKLYN; Union Church of Bay Ridge Is Scene of Her Marriage to Matthew Logan Wilson | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/would-split-steel-door-stock.html | Would Split Steel Door Stock | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/eyston-british-driver-leaves-for-u-s-pins-hopes-for-auto-marks-on.html | Eyston, British Driver, Leaves for U. S.; Pins Hopes for Auto Marks on Novel Car | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/b-m-cutting-left-3299725-estate-new-mexican-senator-killed-in-1935.html | B. M. CUTTING LEFT $3,299,725 ESTATE; New Mexican Senator, Killed in 1935 Plane Crash, Had $2,984,407 in Securities | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/report-soviet-consulate-searched.html | Report Soviet Consulate Searched | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/game-commissioners-elect.html | Game Commissioners Elect | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/a-f-l-plans-purge-in-west-virginia-council-to-summon-heads-of-state.html | A. F. L. PLANS PURGE IN WEST VIRGINIA; Council to Summon Heads of State Body for Admitting C.I.O. Units to Convention | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/committee-to-file-plan.html | Committee to File Plan | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/ferry-fares-cut-despite-mayor-staten-island-commuters-win-fight.html | FERRY FARES CUT DESPITE MAYOR; Staten Island Commuters Win Fight Over Strong Protest of La Guardia | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/betrothal-terminated.html | Betrothal Terminated | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/henry-d-noll.html | HENRY D. NOLL | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-wells-lift-oil-flow-ohio-oil-taps-yates-field-in-texas-for.html | NEW WELLS LIFT OIL FLOW; Ohio Oil Taps Yates Field in Texas for 76,611 Barrels Daily | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bonds-and-notes-of-utility-offered-28900000-of-ohio-public-service.html | BONDS AND NOTES OF UTILITY OFFERED; $28,900,000 of Ohio Public Service First Mortgage 4s Priced at 102 5/8 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/o-world-farewell.html | O WORLD, FAREWELL! | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/madrid-to-reopen-university-in-fall-priest-heads-organizing.html | MADRID TO REOPEN UNIVERSITY IN FALL; Priest Heads Organizing Work--Institution to Be Merged With Others of 3 Cities | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/wheat-is-erratic-but-ends-higherr-rally-at-the-close-follows.html | WHEAT IS ERRATIC, BUT ENDS HIGHERR; Rally at the Close Follows Strength in the Rye and September Corn | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/grocer-norris-is-free-lincoln-ncb-will-release-alleged-perjurer.html | GROCER' NORRIS IS FREE; Lincoln, Ncb., Will Release Alleged Perjurer Today | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-cuba-line-proposed-florida-industrial-executive-sees-good.html | NEW CUBA- LINE PROPOSED; Florida Industrial Executive Sees 'Good Prospects' for Service | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-w-s-hammersley-has-son.html | Mrs. W. S. Hammersley Has Son | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/william-turner-actor-retires.html | William Turner, Actor, Retires | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/amess-yacht-egret-wins-again-in-national-onedesign-series-leads.html | Ames's Yacht Egret Wins Again In National One-Design Series; Leads Husted's Rumour for Second Time in Three-Race- Series for Title Off Port Washington-Other Five Rivals Out of Running-Skipper Triumphs in Open Event | True | By Joseph M. Sheehan | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/profit-up-sharply-for-bulova-watch-566351-made-in-quarter-to-june.html | PROFIT UP SHARPLY FOR BULOVA WATCH; $566,351 Made in Quarter to June 30, Against $233,530 in Same Part of 1936 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/heads-of-dog-track-to-be-tried-monday-special-jury-panel-to-be.html | HEADS OF DOG TRACK TO BE TRIED MONDAY; Special Jury Panel to Be Drawn at Mineola to Decide Gambling Case--Races Continue | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/priscilla-hallen-to-wed-she-will-be-married-saturday-to-charles.html | PRISCILLA HALLEN TO WED; She Will Be Married Saturday to Charles Pitman in Rahway | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/professor-r-c-price.html | PROFESSOR R. C. PRICE | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/alfred-j-baffa-general-manager-of-schenley-products-import.html | ALFRED J. BAFFA; General Manager of Schenley Products Import Warehouse | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/farouk-honors-girls-parents.html | Farouk Honors Girl's Parents | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/polish-curbs-condemned-jews-at-brussels-congress-see-ruin-of.html | POLISH CURBS CONDEMNED; Jews at Brussels Congress See Ruin of 3,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/miss-miley-tops-mrs-hill-medalist-1-up-to-reach-quarterfinals-in.html | Miss Miley Tops Mrs. Hill, Medalist, 1 Up, to Reach Quarter-Finals in Western Golf | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/codify-insurance-laws-committee-of-10-named-at-albany-for-revision.html | CODIFY INSURANCE LAWS; Committee of 10 Named at Albany for Revision Backed by Lehman | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-method-locates-water-in-arid-land-geological-survey-finds-wells.html | NEW METHOD LOCATES WATER IN ARID LAND; Geological Survey Finds Wells Can Make Drought Areas Richly Productive | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/alert-giants-gain-87-42-victories-cubs-lose-in-11th-of-opener-on-a.html | ALERT GIANTS GAIN 8-7, 4-2 VICTORIES; Cubs Lose in 11th of Opener on a Single by DanningGumbert Wins Second | True | By Louis Effrat | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/w-r-timken-wins-tax-cut.html | W. R. Timken Wins Tax Cut | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/reynoldshamilton.html | Reynolds-Hamilton | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/planes-radio-to-speed-pennsylvania-traffic.html | Planes, Radio to Speed Pennsylvania Traffic | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/legislators-begin-sex-crime-inquiry-mcnaboe-heads-committee-to.html | LEGISLATORS BEGIN SEX CRIME INQUIRY; McNaboe Heads Committee to Study Tightening Paroles and Possible New Law | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/no-action-on-higher-fees-stock-exchanges-governing-group-discusses.html | NO ACTION ON HIGHER FEES; Stock Exchange's Governing Group Discusses Matter Two Hours | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/india-pair-wed-85-years-man-still-active-doctor.html | India Pair Wed 85 Years; Man Still Active Doctor | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sale-of-hunt-club-approved-by-court-irregularity-charge-rejected-in.html | SALE OF HUNT CLUB APPROVED BY COURT; Irregularity Charge Rejected in Transfer to Wife of Westchester Tenant | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/indian-ssplit-two-as-feller-fans-16-bob-gives-4-hits-in-beating-red.html | INDIAN SSPLIT TWO AS FELLER FANS 16; Bob Gives 4 Hits in Beating Red Sox, 8-1-Boston Takes the Nightcap, 7 to 2 | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/electric-output-gain-less-than-seasonal-only-one-area-improves.html | Electric Output Gain Less Than Seasonal; Only One Area Improves Showing for Week | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/motor-cycle-mark-to-kaufman.html | Motor Cycle Mark to Kaufman | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/barkley-defends-congress-record-says-list-of-beneficial-bills.html | BARKLEY DEFENDS' CONGRESS RECORD; Says List of 'Beneficial' Bills Enacted Would Be 'Too Long for Enumeration' | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/the-screen-the-rialto-entertains-d-high-tension-bad-guydance.html | THE SCREEN; The Rialto Entertains d High Tension 'Bad Guy' Dance Charlie Dance' at the Criterion | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/boycott-on-milk-in-schools-fought-leader-of-jersey-teachers-opposes.html | BOYCOTT ON MILK IN SCHOOLS FOUGHT; Leader of Jersey Teachers Opposes 'Extreme' Protest on Pride Control | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bond-notes.html | BOND NOTES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/inventor-sues-for-1000000.html | Inventor Sues for $1,000,000 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/louis-favored-to-keep-title-by-early-knockout-of-farr-at-stadium-to.html | Louis Favored to Keep Title by Early Knockout of Farr at Stadium Tonight; 30,000 DUE TO SEE ONE-SIDED BATTLE | True | By James P. Dawson | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/u-r-w-a-wins-at-goodyear.html | U. R. W. A. Wins at Goodyear | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/will-pay-for-dryera-accident.html | Will Pay for Dry-Era Accident | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/berkshire-museum-scene-of-art-show-fifty-painters-and-sculptors.html | BERKSHIRE MUSEUM SCENE OF ART SHOW; Fifty Painters and Sculptors Represented in Exhibition by Pittsfield League | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bartletts-party-pushes-far-north-the-morrissey-reaches-675-miles.html | BARTLETT'S PARTY PUSHES FAR NORTH; The Morrissey Reaches 675 Miles From Pole Through Ice of Kane Basin | True | By Captain Bob Bartlett | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/miss-elsie-reid-stewart.html | MISS ELSIE REID STEWART | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/weather-ship-at-sea-french-vessel-to-guide-planes-charting-atlantic.html | WEATHER SHIP AT SEA; French Vessel to Guide Planes Charting Atlantic Service | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tide-slows-swimmer-legless-man-passes-saugerties-twice-on-way-from.html | TIDE SLOWS SWIMMER; Legless Man Passes Saugerties Twice on Way From Albany | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rev-francis-j-flanigan-pastor-of-st-katherines-in-baltimore-had.html | REV. FRANCIS J. FLANIGAN; Pastor of St. Katherine's in Baltimore Had Served in Washington | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/grahampaige-to-lift-prices.html | Graham-Paige to Lift Prices. | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/home-builders-form-national-guild-to-stress-sound-design-and-cut.html | Home Builders Form National Guild To Stress Sound Design and Cut Costs | True | By Lee E. Cooper | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/bread-price-raised-by-french-cabinet-decree-providing-for-monthly.html | BREAD PRICE RAISED BY FRENCH CABINET; Decree Providing for Monthly Increases in Wheat Cost Is One of Series Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/chicago-boxers-triumph-win-11-of-16-bouts-with-south-americans.html | CHICAGO BOXERS TRIUMPH; Win 11 of 16 Bouts With South Americans Before 45,000 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/election-to-test-teacher-views-on-c-i-o-a-f-l-man-nominated-against.html | Election to Test Teacher Views on C. I. O.; A. F. L. Man Nominated Against Dr. Davis | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/deaths.html | Deaths | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sales-in-westchester-two-dwellings-and-building-plots-change-hands.html | SALES IN WESTCHESTER; Two Dwellings and Building Plots Change Hands | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tomesseward.html | Tomes-Seward | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/for-philadelphia-pay-tax-mayor-wilson-proposes-1-levy-on-all-over.html | FOR PHILADELPHIA PAY TAX; Mayor Wilson Proposes 1% Levy On All Over $2,500 a Year. | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/relief-rolls-lack-skilled-builders-wpa-forced-to-hire-100-outsiders.html | RELIEF ROLLS LACK SKILLED BUILDERS; WPA Forced to Hire 100 Outsiders When ERB Cannot Meet Its Needs | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/loan-for-idaho-power-company-asks-federal-consent-for-18000000.html | LOAN FOR IDAHO POWER; Company Asks Federal Consent for $18,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/10000-in-park-hear-harmonica-finals-players-from-four-boroughs-vie.html | 10,000 IN PARK HEAR HARMONICA FINALS; Players From Four Boroughs Vie at Wind-Up of the Five Weeks' Contest | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/craven-takes-f-c-c-post-oath.html | Craven Takes F. C. C. Post Oath | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/niagara-hudson-to-ask-new-name-power-company-will-submit.html | NIAGARA HUDSON TO ASK NEW NAME; Power Company Will Submit Designation of 'Central New York' on Sept. 15 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/santander-falls-defenders-caught-in-insurgent-trap-lastminute.html | SANTANDER FALLS; DEFENDERS CAUGHT IN INSURGENT TRAP; Last-Minute Resistance in Suburbs Quickly Quelled by Planes and Tanks | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/painters-plan-strike-in-5-counties-today-union-leaders-say-16000.html | PAINTERS PLAN STRIKE IN 5 COUNTIES TODAY; Union Leaders Say 16,000 Will Walk Out in Manhattan, Bronx, Queens, Richmond and Nassau | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/copeland-brands-clo-lawbreaker-commends-afof-l-declares-hewould.html | COPELAND BRANDS C.L.O. 'LAWBREAKER'; COMMENDS A.F.OF L.; Declares HeWould RatherLose Than Win Election Through Support of Lewis | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/tigers-overcome-athletics-10-to-4-gehringer-leading-batsman-of.html | TIGERS OVERCOME ATHLETICS, 10 TO 4; Gehringer, Leading Batsman of League, Gets Four Hits Including 14th Homer | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/forward-follies-staged-annual-frolic-for-childrens-free-vacation.html | FORWARD FOLLIES' STAGED; Annual Frolic for Children's Free Vacation Fund Is Conducted | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rebels-warn-ships-aiding-the-loyalists-franco-threatens-neutral.html | REBELS WARN SHIPS AIDING THE LOYALISTS; Franco Threatens Neutral Craft Carrying Tanks, Guns, Arms and Munitions to Valencia | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/three-face-fight-in-assembly-race-actions-brought-to-disqualify-2.html | THREE FACE FIGHT IN ASSEMBLY RACE; Actions Brought to Disqualify 2 Democrats in 19th and 1 in the 17th District | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/senators-subduebrowns-triumph-7-to-6-in-ninth-inning-to-sweep.html | SENATORS SUBDUEBROWNS; Triumph, 7 to 6, In Ninth Inning to Sweep Two-Game Series | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/daughter-to-mrs-w-l-fenn-2d.html | Daughter to Mrs. W. L. Fenn 2d | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/backs-lewis-for-bench-group-formed-at-rally-to-seek-reelection-of.html | BACKS LEWIS FOR BENCH; Group Formed at Rally to Seek Re-election of Justice | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/film-financing-filed-ambassador-pictures-lists-with-i3-sec-1176000.html | FILM FINANCING FILED; Ambassador Pictures Lists With I3 SEC 1,176,000 Shares | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/michael-j-collins.html | MICHAEL J. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/coast-buyers-for-macys-growth-of-readytowear-field-there-brings.html | COAST BUYERS FOR MACY'S; Growth of Ready-to-Wear Field There Brings Move | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/investors-assail-mortgage-board-tell-court-plan-for-meeting.html | INVESTORS ASSAIL MORTGAGE BOARD; Tell Court Plan for Meeting Expenses Through Service Charges Is Unjust | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/policy-game-racket-reported-widespread-dodge-aide-says-police-waste.html | POLICY GAME RACKET REPORTED WIDESPREAD; Dodge Aide Says Police Waste Time Arresting the PlayersUrges Revision of Law | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/outoftown-fans-arriving-steadily-hotels-and-transportation-lines.html | OUT-OF-TOWN FANS ARRIVING STEADILY; Hotels and Transportation Lines Report Some Gain as Result of Fight | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/london-sees-new-play-wanted-for-murder-a-melodrama-presented-at-the.html | LONDON SEES NEW PLAY; ' Wanted for Murder,' a Melodrama Presented at the Lyceum | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/william-h-hyland-retired-stamford-insurance-man-and-a-civic.html | WILLIAM H. HYLAND; Retired Stamford Insurance Man and a Civic Official | True | Special to THE NEW YORK TIMES. | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/note-flotation.html | NOTE FLOTATION | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/boby-stals-8mile-ride-on-running-board-of-carr.html | Boby Stals 8--Mile Ride On Running Board of Carr | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/alberta-imposes-debt-moratorium-order-to-block-collection-of-money.html | ALBERTA IMPOSES DEBT MORATORIUM; Order to Block Collection of Money for Transfer From Province Put Into Effect | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/refugees-depict-santander-chaos-canadian-reaching-france-on-warship.html | REFUGEES DEPICT SANTANDER CHAOS; Canadian Reaching France on Warship Tells of Looting and Firing Before Rebel Entry | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/24-more-guilty-in-smuggling-plot-20-men-and-4-women-enter-formal.html | 24 MORE GUILTY IN SMUGGLING PLOT; 20 Men and 4 Women Enter Formal Pleas as Members of Diamond Ring | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sets-constitution-day-lehman-proclamation-points-to-150-years-of.html | SETS CONSTITUTION DAY; Lehman Proclamation Points to 150 Years of Nation's Life | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/haw-aii-impregnable-poindexter-belives-governor-here-for-launching.html | HAW AII 'IMPREGNABLE,' POINDEXTER BELIVES; Governor, Here for Launching of Cruiser, Tells of Defense Plans--Scores Sugar Control | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/carrydurland.html | Carry--Durland | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/text-of-roosevelt-court-statement-charges-a-conspiracy.html | Text of Roosevelt Court Statement; Charges a Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/new-automobile-contract.html | New Automobile Contract | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/rome-is-jubilant-at-victory-in-spain-fall-of-santander-is-held-to.html | ROME IS JUBILANT AT VICTORY IN SPAIN; Fall of Santander Is Held to Compensate for Defeat of Legions in Guadalajara | True | By Arnaldo Cortesy | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/antihague-slate-protested.html | Anti-Hague Slate Protested | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/5800000-gold-sold-to-come-from-japan-shipments-since-march-reach-a.html | $5,800,000 GOLD SOLD TO COME FROM JAPAN; Shipments Since March Reach a Total of $141,800,000Foreign Exchanges Off | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/summaries-in-national-tennis.html | Summaries in National Tennis | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/backs-moore-record-as-friend-of-labor-conlin-teamsters-official.html | BACKS MOORE RECORD AS FRIEND OF LABOR; Conlin, Teamster's Official, Denounces Montrose of Non--Partisan League for Attack | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stock-listing-withdrawn.html | Stock Listing Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/financing-planned-by-ludlum-steel-2500000-to-3500000-for-expansion.html | FINANCING PLANNED BY LUDLUM STEEL; $2,500,000 to $3,500,000 for Expansion Would Be Raised-Meeting for Sept. 23 Called | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sister-veronica-eich-former-head-of-home-for-aged-drexel-home.html | SISTER VERONICA EICH; Former Head of Home for Aged Drexel Home, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/oddlot-transactions-here.html | Odd-Lot Transactions Here | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/neill-star-of-scrimmage-scores-twice-as-football-giants-drive-for.html | NEILL STAR OF SCRIMMAGE; Scores Twice as Football Giants Drive for All-Star Game | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/labor-board-deaf-to-weirton-plea-trial-examiner-justifies-leading.html | LABOR BOARD DEAF TO WEIRTON PLEA; Trial Examiner Justifies Leading Questions by Its Own Counsel | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/many-tanks-used-in-santander-push-more-than-200-are-believed-to.html | MANY TANKS USED IN SANTANDER PUSH; More Than 200 Are Believed to Have Taken Part in Unusual Attack in Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/riverside-reduces-staple-dry-goods-new-prices-named-on-sheets.html | RIVERSIDE REDUCES STAPLE DRY GOODS; New Prices Named on Sheets, Chambrays, Covert Cloths and Ginghams | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/adolfo-kay-de-lemos-owner-of-music-store-in-newark-for-fifty-years.html | ADOLFO KAY DE LEMOS; Owner of Music Store In Newark for Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/big-powers-envoys-to-go-to-nazi-fete-the-u-s-britain-and-france.html | BIG POWERS' ENVOYS TO GO TO NAZI FETE; The U. S., Britain and France Accept Invitation From Hitler to Congress for First Time | True | By Frederick T. Birchall | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/asks-maximum-tradeins-ingersoll-opposes-views-of-feld-in-radio.html | ASKS MAXIMUM TRADE-INS; Ingersoll Opposes Views of Feld in Radio Contracts | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/soviet-accuses-7-of-rightist-plot-puts-group-in-the-leningrad.html | SOVIET ACCUSES 7 OF RIGHTIST PLOT; Puts Group in the Leningrad District on Trial for Seeking to Restore Capitalism | True | By Harold Denny | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/fire-record.html | Fire Record | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/evidence-of-recovery.html | EVIDENCE OF RECOVERY | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/3-cleared-in-land-deal-charges-ended-against-exmayor-of-massapequa.html | 3 CLEARED IN LAND DEAL; Charges Ended Against Ex-Mayor of Massapequa Park and Aides | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/warrants-out-for-2-over-bruno-escape-new-york-man-is-charged-with.html | WARRANTS OUT FOR 2 OVER BRUNO ESCAPE; New York Man Is Charged With Having Helped in Prisoners' Flight From Guard | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/city-votes-to-buy-airport-in-queens-1300000-price-for-the-north.html | CITY VOTES TO BUY AIRPORT IN QUEENS; $1,300,000 Price for the North Beach Tract Is Approved by Estimate Board | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/shucks-and-jay-tie-in-series-on-sound-western-long-island-entries.html | SHUCKS AND JAY TIE IN SERIES ON SOUND; Western Long Island Entries Score 21 Points Each in Star Class Title Test | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/britain-discloses-clash-on-warship-3-officers-and-12-seamen-are.html | BRITAIN DISCLOSES CLASH ON WARSHIP; 3 Officers and 12 Seamen Are Punished for Disciplinary Trouble on Warspite | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/initial-dividend-by-wheeling-steel-125-voted-on-5-preferred.html | INITIAL DIVIDEND BY WHEELING STEEL; $1.25 Voted on $5 Preferred Stock--$1.50 Authorized for 6 Per Cent Shares | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/listings-approved-by-stock-exchange-trading-privileges-granted-to.html | LISTINGS APPROVED BY STOCK EXCHANGE; Trading Privileges Granted to Simonds Saw and SteelCompanies Add Shares | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/wpa-theatrical-program.html | WPA Theatrical Program | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/sawyer-tops-johnson-in-shootoff-with-score-of-399-at-camp-perry-new.html | Sawyer Tops Johnson in Shoot-Off With Score of 399 at Camp Perry; New York Youth Takes Group A Junior Prone Position Laurels as Rival Returns 391, Then Captures Fourth Place in Prone-Sitting Competition With 193 | True | Special to THE NEW YORK TIMES.. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/robert-bell-74-newspaper-owner-proprietor-of-several-new-zealand.html | ROBERT BELL, 74, NEWSPAPER OWNER; Proprietor of Several New Zealand Journals Dies in London Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/foreign-group-sues-bank-here-for-payment-of-lackawanna-steel-5s-in.html | Foreign Group Sues Bank Here for Payment Of Lackawanna Steel 5s in 68c Guilders | True | | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/moves-to-tax-utilities-new-rochelle-to-follow-lead-of-38-cities-in.html | MOVES TO TAX UTILITIES; New Rochelle to Follow Lead of 38 Cities in State | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/stunt-flier-arrives.html | STUNT FLIER ARRIVES | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/seized-in-church-theft-woman-accused-of-taking-purse-during-a.html | SEIZED IN CHURCH THEFT; Woman Accused of Taking Purse During a Funeral service | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/events-today.html | EVENTS TODAY | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/reichsbank-reserve-increases-gradually-217000-marks-added-to-gold.html | REICHSBANK RESERVE INCREASES GRADUALLY; 217,000 Marks Added to Gold Holdings, 227,000 to Foreign Exchange Reserve | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/irene-s-winslow-lists-attendants-marriage-to-john-j-campagna-to.html | IRENE S. WINSLOW LISTS ATTENDANTS; Marriage to John J. Campagna to Take Place in l' Eglise de Notre Dame Here | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/japanese-m-ps-sail-for-paris.html | Japanese M. P.'s Sail for Paris | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/morris-asks-end-of-transit-board-urges-lehman-to-call-special.html | MORRIS ASKS END OF TRANSIT BOARD; Urges Lehman to Call Special Session to Abolish the 'Useless' Commission | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/in-army-31-years-veteran-to-retire-sergt-john-bray-saw-service-in.html | IN 'ARMY 31 YEARS, VETERAN TO RETIRE; Sergt. John Bray Saw Service in World War and With Pershing in Mexico | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/prof-h-m-robert-jr-annapolis-educator-prominent-parliamentarian-had.html | PROF. H. M. ROBERT JR., ANNAPOLIS EDUCATOR; Prominent Parliamentarian Had Taught at Naval Academy 21 Years- Dies at Age of 63 | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/pirates-12-hits-crush-bees-6-to-0-lloyd-waner-leads-attack-as-team.html | PIRATES' 12 HITS CRUSH BEES, 6 TO 0; Lloyd Waner Leads Attack as Team Scores All Its Runs in First Two Innings | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/fourth-in-a-row-annexed-by-jaffe-new-york-chess-player-halts-stark.html | FOURTH IN A ROW ANNEXED BY JAFFE; New York Chess Player Halts Stark to Top Standing in Tourney at Chicago | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/ontario-leqlslature-dissolved.html | Ontario Leqlslature Dissolved | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/cooper-is-leading-for-vardon-prize-has-353-points-to-sneads-249-in.html | COOPER IS LEADING FOR VARDON PRIZE; Has 353 Points to Snead's 249 in Trophy Competition for Pro Golfers | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/davega-hearings-open-company-challenges-jurisdlction-of-state-labor.html | DAVEGA HEARINGS OPEN; Company Challenges Jurisdlction of State Labor Board | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/drive-on-gambling-pressed.html | Drive on Gambling Pressed | True | Special to THE NEW YORK TIMES. | C1B 348600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/canned-fruit-exports-up-special-to-the-new-york-times.html | Canned Fruit Exports Up; Special to THE NEW YORK TIMES. | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/police-department.html | Police Department | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/canadas-foreign-trade-at-best-level-since-30.html | Canada's Foreign Trade At Best Level Since '30 | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/pay-rise-to-pullman-porters.html | Pay Rise to Pullman Porters | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/3-bandits-take-3800-payroll-in-subway-30-passengers-in-car-unaware.html | 3 Bandits Take $3,800 Payroll in Subway; 30 Passengers in Car Unaware of Hold-Up | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/news-of-the-stage-show-is-on-reopens-sept-20-with-the-howardsnew.html | NEWS OF THE STAGE; ' Show Is On' Reopens Sept. 20 With the HowardsNew 'Follies' for Boston in Late December | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/plan-for-underpass-in-midtown-offered-board-of-estimate-to-take-up.html | PLAN FOR UNDERPASS IN MIDTOWN OFFERED; Board of Estimate to Take Up Proposed Link of Queens Tube and Lincoln Tunnel | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/mrs-charles-h-fort.html | MRS. CHARLES H. FORT | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/woman-describes-her-shanghai-escape-mrs-j-b-murphy-arrives-here.html | WOMAN DESCRIBES HER SHANGHAI ESCAPE; Mrs. J. B. Murphy Arrives Here After Fleeing Down Whangpoo Past Warships in Action | True | | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/war-area-widened-fleet-commander-puts-800-mile-stretch-under.html | WAR AREA WIDENED; Fleet Commander Puts 800 - Mile Stretch Under Blockade | True | By Hugh Byas | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/exconvict-seized-as-girls-attacker-man-repeatedly-freed-from.html | EX-CONVICT SEIZED AS GIRLS' ATTACKER; Man, Repeatedly Freed From Institutions After Crimes, Linked to Six Assaults | True | Special to THE NEW YORK TIMES. | C1B 348600 |
| 1937-08-26 | 1937-08-26 | https://www.nytimes.com/1937/08/26/archives/a-gallic-monument.html | A GALLIC MONUMENT | True | | C1B 348600 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sues-in-strip-tease-case-coal-company-asks-50000-of-the-national.html | SUES IN 'STRIP TEASE' CASE; Coal Company Asks $50,000 of the National Labor Board | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lunacy-hearings-for-irwin-sought-dodge-to-ask-court-monday-to.html | LUNACY HEARINGS FOR IRWIN SOUGHT; Dodge to Ask Court Monday to Appoint Commission-Move Comes as a Surprise. | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/british-plan-appropriate-steps-await-details-of-attack-on-envoy.html | British Plan 'Appropriate' Steps; Await Details of Attack on Envoy; Nation Is Deeply Stirred-Hope Indicated It Will Not Be Necessary to Take Strong Stand on This Issue or on Japan's Naval Blockade of Chinese Coast | True | By Ferdinand Kuhn Jr. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/honor-father-jogues-legislators-approve-memorial-to-finder-of-lake.html | HONOR FATHER JOGUES; Legislators Approve Memorial to Finder of Lake George | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/american-held-at-border-italy-temporarily-stops-albin-johnson-world.html | AMERICAN HELD AT BORDER; Italy Temporarily Stops Albin Johnson, World Fair Aide | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mellon-gave-millions-in-stocks-to-children-to-free-himself-from.html | Mellon Gave Millions in Stocks to Children To Free Himself From Business Cares | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/levy-on-profits-halts-expansion-manufacturers-survey-shows-many.html | LEVY ON PROFITS HALTS EXPANSION; Manufacturers' Survey Shows Many Programs Delayed, Treasury is Told | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/the-teaching-staff.html | The' Teaching Staff | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dr-parsons-resigns-mental-hygiene-post-lehman-accepting-veterans.html | DR. PARSONS RESIGNS MENTAL HYGIENE POST; Lehman, Accepting Veteran's Retirement, Will Name Dr. Tiffany as Commissioner | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-d-p-kingsley-luncheon-hostess-entertains-at-east-hampton-at.html | MRS. D. P. KINGSLEY LUNCHEON HOSTESS; Entertains at East Hampton at Luncheon Party in the Maidstone Clubb | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/scientists-to-seek-mountain-secrets-two-museum-expeditions-next.html | SCIENTISTS TO SEEK MOUNTAIN SECRETS; Two Museum Expeditions Next Month-One to Hunt Blue Sheep in British Columbia | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/billows-goodman-fischer-and-ward-gain-national-amateur-golf.html | Billows, Goodman, Fischer and Ward Gain National Amateur Golf Semi-Finals; FISCHER TOPS EVANS ON THE LAST HOLE | True | By William D. Richardson | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/italian-cruiser-sails-for-china.html | Italian Cruiser Sails for China | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cards-in-amateur-links-tournament-third-round.html | Cards in Amateur links Tournament; THIRD ROUND | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dahlenneibacher.html | Dahlen-Neibacher | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/j-d-donnahoe-is-drowned.html | J. D. Donnahoe Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/schwab-leaves-hospital.html | Schwab Leaves Hospital | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/home-loan-banks-assets-rise-to-196363808.html | Home Loan Banks' Assets Rise to $196,363,808 | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nazi-students-drill-on-converting-world-those-who-go-soon-to.html | NAZI STUDENTS DRILL ON CONVERTING WORLD; Those Who Go Soon to Foreign Colleges Are Trained for Propaganda Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/situation-in-china-aids-rise-in-wheat-drought-in-argentina-and.html | SITUATION IN CHINA AIDS RISE IN WHEAT; Drought in Argentina and Strength in Liverpool Also Market Factors | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/san-romani-sets-mark-wins-2000-in-5167-for-world-record-at-finnish.html | SAN ROMANI SETS MARK; Wins 2,000 in 5:16.7 for World Record at Finnish Meet | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ocean-race-start-recalls-old-days-the-seven-seas-and-joseph-conrad.html | OCEAN RACE START RECALLS OLD DAYS; The Seven Seas and Joseph Conrad Leave- Newport Amid Touching Adieus | True | By James Robbins | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/justus-horner.html | JUSTUS HORNER | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/interchemical-extends-option.html | Interchemical Extends Option | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/fortune-tellers-forecast-future-for-every-one-but-themselves.html | Fortune Tellers Forecast Future For Every One but Themselves; National Convention Has to Be Postponed With Predictions Unread--Seers Foresaw La Guardia's Re-Election, But Not Yesterday's Weather | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ringling-claims-at-2170360.html | Ringling Claims at $2,170,360 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/stocks-in-london-paris-and-berlin-british-securities-yield-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Yield After Firm Opening- Oriental Bonds Recover Losses | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/use-of-gas-bombs-laid-to-japanese-chinese-in-official-statement.html | USE OF GAS BOMBS LAID TO JAPANESE; Chinese in Official Statement Charge Their Introduction in Nankow Pass Attack | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/advertising-news-and-notes-harrison-joins-krivit-co.html | Advertising News and Notes; Harrison Joins Krivit Co. | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/legionnaires-to-bring-cotton.html | Legionnaires to Bring Cotton | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lumber-output-off-more-than-seasonally-index-drops-to-848-weeks.html | Lumber Output Off More Than Seasonally; Index Drops to 84.8; Week's Shipments Down | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bond-group-protests-urges-bank-to-stop-diversion-of-pledged.html | BOND GROUP PROTESTS; Urges Bank to Stop Diversion of Pledged Revenues of Antioquia | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cardinal-bisleti-seriously-iii.html | Cardinal Bisleti Seriously III | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/manila-fears-results-of-coastal-blockade-japanese-family-is-killed.html | Manila Fears Results of Coastal Blockade; Japanese Family Is Killed by Tribesmen | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/childrens-singing-finals-today.html | Children's Singing Finals Today | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dyer-is-found-guilty-of-slaying-3-girls-los-angeles-verdict-makes.html | DYER IS FOUND GUILTY OF SLAYING 3 GIRLS; Los Angeles Verdict Makes Death Mandatory for Man Who Admitted Murders | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/zimmy-on-second-half-legless-swimmer-leaves-poughkeepsie-on-way.html | ZIMMY ON SECOND HALF; Legless Swimmer Leaves Pough-Keepsie on Way Here | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/city-accident-cut-laid-to-new-code-ban-on-red-light-turns-gets.html | CITY ACCIDENT CUT LAID TO NEW CODE; Ban on Red Light Turns Gets Chief Credit in Police Report on Effect of Revised Rules | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/injured-poet.html | INJURED POET | True | HELENE MULLINS. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/british-bid-franco-halt-ship-attacks-send-firm-warning-that-more-in.html | BRITISH BID FRANCO HALT SHIP ATTACKS; Send Firm Warning That More Incidents in Mediterranean Will Not Be Tolerated | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/chemists-convene-sept-6-will-give-special-attention-to-automatic.html | CHEMISTS CONVENE SEPT. 6; Will Give Special Attention to Automatic Control | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lawsonlongacre.html | Lawson-Longacre | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nine-arabs-are-slain-in-kenya-disorders-police-become-involved-in.html | NINE ARABS ARE SLAIN IN KENYA DISORDERS; Police Become Involved in the Fighting at Mombasa--Many Tribesmen Injured | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/william-f-sturm-auto-racer-writer-indianapolis-newspaper-man-set.html | WILLIAM F. STURM, AUTO RACER, WRITER; Indianapolis Newspaper Man Set Coast-to-Coast Record in 1917--Dies in Hospital at 53. | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bank-of-canada-reports-deposits-of-chartered-banks-up-4000000-in.html | BANK OF CANADA REPORTS; Deposits of Chartered Banks Up $4,000,000 in Week | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/a-sleep-walker-missing-from-ship-police-believe-manufacturer-went.html | A SLEEP WALKER MISSING FROM SHIP; Police Believe Manufacturer Went Overboard on Boston Trip--Baggage in Cabin | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/first-campaign-for-magazine.html | First Campaign for Magazine | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/all-italy-festive-hails-feat-in-spain-victories-of-roman-legions-in.html | ALL ITALY FESTIVE; HAILS FEAT IN SPAIN; Victories of Roman Legions in Capture of Santander Are Stressed by the Press | True | By Arnaldo Cortesi | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/crowds-threaten-sex-crime-suspects-man-who-accosted-brooklyn-girl.html | CROWDS THREATEN SEX CRIME SUSPECTS; Man Who Accosted Brooklyn Girl Escapes in Chase--Police Rescue Accused Worker Here | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/100000000-bill-issues-treasury-calls-for-bids-monday-on-110-and.html | $100,000,000 BILL ISSUES; Treasury Calls for Bids Monday on 110 and 273-Day Maturities | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/louisfarr-fight-set-for-monday-german-offered-match-on-oct-12.html | Louis-Farr Fight Set for Monday; German Offered Match on Oct. 12; Schmeling Balks at 121/2% Share of Receipts for Championship Bout in Fall-Bomber and Welshman Return to Camps After Weighing for Bout Deferred by Weather | True | By James P. Dawson | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/artists-plan-suits-on-sales-tax-rule-appeal-of-recent-decision-by.html | ARTISTS PLAN SUITS ON SALES TAX RULE; Appeal of Recent Decision by Court and 2 New Test Cases Prepared by Attorneys | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/4county-strike-of-painters-begun-15000-reported-out-in-fight-for.html | 4-COUNTY STRIKE OF PAINTERS BEGUN; 15,000 Reported Out in Fight for 30-Hour Week and Share in Hiring | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/income-increased-by-sears-roebuck-net-profit-in-24-weeks-to-july-16.html | INCOME INCREASED BY SEARS, ROEBUCK; Net Profit in 24 Weeks to July 16 Is Reported as at $15,190,441 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/planes-bomb-auto-ambassador-is-struck-by-machine-gun-bullets-after.html | PLANES BOMB AUTO; Ambassador Is Struck by Machine- Gun Bullets After Explosives Miss | True | By Hallett Abend | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/plan-for-phoenix-silk-manufacturing-companys-assets-1534681-court.html | PLAN FOR PHOENIX SILK; Manufacturing Company's Assets $1,534,681, Court Hears | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ouster-of-la-guardia-refused-by-lehman-no-reason-for-action-he.html | OUSTER OF LA GUARDIA REFUSED BY LEHMAN; ' No Reason for Action,' He Writes William H. Allen, Who Complained on Taxes | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/franco-envoy-will-present-his-credentials-as-de-facto.html | Franco Envoy Will Present 'His Credentials As De Facto Representative at Vatican Today; No Exchange of Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/park-song-contests-are-held-in-the-rain-columbians-and-red-bank.html | PARK SONG CONTESTS ARE HELD IN THE RAIN; Columbians and Red Bank Hill-Billies Win Finals for Manhattan Area | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ned-lilly-scores-in-doubles-shoot-takes-north-american-crown-after.html | NED LILLY SCORES IN DOUBLES SHOOT; Takes North American Crown After Tying Miller With Record 98 Out of 100 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/white-plains-valuation-drops.html | White Plains Valuation Drops | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-trust-headed-by-e-e-spafford-formation-of-listed-securities-inc.html | NEW TRUST HEADED BY E. E. SPAFFORD; Formation of Listed Securities, Inc., Announced by First Mutual Corporation | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pittsburgh-is-shocked-mellon-is-mourned-as-citys-most-loyal-native.html | PITTSBURGH IS SHOCKED; Mellon Is Mourned as City's Most Loyal Native | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/thomas-j-france-86-long-a-pharmacist-chairman-of-board-of-trustees.html | THOMAS J. FRANCE, 86, LONG A PHARMACIST; Chairman of Board of Trustees of the Brooklyn College of Pharmacy Is Dead | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/texas-utility-files-with-sec.html | Texas Utility Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/white-sox-triumph-43-beat-senators-in-ninth-on-pair-of-doubles-off.html | WHITE SOX TRIUMPH, 4-3; Beat Senators in Ninth on Pair of Doubles Off Cohen | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/china-executes-18-they-are-convicted-of-espionage-on-behalf-of-the.html | CHINA EXECUTES 18; They Are Convicted of 'Espionage on Behalf of the Enemy' | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nuptials-planned-by-princess-paley-daughter-of-former-grand-duke.html | NUPTIALS PLANNED BY PRINCESS PALEY; Daughter of Former Grand Duke Paul of Russia Will Be Wed to John Chapman Wilson | True | Special, to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/maryland-housing-financed.html | Maryland Housing Financed | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/midgets-baby-is-healthy.html | Midgets' Baby Is Healthy | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sullivan-is-sued-in-district-fight-rival-faction-in-second-a-d.html | SULLIVAN IS SUED IN DISTRICT FIGHT; Rival Faction in Second A. D. Seeks to Unseat Him as Tammany Leader There | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/capital-changes-planned-thew-shovels-stockholders-to-vote-on-stock.html | CAPITAL CHANGES PLANNED; Thew Shovel's Stockholders to Vote on Stock Increase | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/paris-snares-arms-gang-five-smugglers-held-for-traffic-to-spain.html | PARIS SNARES ARMS GANG; Five Smugglers, Held for Traffic to Spain, Admit Dealings | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/demands-u-s-ignore-nazi-party-festival-noonsecterian-league.html | DEMANDS U. S. IGNORE NAZI PARTY FESTIVAL; NoonSecterian League Protests to Hull on Plan to Send Representative to Nuremberg | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/distillery-gives-financing-plans-hamburger-inc-expected-soon-to.html | DISTILLERY GIVES FINANCING PLANS; Hamburger, Inc., Expected Soon to Offer Preferred and Common Stock | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sales-in-long-island-dwellings-traded-inedgemere-flushing-and.html | SALES IN LONG ISLAND; Dwellings Traded in-Edgemere, Flushing and Floral Park | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/son-born-to-william-knights.html | Son Born to William Knights | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/reasons-for-decline-in-cotton-shown-department-of-agriculture-makes.html | REASONS FOR DECLINE IN COTTON SHOWN; Department of Agriculture Makes Public Study of Situation$15 Bale Loss in 2 Months | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/police-department.html | Police Department | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/authorize-preferred-stock.html | Authorize Preferred Stock | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/katharine-burnet-becomes-engaged-waco-ga-girl-will-be-married-to-dr.html | KATHARINE BURNET BECOMES ENGAGED; Waco, Ga., Girl Will Be Married to Dr. Frederick A. Steele, a Summit, N. J., Physician | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sec-presses-case-in-hospital-room-hears-colin-melhado-on-trenton.html | SEC PRESSES CASE IN HOSPITAL ROOM; Hears Colin Melhado on Trenton Valley Distillers Deals at His Bedside | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bank-credit-here-rises-10000000-15000000-gain-in-loans-in-week.html | BANK CREDIT HERE RISES $10,000,000; $15,000,000 Gain in Loans in Week Reported--$5,000,000 Drop in Investments | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/actress-hurt-saving-dog-dian-mannerss-arm-broken-in-accident-at-los.html | ACTRESS HURT SAVING DOG; Dian Manners's Arm Broken in Accident at Los Angeles | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/annalist-weekly-index-wholesale-commodity-level-off-to-937-from-946.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Level Off to 93.7 From 94.6 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jacob-ruth.html | JACOB RUTH | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/puerto-rico-gets-1950818-aid.html | Puerto Rico Gets $1,950,818 Aid | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-adelaide-way.html | MRS. ADELAIDE WAY | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/thomas-l-jordans-have-son.html | Thomas L. Jordans Have Son | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/budget-group-scores-cut-in-ferry-fare-commission-terms-action-on.html | BUDGET GROUP SCORES CUT IN FERRY FARE; Commission Terms Action on Staten Island Line an 'Appeal to Sectionalism' | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/philadelphia-joins-slum-fight.html | Philadelphia Joins Slum Fight | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/rev-moses-shochet-active-in-charities-leader-of-bnai-arron-temple.html | REV. MOSES SHOCHET, ACTIVE IN CHARITIES; Leader of B'Nai Arron Temple in Philadelphia and Civic Worker Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/andrew-mellon-dies-at-age-of-82-in-southampton-ex-treasury-head.html | ANDREW MELLON DIES AT AGE OF 82 IN SOUTHAMPTON; EX -TREASURY HEAD | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/borah-to-rush-bill-on-federal-charterss-omahoney-will-collaborate.html | BORAH TO RUSH BILL ON FEDERAL CHARTERSS; O'Mahoney Will Collaborate in Writing Measure for the Next Session | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-berenice-l-baumann.html | MRS. BERENICE L. BAUMANN | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/follansbee-brothers-ruling.html | Follansbee Brothers Ruling | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dubinsky-offers-union-peace-plan-tells-auto-groups-convention-a-f-l.html | DUBINSKY OFFERS UNION PEACE PLAN; Tells Auto Group's Convention A. F. L. Must Accept Industrial Organization | True | By Louis Stark | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/college-club-plans-fete-smith-group-gives-annual-dance-in.html | COLLEGE CLUB PLANS FETE; Smith Group Gives Annual Dance In Huntington Tonight | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/62d-guns-set-antiaircraft-mark.html | 62d Guns Set Anti-Aircraft Mark | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/gomerymackie.html | Gomery-Mackie | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/garden-club-show-opens-at-pittsfield-175-from-berkshire-exhibit-in.html | GARDEN CLUB SHOW OPENS AT PITTSFIELD; 175 From Berkshire Exhibit in Two-Day Session -- Farm School Plans Field Day | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/budgemako-down-riggscoghlan-to-reach-u-s-net-semifinals-defending.html | Budge-Mako Down Riggs-Coghlan To Reach U. S. Net Semi-Finals; Defending Champions Triumph by 7-5, 10-8, 6-2 on Longwood Court-Miss Marble-Mrs. Fabyan Halt Senorita Lizana and Fraeulein Horn-Grant Scores With Sabin | True | By Allison Danzig | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/isolates-protein-that-kills-germs-dr-john-h-northrop-reports.html | ISOLATES PROTEIN THAT KILLS GERMS; Dr. John H. Northrop Reports Development in Obtaining Anti-Disease Molecules | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/french-balk-at-search-say-they-will-not-recognize-japans-right-to.html | FRENCH BALK AT SEARCH; Say They Will Not Recognize Japan's Right to Halt Vessels | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/w-e-page-killed-in-auto-car-of-georgia-publisher-and-political.html | W. E. PAGE KILLED IN AUTO; Car of Georgia Publisher and Political Leader Crashes Into Tree | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pacific-shipping-suffers-from-war-west-coast-operators-adopt-a-plan.html | PACIFIC SHIPPING SUFFERS FROM WAR; West Coast Operators Adopt a Plan of "Watchful Waiting" as Conflict Intensifies | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/fred-e-evans.html | FRED E. EVANS | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/building-here-gains-45-in-seven-months-total-for-city-and-vicinity.html | BUILDING HERE GAINS 45% IN SEVEN MONTHS; Total for City and Vicinity in the Period Is $515,532,400Residence Contracts Rise | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/miss-flora-engel-wed-she-becomes-bride-of-maurice-s-levy-at-new.html | MISS FLORA ENGEL WED; She Becomes Bride of Maurice S. Levy at New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/balancing-of-budget-predicted-next-year-cannon-house-appropriations.html | BALANCING OF BUDGET PREDICTED NEXT YEAR; Cannon, House Appropriations by Head, Forecasts Start on Paying Off Debt in 1939 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/helen-anderson-has-home-bridal-skidmore-alumna-married-to-w-g-dean.html | HELEN ANDERSON HAS HOME BRIDAL; Skidmore Alumna Married to W. G. Dean in Donnelly Southampton Residence | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-dietrich-is-victor-gains-low-gross-honors-with-85-in-greenwich.html | MRS. DIETRICH IS VICTOR; Gains Low Gross Honors With 85 in Greenwich Tourney | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/25595-at-salzburg-fete-austrians-contract-this-with-11600-at.html | 25,595 AT SALZBURG FETE; Austrians Contract This With 11,600 at Baireuth | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nicholas-reported-back-bucharest-hears-prince-who-gave-up-title-has.html | NICHOLAS REPORTED BACK; Bucharest Hears Prince Who Gave Up Title Has Returned | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/u-s-marines-sail-for-china.html | U. S. Marines Sail for China | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/marshal-demid-mongolian-republic-war-minister-dies-on-way-to-moscow.html | MARSHAL DEMID; Mongolian Republic War Minister Dies on Way to Moscow | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/letters-to-the-times-the-mounting-city-budget.html | Letters to The Times; The Mounting City Budget | True | J. B. MILGRAM | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/saratoga-chart-lincoln-fields-entries.html | SARATOGA CHART; Lincoln Fields Entries | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/plan-cultural-attaches-germans-will-send-special-representatives-to.html | PLAN CULTURAL ATTACHES; Germans Will Send Special Representatives to Foreign Missions | True | Wireless to THE NEW YORKTIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/number-employed-nears-1929-level-figures-for-the-16-principal.html | NUMBER EMPLOYED NEARS 1929 LEVEL; Figures for the 16 Principal Industrial Countries Reveal Continued Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/justin-dyer.html | JUSTIN DYER | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/omaha-junior-nine-wins-145.html | Omaha Junior Nine Wins, 14-5 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dog-track-open-lehman-aroused-he-blames-federal-judge-for-alleged.html | DOG TRACK OPEN, LEHMAN AROUSED; He Blames Federal Judge for Alleged Continuance of 'Gambling' at Mineola | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/wholesale-prices-off-federal-weekly-index-was-873-on-aug-21-against.html | WHOLESALE PRICES OFF; Federal Weekly Index Was 87.3 on Aug. 21, Against 87.5 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/political-suit-filed-i-a-ross-challenges-a-designation-on-9th-a-d.html | POLITICAL SUIT FILED; I. A. Ross Challenges a Designation on 9th A. D. Ballot | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/summaries-of-tennis-doubles-mens-doubles.html | Summaries of Tennis Doubles; MEN'S DOUBLES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hearing-is-opened-on-seamens-strike-action-by-shipowners-first.html | HEARING IS OPENED ON SEAMEN'S STRIKE; Action by Shipowners First Under Federal Law Seeking to End Sit-Downs | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mayor-acts-for-a-movie-he-and-valentine-perform-scene-depicting.html | MAYOR ACTS FOR A MOVIE; He and Valentine Perform Scene Depicting. Latter's Appointment | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/china-held-guilty-in-shanghai-blast-foreign-experts-say-bombthat.html | CHINA HELD GUILTY IN SHANGHAI BLAST; Foreign Experts Say BombThat Hit Department Store Was From Nanking Plane | True | Special Cable to THE NEW YORK TIMES.S. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/tobacco-sales-heavy-prices-up.html | Tobacco Sales Heavy; Prices Up | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/news-of-the-stage-new-play-by-sinclair-lewis-is-anticommunistmrs.html | NEWS OF THE STAGE; New Play by Sinclair Lewis Is Anti-CommunistMrs. Emily Holt Declines Post With Equity | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/miss-mcready-engaged-pittsburgh-girl-to-be-wed-in-fall-to-leonard-r.html | MISS M'CREADY ENGAGED; Pittsburgh Girl to Be Wed in Fall to Leonard R. Penton | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/security-men-to-meet-national-traders-association-to-open.html | SECURITY MEN TO MEET; National Traders Association to Open Convention Sept. 8 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/warning-by-japan-her-navy-threatens-to-include-us-and-other.html | WARNING BY JAPAN; Her Navy Threatens to Include U.S. and Other Shipping in Blockade | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/two-automat-pickets-fined.html | Two Automat Pickets Fined | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pwa-opens-5-units-of-harlem-houses-379-apartments-turned-over-to.html | PWA OPENS 5 UNITS OF HARLEM HOUSES; 379 Apartments Turned Over to City Housing Authority for Occupancy on Tuesday | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/kracke-budget-shrinks-plant-and-structures-request-for-next-year.html | KRACKE BUDGET SHRINKS; Plant and Structures Request for Next Year $2,840,047 Lower | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/state-labor-solid-behind-la-guardia-formal-endorsement-of-him-by.html | STATE LABOR SOLID BEHIND LA GUARDIA; Formal Endorsement of Him by Jamestown Convention Sets Political Precedent | True | By Joseph Shaplen | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ship-labor-fight-weighed-by-a-f-l-executive-council-at-atlantic.html | SHIP LABOR FIGHT WEIGHED BY A. F. L.; Executive Council at Atlantic City Hears Details of Row With C.I.O. From Ryan. | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/rev-j-h-borgmann-saratogan-was-76-stricken-in-st-john-n-b-at-50th-a.html | REV. J. H. BORGMANN; SARATOGAN WAS 76; Stricken in St. John, N. B., at 50th Anniversary Celebration of a Fellow Priest | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/apicello-dies-in-chair-brooklyn-bartender-pays-penalty-for-murder.html | APICELLO DIES IN CHAIR; Brooklyn Bartender Pays Penalty for Murder Last December | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/record-sales-by-oldsmobile.html | Record Sales by Oldsmobile | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/leone-bracker-drowns-artist-known-for-war-posters-loses-life-in-new.html | LEONE BRACKER DROWNS; Artist Known for War Posters Loses Life in New England | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/july-car-sales-up-5-seven-months-gain-9.html | July Car Sales Up 5%; Seven Months' Gain 9% | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/troth-is-announced-of-barbara-baldwin-daughter-of-mrs-m-t-townsend.html | TROTH IS ANNOUNCED OF BARBARA BALDWIN; Daughter of Mrs. M. T. Townsend of Pelham Will Be Wed to Lawrence Coleman Jr. | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/august-coat-sales-to-be-discontinued-many-stores-are-disappointed.html | AUGUST COAT SALES TO BE DISCONTINUED; Many Stores Are Disappointed With Promotion Results on Cloth Garments | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/chile-to-buy-warships-navy-studies-bids-from-italy-and-japan-for.html | CHILE TO BUY WARSHIPS; Navy Studies Bids From Italy and Japan for Two Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/kane-stops-irish-champion.html | Kane Stops Irish Champion | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/britons-leave-to-set-up-canton-isle-radio-post.html | Britons Leave to Set Up Canton Isle Radio Post | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-stock-offerings-ohio-public-service.html | NEW STOCK OFFERINGS; Ohio Public Service | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/3800-to-get-final-dividend.html | 3,800 to Get Final Dividend | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/konoe-minimizes-moves-by-powers-premier-says-japan-attaches-slight.html | KONOE MINIMIZES MOVES BY POWERS; Premier Says Japan Attaches Slight Significance to U. S. and British Peace Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/11-622-298-tax-hits-mcormick-estate-international-harvester-share.html | $11, 622, 298 TAX HITS M'CORMICK ESTATE; International Harvester Share Holding May Be BrokenFederal Levy $10,333,000 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hungarian-regent-in-vienna.html | Hungarian Regent in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/shows-fall-lingerie-styles.html | Shows Fall Lingerie Styles | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/snipe-title-to-armade.html | Snipe Title to Armade | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sales-in-new-jersey-showroom-and-garage-and-old-plant-bought-in.html | SALES IN NEW JERSEY; Showroom and Garage and Old Plant Bought in Bergen | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/morning-post-unchanged-london-newspaper-not-merged-with-daily.html | MORNING POST UNCHANGED; London Newspaper Not Merged With Daily Telegraph | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/battle-now-looms-north-of-shanghai-chinese-draw-lines-back-as-foes.html | BATTLE NOW LOOMS NORTH OF SHANGHAI; Chinese Draw Lines Back as Foes Land More Troops and Prepare for Drive | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nbc-asks-writ-on-fight-transradio-fights-move-to-bar-it-from.html | NBC ASKS WRIT ON FIGHT; Transradio Fights Move to Bar It From Broadcasting | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/returns-are-slow.html | RETURNS ARE SLOW | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hospital-held-up-by-silent-bandit-he-directs-two-of-staff-by-sign.html | HOSPITAL HELD UP BY SILENT BANDIT; He Directs Two of Staff by Sign Language and Pistol to Get $700 Cash | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-low-prices-made-by-cotton-the-october-sells-below-9-12c-a-pound.html | NEW LOW PRICES MADE BY COTTON; The October Sells Below 9 1/2c a Pound for First Time Since November, 1933 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/roosevelt-to-sign-job-census-bill-approval-of-voluntary.html | ROOSEVELT TO SIGN JOB 'CENSUS' BILL; Approval of Voluntary Registration of Unemployed Indicated at White House | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/last-seligman-retires-walter-gives-up-partnership-in-house-of-his.html | LAST SELIGMAN RETIRES; Walter Gives Up Partnership in House of His Name | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/stephen-g-crabb-connecticut-photographer-and-an-officer-of.html | STEPHEN G. CRABB; Connecticut Photographer and an Officer of Fraternal Groups | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/federal-officials-inspect-north-beach-mayor-eager-to-start-work-on.html | FEDERAL OFFICIALS INSPECT NORTH BEACH; Mayor, Eager to Start Work on Airport, Shows Site to Head of Aeronautics Bureau | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/harry-barth-dead-hotel-chain-head-leader-in-supplies-business-35.html | HARRY BARTH DEAD; HOTEL CHAIN HEAD; Leader in Supplies Business 35 Years Succumbs Here at 59 After Long Illness | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/allots-20000000-in-big-power-plan-pwa-makes-loan-and-grant-for-the.html | ALLOTS $20,000,000 IN BIG POWER PLAN; PWA Makes Loan and Grant for the Start of State-Wide Nebraska Program | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hull-takes-hungarys-offer-to-pay-on-debt-hails-it-as-a-sign-of-the.html | Hull Takes Hungary's Offer to Pay on Debt; Hails It as a Sign of the Sanctity of Contracts | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/philadelphia-plans-loan-2500000-issue-to-be-floated-for-water-works.html | PHILADELPHIA PLANS LOAN; $2,500,000 Issue to Be Floated for Water Works Improvements | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/attack-austrian-move-athletic-groups-condemn-the-removal-of.html | ATTACK AUSTRIAN MOVE; Athletic Groups Condemn the Removal of Champion Runner | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/deaths.html | Deaths | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ross-federal-widens-scope.html | Ross Federal Widens Scope | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/orders-800-hopper-cars.html | Orders 800 Hopper Cars | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/john-w-garrett-veteran-marksman-was-to-help-dedicate-will-rogers.html | JOHN W. GARRETT; Veteran Marksman Was to Help Dedicate Will Rogers Shrine | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/a-1-per-cent-bank-rate.html | A 1 PER CENT BANK RATE | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/nya-quota-here-is-500000.html | NYA Quota Here Is $500,000 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/rumania-will-rearm-with-czechs-help-premiers-of-two-countries.html | RUMANIA WILL REARM WITH CZECHS' HELP; Premiers of Two Countries Agreed on Program at Recent Conference on Problems | True | Wireless to THE NEW YORK TIMES | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/el-paso-gas-stock-bought-by-bankers-engineers-public-service-sells.html | EL PASO GAS STOCK BOUGHT BY BANKERS; Engineers Public Service Sells 60,000 Shares--Second Block Thus Disposed Of | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/foleychamberlin.html | Foley-Chamberlin | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/factory-workers-increased-in-july-gains-in-steel-canning-plants.html | FACTORY WORKERS INCREASED IN JULY; Gains in Steel, Canning Plants Offset Declines in Other Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/plane-at-azores-on-way-here.html | Plane at Azores on Way Here | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/colgate-drills-begin-sept-7.html | Colgate Drills Begin Sept. 7 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/third-term-talk-spreads-in-party-court-and-labor-issues-cause-some.html | THIRD TERM TALK SPREADS IN PARTY; Court and Labor Issues Cause Some Democrats to Think Roosevelt May Run Again | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/south-dakota-governor-names-homethe-berries.html | South Dakota Governor Names Home'The Berries' | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/r-o-ellsworths-have-daughter.html | R. O. Ellsworths Have Daughter | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mdonald-in-bout-tonight-will-box-scholz-on-garden-card-fort.html | M'DONALD IN BOUT TONIGHT; Will Box Scholz on Garden Card -- Fort Hamilton Fights Listed | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-stanley-t-cozzens.html | MRS. STANLEY T. COZZENS | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/rohrey-wins-1-up-from-korndorfer-swimming-river-star-4-down-at.html | ROHREY WINS, 1 UP, FROM KORNDORFER; Swimming River Star, 4 Down at Tenth, Beats Co-medalist In New Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hospital-menaced-by-strike-threat-bronx-building-service-union-asks.html | HOSPITAL MENACED BY: STRIKE THREAT; Bronx Building Service Union Asks Mayor to Intervene to Prevent Walkout | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cruiser-launching.html | CRUISER LAUNCHING | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/buys-carstairs-bros-distillers-corporationseagrams-to-run-old.html | BUYS CARSTAIRS BROS.; Distillers Corporation-Seagrams to Run Old Concern | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/24-school-projects-approved.html | 24 School Projects Approved | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/charles-p-trustum.html | CHARLES P. TRUSTUM | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bank-clearings-up-52-per-cent-in-year-but-4759835000-in-week-to.html | BANK CLEARINGS UP 5.2 PER CENT IN YEAR; But $4,759,835,000 in Week to Wednesday Was Under Preceding Period | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/church-takes-hand-in-quebec-strike-premier-heeds-an-appeal-from-the.html | CHURCH TAKES HAND IN QUEBEC STRIKE; Premier Heeds an Appeal From the Cardinal to Avert Race and Religious Struggle | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cruiser-honolulu-launched-at-yard-daughter-of-gov-poindexter-of.html | CRUISER HONOLULU LAUNCHED AT YARD; Daughter of Gov. Poindexter of Hawaii Breaks Bottle of Wine Over Ship's Bow | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/promoted-by-fordham.html | PROMOTED BY FORDHAM | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/league-playoffs-sept-8-new-yorkpenn-loop-leaders-to-battle-for.html | LEAGUE PLAY-OFFS SEPT. 8; New York-Penn Loop Leaders to Battle for Governors Cup | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/tigers-top-red-sox-on-lawsons-hit-65-detroit-hurler-annexes-16th.html | TIGERS TOP RED SOX ON LAWSON'S HIT, 6-5; Detroit Hurler Annexes 16th Victory--Greenberg, McNair Score 3 Each on Homers | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/president-leaves-capital-for-month-departs-for-hyde-park-after.html | PRESIDENT LEAVES CAPITAL FOR MONTH; Departs for Hyde Park After Signing Tax Loophole and Third Deficiency Acts | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/home-runs-by-dimaggio-and-dickey-feature-victory-of-yankees-over.html | Home Runs by DiMaggio and Dickey Feature Victory of Yankees Over Browns; GOMEZ VANQUISHES THE BROWNS, 5 TO 11 | True | BY John Drebingeb | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jewelers-stress-fair-trade-laws-national-retail-group-invites.html | JEWELERS STRESS FAIR TRADE LAWS; National Retail Group Invites Manufacturers and Jobbers to Make Price Contracts | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/west-side-leases-taken-tenants-rent-apartments-uptown-and-in.html | WEST SIDE LEASES TAKEN; Tenants Rent Apartments Uptown and in Washington Heights | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/american-power-dividend.html | American Power Dividend | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/two-victories-go-to-old-westbury-quartet-halts-san-jose-four-by-75.html | TWO VICTORIES GO TO OLD WESTBURY; Quartet Halts San Jose Four by 7-5 as 12-Period RoundRobin Is Played in Rain | True | By Robert F. Kelley | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/j-h-morris-is-sworn-as-juvenile-ald-head-takes-oath-as-sixth-deputy.html | J H. MORRIS IS SWORN AS JUVENILE AID HEAD; Takes Oath as Sixth Deputy Police Commissioner to Fill MacDonald Vacancy | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/subway-arcade-opened.html | Subway Arcade Opened | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mexican-scores-fascists-labor-leader-denounces-leaflet-aimed-at.html | MEXICAN SCORES FASCISTS; Labor Leader Denounces Leaflet Aimed at Cardenas | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/schabertsmith.html | Schabert--Smith | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/chinese-hold-line-along-wide-front-entrenched-north-of-shanghai-to.html | CHINESE HOLD LINE ALONG WIDE FRONT; Entrenched North of Shanghai to Within a Few Miies of Liuho, Near Yangtze | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/shortsnider.html | Short-Snider | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jewish-cafés-closed-in-reich.html | Jewish Cafes Closed in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/says-calls-were-not-earharts.html | Says Calls Were Not Earhart's | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/leaders-voice-tribute.html | Leaders Voice Tribute | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/seek-to-abandon-lines-beech-creek-roads-and-n-y-central-jointly.html | SEEK TO ABANDON LINES; Beech Creek Roads and N. Y. Central Jointly Apply to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/offer-of-mediation-checks-rail-strike-roads-and-five-unions-agree.html | OFFER OF MEDIATION CHECKS RAIL STRIKE; Roads and Five Unions Agree to Intervention by Member of Federal Board | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/steel-helmets-the-style-for-shanghai-foreigners.html | Steel Helmets the Style For Shanghai Foreigners | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/4-games-in-2-days-ahead-of-giants-twin-bills-this-afternoon-and.html | 4 GAMES IN 2 DAYS AHEAD OF GIANTS; Twin Bills This Afternoon and Tomorrow Against the Pirates Are Listed | True | By Louis Effrat | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cards-lose-dean-after-bowing-85-dizzy-arm-sore-ordered-to-st-louis.html | CARDS LOSE DEAN AFTER BOWING, 8-5; Dizzy, Arm Sore, Ordered to St. Louis for Rest Following Game With Phillies | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/400-southern-motor-carriers-fight-plan-of-seaboard-air-line-for-8.html | 400 Southern Motor Carriers Fight Plan Of Seaboard Air Line for 8 Truck Routes | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/gold-stock-rises-at-bank-of-france-weeks-report-shows-increase-in.html | GOLD STOCK RISES AT BANK OF FRANCE; Week's Report Shows Increase 'in Metallic Reserves of 1,000,000 Francs | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cardinal-quits-hospital-very-well-again-after-treatment-for.html | CARDINAL QUITS HOSPITAL; ' Very Well Again' After Treatment for Indigestion Attack | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/will-not-get-mexican-portfolio.html | Will Not Get Mexican Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dinners-are-given-at-southampton-george-fowler-and-cuthbert.html | DINNERS ARE GIVEN AT SOUTHAMPTON; George Fowler and Cuthbert Stewarts Honored by Mr. and Mrs. E. C. Lynch | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/payrolls-in-july-higher-than-in-36-gain-of-65000000-in-weekly.html | PAYROLLS IN JULY HIGHER THAN IN '36; Gain of $65,000,000 in Weekly Disbursements Made in Face of a Decline From June | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lauds-life-insurance-as-aid-during-slump-o-j-arnold-in-denver-cites.html | LAUDS LIFE INSURANCE AS AID DURING SLUMP; O. J. Arnold in Denver Cites Its Pump-Priming--Urges Pay-as-You-Go Policy | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/topics-in-wall-street-the-rediscount-rate.html | TOPICS IN WALL STREET; The Rediscount Rate | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/books-of-the-times-scant-nourishment.html | BOOKS OF THE TIMES; Scant Nourishment | True | By Ralph Thompson | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/to-aid-valencia-vessel-admiralty-will-drydock-munitions-ship-i.html | TO AID VALENCIA VESSEL; Admiralty Will Drydock Munitions Ship I?? Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/brooklyn-houses-sold-two-3family-dwellings-and-one-2family-in-days.html | BROOKLYN HOUSES SOLD; Two 3-Family Dwellings and one 2-Family in Day's Deals | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/protest-mahoneys-mick-hibernians-ask-him-to-refrain-from-use-of.html | PROTEST MAHONEY'S 'MICK'; Hibernians Ask Him to Refrain From Use of Word in Campaign | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bond-notes.html | BOND NOTES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/captain-bob-bartlett.html | CAPTAIN BOB BARTLETT | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/searlecaldwell.html | Searle-Caldwell | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/watch-case-factory-in-sag-harbor-leased-guild-takes-over-part-of.html | WATCH CASE FACTORY IN SAG HARBOR LEASED; Guild Takes Over Part of Large Building Vacant Since the Depression Years | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/communist-party-backs-la-guardia-browder-announcing-stand-ridicules.html | COMMUNIST PARTY BACKS LA GUARDIA; Browder, Announcing Stand, Ridicules Copeland, Mahoney and Norman Thomas | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/teachers-decide-on-poll-over-cio-convention-285-to-227-votes-for.html | TEACHERS DECIDE ON POLL OVER C.I.O.; Convention, 285 to 227, Votes for Referendum on Switch From A. F. L. Affiliation | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/urges-coal-ad-campaign.html | Urges Coal Ad Campaign | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/200-will-sue-in-school-blast.html | 200 Will Sue in School Blast | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dinner-party-given-at-bar-harbor-club-foster-skillman-entertains.html | DINNER PARTY GIVEN AT BAR HARBOR CLUB; Foster Skillman Entertains for Large Group--Mrs. Minot Weld Hostess at Tea | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/theatre-council-meets-monday.html | Theatre Council Meets Monday | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hirota-sends-envoy-japans-sympathy-spokesman-of-foreign-office.html | HIROTA SENDS ENVOY JAPAN'S SYMPATHY; Spokesman of Foreign Office Holds It Unthinkable That Briton Was Shot Intentionally | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/copeland-rejects-support-of-nazis-smith-to-help-him-senator-says-he.html | COPELAND REJECTS SUPPORT OF NAZIS; SMITH TO HELP HIM; Senator Says He Won't Accept Backing of Followers of Any Alien Doctrine | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/j-w-van-der-kiefts-2d-have-son.html | J. W. van der Kiefts 2d Have Son | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/books-published-today.html | Books Published Today | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/negro-scientists-ask-1354290-fund-aides-of-carver-of-tuskegee-plan.html | NEGRO SCIENTISTS ASK $1,354,290 FUND; Aides of Carver of Tuskegee Plan Laboratory to Carry On His Research Work | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/80-picket-milk-plants-women-carry-placards-assailing-sheffield-and.html | 80 PICKET MILK PLANTS; Women Carry Placards Assailing Sheffield and Borden Companies | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/adverse-balance-of-trade-is-seen-imports-ahead-of-exports-by.html | ADVERSE BALANCE OF TRADE IS SEEN; Imports Ahead of Exports by $147,000,000 in First Half of This Year | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/horse-show-tomorrow-lawrence-smith-butler-head-of-smithtown-club.html | HORSE SHOW TOMORROW; Lawrence Smith Butler Head of Smithtown Club Event | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/president-plans-visit-to-saratoga-he-and-mrs-roosevelt-will-be-at.html | PRESIDENT PLANS VISIT TO SARATOGA; He and Mrs. Roosevelt Will Be at First Concert of Festival Opening Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/canadian-business-gains.html | Canadian Business Gains | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/george-j-plunkett.html | GEORGE J. PLUNKETT | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/descendants-of-dragoons-meet.html | Descendants of Dragoons Meet | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hearing-on-plan-put-off-referee-to-take-up-consolidated-textile.html | HEARING ON PLAN PUT OFF; Referee to Take Up Consolidated Textile Case on Sept. 8 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/indians-prevail-with-harder-105-defeat-athletics-in-opener-of.html | INDIANS PREVAIL WITH HARDER 10-5; Defeat Athletics in Opener of Series, Trosky Driving Across Four Runs | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jane-appleman-married-daughter-of-omaha-couple-wed-to-john-h.html | JANE APPLEMAN MARRIED; Daughter of Omaha Couple Wed to John H. Phillips Here | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/boerge-rohdes-give-reception.html | Boerge Rohdes Give Reception | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/son-for-stuyvesant-barrys.html | Son for Stuyvesant Barrys | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/higher-costs-cut-rail-revenue-gain-25-companies-operating-net-in.html | HIGHER COSTS CUT RAIL REVENUE GAIN; 25 Companies' Operating Net in July Off 13.8% From Year Ago to $28,098,000 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/newark-air-traffic-disrupted-by-fog-low-ceiling-holds-back-six.html | NEWARK AIR TRAFFIC DISRUPTED BY FOG; Low Ceiling Holds Back Six Planes-Three Others Land at Near-By Fields | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mayor-will-join-republican-fight-friends-say-he-will-voice-his.html | MAYOR WILL JOIN REPUBLICAN FIGHT; Friends Say He Will Voice His Desire for Nomination in 'Dignified Way' | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/houghteling-takes-oath-chicago-man-becomes-director-of-immigration.html | HOUGHTELING TAKES OATH; Chicago Man Becomes Director of Immigration and Naturalization | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/to-deliver-new-4-bonds.html | To Deliver New 4% Bonds | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/northwestern-calls-out-74.html | Northwestern Calls Out 74 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jean-harlow-estate-amounts-to-41000-and-damage-claims-may-cut-total.html | JEAN HARLOW ESTATE AMOUNTS TO $41,000; And Damage Claims May Cut Total Left by Actress Who Earned $4,000 a Week | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lowest-thief-is-sentenced.html | Lowest Thief' Is Sentenced | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bank-rate-is-cut-to-1-world-low-federal-reserve-rediscount-charge.html | BANK RATE IS CUT TO 1%, WORLD LOW; Federal Reserve Rediscount Charge Here Smallest Ever Set by a Central Bank | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/tightening-spreads-on-appliance-credit-liberal-depression-terms.html | TIGHTENING SPREADS ON APPLIANCE CREDIT; Liberal Depression Terms Used to Stimulate Trade Found No Longer Needed | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/helen-keller-back-from-japan.html | Helen Keller Back From Japan | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/construction-falls-under-1936-figures-decline-is-in-public-work.html | CONSTRUCTION FALLS UNDER 1936 FIGURES; Decline Is in Public Work Only, Private Contracts Continuing Climb | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/husteds-rumour-takes-honors-for-atlantic-onedesign-yachts-finishes.html | Husted's Rumour Takes Honors For Atlantic One-Design Yachts; Finishes Fourth in Third and Final Race, but Triumphs on Total Points When Egret, Victor in First Two Events, Runs Into Seaweed--Open Series to Cremorne | True | By Joseph M. Sheehan | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/four-dropped-from-suit-court-fails-to-act-on-three-in-philadelphia.html | FOUR DROPPED FROM SUIT; Court Fails to Act on Three in Philadelphia Inquirer Case | True | Speical to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/john-anderson-francis-business-man-helped-o-neill-and-was-friend-of.html | JOHN ANDERSON FRANCIS; Business Man Helped O'Neill and Was Friend of Many Authors | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-turpie-keeps-big-lead-on-linksks-paces-field-in-long-island.html | MRS. TURPIE KEEPS BIG LEAD ON LINKSKS; Paces Field in Long Island Title Golf With 162 at Cherry Valley Club | True | By Maureen Orcutt | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/plans-annual-convention.html | Plans Annual Convention | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/evidence-is-challenged-admissability-in-secs-austin-mining-case-is.html | EVIDENCE IS CHALLENGED; Admissability in SEC's Austin Mining Case Is Debated | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hull-sends-his-regrets-secretary-dispatches-message-of-sympathy-to.html | HULL SENDS HIS REGRETS; Secretary Dispatches Message of Sympathy to London | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/loyalists-imperil-saragossa-british-warn-on-sea-raids-two-columns.html | LOYALISTS IMPERIL SARAGOSSA; BRITISH WARN ON SEA RAIDS; Two Columns Converge on Old Aragon Capital--One Only 4 Miles From City | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sees-president-in-lodge-patrick-j-hurley-lauds-senator-as-the.html | SEES PRESIDENT IN LODGE; Patrick J. Hurley Lauds Senator as the Outstanding Republican | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/japan-at-shanghai.html | JAPAN AT SHANGHAI | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/dance-given-at-bermuda-many-members-of-the-american-colony-attend.html | DANCE GIVEN AT BERMUDA; Many Members of the American Colony Attend Benefit | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/19-dead-of-paralysis-ontario-wages-battle-against-spread-of-the.html | 19 DEAD OF PARALYSIS; Ontario Wages Battle Against Spread of the Disease | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/security-issues-of-municipalities-boston-awards-5500000-bonds-notes.html | SECURITY ISSUES OF MUNICIPALITIES; Boston Awards $5,500,000 Bonds, Notes to Halsey Stuart and Phelps, Fenn Group | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/llewellyn-l-henson-retired-clergyman-had-served-as-baptist-pastor.html | LLEWELLYN L. HENSON, RETIRED CLERGYMAN; Had Served as Baptist Pastor in Brooklyn, Baltimore and Providence--Dies at 75 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jay-captures-lead-in-third-title-race-ogilvys-craft-never-headed.html | JAY CAPTURES LEAD IN THIRD TITLE RACE; Ogilvy's Craft Never Headed After Forging Ahead Mile and Half on First Leg | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/mrs-t-roosevelt-jr-in-tokyo.html | Mrs. T. Roosevelt Jr. in Tokyo | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-priestley-play-presented-in-london-time-and-the-conways.html | NEW PRIESTLEY PLAY PRESENTED IN LONDON; ' Time and the Conways' Provides Unusual Evenings for Audience at Duchess Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/railway-wage-demands.html | RAILWAY WAGE DEMANDS | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/favors-brown-company-plan.html | Favors Brown Company Plan | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/revoke-stock-issue-plan.html | Revoke Stock Issue Plan | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/30000-fund-raised-for-berkshire-fete-many-sections-of-the-nation.html | $30,000 FUND RAISED FOR BERKSHIRE FETE; Many Sections of the Nation Aid Contributions for Permanent Shelter for Concerts | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/-crossroads-of-america-loses-its-shaft-of-coal.html | ' Crossroads of America' Loses Its Shaft of Coal | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/federal-issues-lead-bonds-lower-direct-treasury-loans-fall-132-to-1.html | FEDERAL ISSUES LEAD BONDS LOWER; Direct Treasury Loans Fall 1/32 to 17/32 Point Guaranteed Liens, 1/32 to 1 1/2 Points | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/caravan-offerings-tonight.html | Caravan Offerings Tonight | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/wedding-planned-by-martha-blake-bridal-to-william-w-walcott-will.html | WEDDING PLANNED BY MARTHA BLAKE; Bridal to William W. Walcott Will Take Place in Parents' Hartford, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pointer-points-change-carriers.html | Pointer 'Points' Change Carriers | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pittsburgh-index-lower-gains-of-last-5-weeks-canceled-in-drop-to.html | PITTSBURGH INDEX LOWER; Gains of Last 5 Weeks Canceled In Drop to 117.8 From 121.1 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/stocks-of-crude-oil-are-higher-in-week-308737000-barrels-on-aug-14.html | STOCKS OF CRUDE OIL ARE HIGHER IN WEEK; 308,737,000 Barrels on Aug. 14 Represent an Increase of 815,000 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/98-veterans-demand-new-curbs-on-aliens-men-of-spanish-war-call-on.html | 98 VETERANS DEMAND NEW CURBS ON ALIENS; Men of Spanish War Call on Secretary Perkins to Act-- Denounce Communism, Nazism | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/coal-mine-to-get-loan-court-authorizes-penn-anthracite-to-borrow.html | COAL MINE TO GET LOAN; Court Authorizes Penn Anthracite to Borrow $250,000 From RFC | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-york-players-qualify-for-finals-jaffe-treysman-head-lists-in.html | NEW YORK PLAYERS QUALIFY FOR FINALS; Jaffe, Treysman Head Lists in Respective Divisions in Chess at Chicago | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/rights-by-wayne-pump-directors-propose-to-offer-new-shares-at-not.html | RIGHTS BY WAYNE PUMP; Directors Propose to Offer New Shares at Not More Than $400 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/du-pont-heads-gliding-group.html | Du Pont Heads Gliding Group | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/john-day-deprez-shelbyville-publisher-a-leader-in-indiana.html | JOHN DAY DEPREZ; Shelbyville Publisher a Leader in Indiana Democratic Politics | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/wool-goods-sales-lag-early-pickup-in-womens-wear-expected-by-top.html | WOOL GOODS SALES LAG; Early Pickup in Women's Wear Expected by Top Exchange | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/roger-w-cutlers-hosts-in-newport-300-colonists-attend-fall-and.html | ROGER W. CUTLERS HOSTS IN NEWPORT; 300 Colonists Attend Fall and Winter Fashion Pageant and Reception in Their Home | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/wood-field-and-stream-take-plane-from-edmonton.html | Wood, Field and Stream; Take Plane from Edmonton | True | By Raymond R. Camp | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/news-of-the-screen-love-under-fire-at-roxy-only-opening-today-on.html | NEWS OF THE SCREEN; ' Love Under Fire' at Roxy Only Opening Today on Broadway-Items From Hollywood | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/jordanmacdonald.html | Jordan-MacDonald | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/city-ready-to-proceed-with-slum-repairs-under-priorlien-law-with.html | City Ready to Proceed With Slum Repairs Under Prior-Lien Law With $500,000 Fund; Owners' Plea Nullified | True | By Lee E. Cooper | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hunt-for-russians-by-wilkins-futile-sir-hubert-flies-2300-miles-200.html | HUNT FOR RUSSIANS BY WILKINS FUTILE; Sir Hubert Flies 2,300 Miles, 200 of Them in the Area in Which Levanevsky Is Lost | True | By Sir Hubert Wilkins | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/opera-to-open-tonight-hippodrome-company-will-begin-season-with.html | OPERA TO OPEN TONIGHT; Hippodrome Company Will Begin Season With 'Traviata' | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/new-show-at-loews-state.html | New Show at Loew's State | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/east-side-suites-attract-renters-large-apartments-are-leased-in.html | EAST SIDE SUITES ATTRACT RENTERS; Large Apartments Are Leased in Fifth, Madison and Park Avenue Buildings | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/cotton-imports-a-record-manchester-england-took-1074000-bales-in.html | COTTON IMPORTS A RECORD; Manchester, England, Took 1,074,000 Bales in Year Ended July 31 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/glens-falls-open-will-start-today-guldahl-winner-of-u-s-open-and.html | GLENS FALLS OPEN WILL START TODAY; Guldahl, Winner of U. S. Open, and Shute, P. G. A. Ruler, Head a Star Field | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/lufthansaaide-picks-baltimore.html | Lufthansa-Aide Picks Baltimore | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/sawyer-wins-for-second-time-in-rifle-shoot-at-camp-perry-queens.html | Sawyer Wins for Second Time In Rifle Shoot at Camp Perry; Queens Village Youth Cards 287 Out of 300 to Triumph Over Miss Jenkins, Also With 287, in Three-Position Match - Total in Kneeling Division Decides Issue | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/guatemalan-woman-now-105.html | Guatemalan Woman Now 105 | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/hebert-pilots-wideners-sammie-home-first-in-huron-handicap-at.html | Hebert Pilots Widener's Sammie Home First in Huron Handicap at Saratoga; SAMMIE, 18-5 SHOT TRIUMPHS BY HEADD | True | By Bryan Field | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/bandits-bullet-removed-victim-of-kansas-city-massacre-prepares-for.html | BANDIT'S BULLET REMOVED; Victim of Kansas City Massacre Prepares for Another Operation | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/smart-italian-gas-masks.html | Smart Italian Gas Masks | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/pequot-crew-tops-sears-cup-fleet-gains-margin-of-7-14-points-in.html | PEQUOT CREW TOPS SEARS CUP FLEET; Gains Margin of 7 1/4 Points in Fifth and Sixth Races of Marblehead Series | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/fire-record.html | Fire Record | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/traffic-law-on-bicycles-harnett-tells-rules-for-operating-machines.html | TRAFFIC LAW ON BICYCLES; Harnett Tells Rules for Operating Machines On and After Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/9951000-of-gold-received-in-week-4847000-of-total-to-wednesday-was.html | $9,951,000 OF GOLD RECEIVED IN WEEK; $4,847,000 of Total to Wednesday Was From England and $3,205,000, Canada | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/seamen-plan-federation-c-i-o-committee-announces-meeting-in-chicago.html | SEAMEN PLAN FEDERATION; C. I. O. Committee Announces Meeting in Chicago Monday | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/ards-celtic-win-at-soccerer.html | Ards, Celtic Win at Soccerer | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/miss-mira-h-hall-girls-school-head-founder-of-the-institution-at.html | MISS MIRA H. HALL, GIRLS' SCHOOL HEAD; Founder of the Institution at Pittsfield, Mass., Bearing Her Name Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/divorces-leon-barzin-wife-in-nevada-suit-accused-orchestra-director.html | DIVORCES LEON BARZIN; Wife In Nevada Suit Accused Orchestra Director of Cruelty | True | Special to THE NEW YORK TIMES.. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/larchmont-house-sold-part-of-swiss-chalet-plot-will-contain-gas.html | LARCHMONT HOUSE SOLD; Part of 'Swiss Chalet' Plot Will Contain Gas Station | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/utility-tax-is-urged-mount-vernon-council-calls-hearing-on-proposal.html | UTILITY TAX IS URGED; Mount Vernon Council Calls Hearing on Proposal to Get Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/devotee-of-juleps-scorns-virginia-governors-staff.html | Devotee of Juleps Scorns Virginia Governor's Staff | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/proppermccallum-plan-reorganization-completed-federal-trustee-to.html | PROPPER-M'CALLUM PLAN; Reorganization Completed, Federal Trustee to Quit in Month | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/10-held-in-attack-on-judge-cooper-students-confession-leads-to.html | 10 HELD IN ATTACK ON JUDGE COOPER; Student's Confession Leads to Arrest of Alleged Conspirator in Puerto Rico Ambush | True | Special Cable to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/r-k-straus-in-race-for-the-city-council-labor-party-candidate-files.html | R. K. STRAUS IN RACE FOR THE CITY COUNCIL; Labor Party Candidate Files First Manhattan Petition To Campaign for Mayor | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/r-e-kennedy-in-new-post-executive-to-head-american-bowling-and.html | R. E. KENNEDY IN NEW POST; Executive to Head American Bowling and Billiard Corporation | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/heads-sourdoughs-of-yukon.html | Heads Sourdoughs of Yukon | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/andrew-w-mellon-long-a-dominant-figure-in-the-banking-and-industry.html | Andrew W. Mellon Long a Dominant Figure in the Banking and Industry of the Nation; MEMORIAL OF ART LEFT BY FINANCIER | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/opera-singerssail-today-for-caracas-company-of-89-to-offer-season.html | OPERA SINGERS SAIL TODAY FOR CARACAS; Company of 89 to Offer Season of Three Weeks-- Invited by Venezuelan Government | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/reserve-balances-at-member-banks-decrease-in-the-week-ended-aug.25.html | Reserve Balances at Member Banks Decrease in the Week Ended Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/chase-bank-sells-apartment-houses-fivestory-structures-on-east.html | CHASE BANK SELLS APARTMENT HOUSES; Five-Story Structures on East Ninetieth Street Bought By Bropin Corporation | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/win-income-tax-cuts-new-york-and-new-jersey-concerns-upheld-by.html | WIN INCOME TAX CUTS; New York and New Jersey Concerns Upheld by Appeal Board | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/peckgould.html | Peck-Gould | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/attack-on-jews-scored-rumanian-deputy-objects-to-statement-by.html | ATTACK ON JEWS SCORED; Rumanian Deputy Objects to Statement by Orthodox Leader | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/plan-to-restore-midland-utilities-committee-for-holders-of-the.html | PLAN TO RESTORE MIDLAND UTILITIES; Committee for Holders of the Company's Debenture 6s Files One With SEC | True | Special to THE NEW YROK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/banking-reserve-up-at-bank-of-england-decrease-of-pound2708000-in.html | BANKING RESERVE UP AT BANK OF ENGLAND; Decrease of [Pound]2,708,000 in Circulation--Reserve Ratio Still Far Below 1936 | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/party-for-children-in-white-mountains-miss-elizabeth-parsells-gives.html | PARTY FOR CHILDREN IN WHITE MOUNTAINS; Miss Elizabeth Parsells Gives Fete for Younger Guests at Bretton Woods Hotel | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/stores-mark-anniversary.html | Stores Mark Anniversary | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/atwood-phils-out-for-week.html | Atwood, Phils, Out for Week | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/brother-held-in-beating-girl-19-charges-wpa-worker-whipped-her-with.html | BROTHER HELD IN BEATING; Girl, 19, Charges WPA Worker Whipped Her With Leather Straps | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/fire-department.html | Fire Department | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/increase-in-stock-planned.html | Increase in Stock Planned | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/high-army-commands-in-japan-are-changed-gen-terauchi-is-replaced-as.html | HIGH ARMY COMMANDS IN JAPAN ARE CHANGED; Gen. Terauchi Is Replaced as Military Instruction Head--Other Appointments Made | True | Wireless to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 348623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/faithful-mary-opens-rival-cult-disillusioned-angel-starts-new.html | FAITHFUL MARY' OPENS RIVAL CULT; Disillusioned 'Angel' Starts New Harlem Movement With Book EXposing' Divine | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/montague-is-freed-as-a-jean-valjean-admitted-to-25000-bail-he-is.html | MONTAGUE IS FREED AS A 'JEAN VALJEAN'; Admitted to $25,000 Bail, He Is Hailed as Guest at a Cocktail Party | True | By Meyer Berger | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/buys-369403-acres-of-forests.html | Buys 369,403 Acres of Forests | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/east-side-house-leased-a-h-hillers-builder-rents-home-in-fortyninth.html | EAST SIDE HOUSE LEASED.; A. H. Hillers, Builder, Rents Home in Forty-ninth Street | True | | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/u-s-will-continue-watching-policy-president-and-cabinet-decide-to.html | U. S. WILL CONTINUE 'WATCHING' POLICY; President and Cabinet Decide to Maintain Stand, With No Immediate Steps in View | True | Special to THE NEW YORK TIMES. | C1B 348623 |
| 1937-08-27 | 1937-08-27 | https://www.nytimes.com/1937/08/27/archives/walsh-group-wins-wood-estate-point-0ld-records-tend-to-show-late.html | WALSH GROUP WINS WOOD ESTATE POINT; 0ld Records Tend to Show Late Widow Was a Member of That Family | True | | C1B 348623 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ocean-racers-seek-wind-squareriggers-bermudabound-hope-for-shift-in.html | OCEAN RACERS SEEK WIND; Square-Riggers, Bermuda-Bound, Hope for Shift in Breeze | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/east-hampton-fetes-given-at-devon-club-dinner-hosts-there-include.html | EAST HAMPTON FETES GIVEN AT DEVON CLUB; Dinner Hosts There Include the Berwick Laniers and Dr. and Mrs. Ogden M. Edwards Jr. | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/branch-bank-authorized.html | BRANCH BANK AUTHORIZED | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dance-at-newport-is-attended-by-500-many-summer-colonists-at-the.html | DANCE AT NEWPORT IS ATTENDED BY 500; Many Summer Colonists at the Ball to Aid Civil Service Reform Association | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-savage-dies-in-plane-she-was-flying-from-california-to-enter.html | MRS. SAVAGE DIES IN PLANE; She Was Flying From California to Enter the National Air Races | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-whitestone-dwelling-sold.html | New Whitestone Dwelling Sold | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/balk-at-25000-pledge-republicans-hedge-on-constitutional-committee.html | BALK AT $25,000 PLEDGE; Republicans Hedge on Constitutional Committee Plan | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/decline-in-race-betting-total-at-narragansett-for-ten-days-is.html | DECLINE IN RACE BETTING; Total at Narragansett for Ten Days Is $4,269,165 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/giants-box-scores.html | Giants' Box Scores | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/letters-to-the-times-condemning-japans-course.html | Letters to The Times; Condemning Japan's Course | True | GEORGE KAO. | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/valentine-upholds-counterpicketing-employers-have-same-right-as.html | VALENTINE UPHOLDS COUNTER-PICKETING; Employers Have Same Right as Employes, He Writes National Citizens Committee | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/frances-l-gifford-wed-in-kinderhook-married-to-george-cummings-of.html | FRANCES L. GIFFORD WED IN KINDERHOOK; Married to George Cummings of Mount Vernon--Sister Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/apartment-quest-continues-active-central-park-riverside-drive-and.html | APARTMENT QUEST CONTINUES ACTIVE; Central Park, Riverside Drive and Near-By Streets Claim Attention of Renters | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/treysman-scores-in-chicago-chess-new-york-expertwins-seven-matches.html | TREYSMAN SCORES IN CHICAGO CHESS; New York Expert Wins Seven Matches to Qualify for Championship Finals | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/refrigerator-sales-off-july-unit-volume-was-179414-against-186639.html | REFRIGERATOR SALES OFF; July Unit. Volume Was 179,414, Against 186,639 In July, 1936 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/paraguay-recognized-by-chile.html | Paraguay Recognized by Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/textile-campaign-pleases-a-f-of-l-green-reports-6400-members.html | TEXTILE CAMPAIGN PLEASES A. F. OF L.; Green Reports 6,400 Members Enrolled Despite Drive of C. I. O. in the Industry | True | Special to THE NEW YORK TIMES.. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/3-companies-file-stocks-with-the-sec-spencer-shoelists-60000-shares.html | 3 COMPANIES FILE STOCKS WITH THE SEC; Spencer ShoeLists 60,000 Shares of Convertible Preferred and 120,000 Common | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/lewis-says-millions-desire-third-party-refusing-to-predict-it-for.html | LEWIS SAYS MILLIONS DESIRE THIRD PARTY; Refusing to Predict It for 1940, He Says Labor Will-Try to Unseat Congress Foes in 1938 | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/parkers-cite-550-errors-1000-pages-of-testimony-to-be-filed-in.html | PARKERS CITE 550 ERRORS; 1,000 Pages of Testimony to Be Filed in Kidnapping Appeal | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/nine-saved-in-crash-of-2-cabin-cruisers-in-swirling-waters-of.html | Nine Saved in Crash of 2 Cabin Cruisers In Swirling Waters of Manasquan Inlet | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/untermyer-praises-subway-in-moscow-back-from-tour-he-sees-perils-of.html | UNTERMYER PRAISES SUBWAY IN MOSCOW; Back From Tour, He Sees Perils of Fascism Far Greater Than Those of Communism | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/van-de-walls-divorced-new-york-musical-educator-in-reno-again.html | VAN DE WALLS DIVORCED; New York Musical Educator in Reno Again Marries | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/parker-victor-in-quebec-leads-way-into-quarterfinals-of-seigniory.html | PARKER VICTOR IN QUEBEC; Leads Way Into Quarter--Finals of Seigniory Club Tennis | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/montague-returns-to-syracuse-home-he-goes-from-elizabethtown-to.html | MONTAGUE RETURNS TO SYRACUSE HOME; He Goes From Elizabethtown to First Meeting With His Family in Seven Years | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-virginia-hoyt-is-engaged-to-marry-charles-lawrence-peirson-of.html | Miss Virginia Hoyt Is Engaged to Marry Charles Lawrence Peirson of Essex Fells | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mexican-dam-break-kills-three.html | Mexican Dam Break Kills Three | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/settle-quebec-textile-strike.html | Settle Quebec Textile Strike | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/chevrolets-retail-sales.html | Chevrolet's Retail Sales | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/italy-lists-987-slain-in-spanish-civil-war-casualties-in-ethiopian.html | Italy Lists 987 Slain in Spanish Civil War; Casualties in Ethiopian Campaign Were 1,148 | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/u-s-judge-defends-dog-racing-writ-abruzzo-in-retort-to-lehman.html | U. S. JUDGE DEFENDS DOG RACING WRIT; Abruzzo, in Retort to Lehman, Denies That He Hampered State Prosecution | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/phillies-vanquish-cardinals-41-63-take-undisputed-hold-on-sixth.html | PHILLIES VANQUISH CARDINALS, 4-1, 6-3; Take Undisputed Hold on Sixth Place With Series Sweep-Passeau Beats Weiland | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/salaries-are-reported-paramount-pictures-largest-sums-were-paid-to.html | SALARIES ARE REPORTED; Paramount Pictures' Largest Sums Were Paid to Actors | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/rail-groups-await-federal-mediator-strike-averted-both-sides.html | RAIL GROUPS AWAIT FEDERAL MEDIATOR; Strike Averted, Both Sides Prepare for the Beginning of Proceedings Today | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/expects-roosevelt-visit-seattle-postintelligencer-says-he-will-go.html | EXPECTS ROOSEVELT VISIT; Seattle Post-Intelligencer Says He Will Go to Grand Coulee | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/france-will-give-refugees-transit-to-send-fleeing-loyalists-to.html | FRANCE WILL GIVE REFUGEES TRANSIT; To Send Fleeing Loyalists to Catalonia and Refuse to Let Them Become Charges | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/victoria-c-thorne-to-be-wed-sept-25-her-marriage-to-albert-b.html | VICTORIA C. THORNE TO BE WED SEPT. 25; Her Marriage to Albert B. Matthews Will Be Held in Chapel at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/antidrowning-pills-to-receive-test-today.html | Anti-Drowning Pills To Receive Test Today | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/chain-drug-sales-rose-gain-in-july-43-over-year-ago-commerce-bureau.html | CHAIN DRUG SALES ROSE; Gain In July 4.3% Over Year Ago, Commerce Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mexican-oil-hearing-opens.html | Mexican Oil Hearing Opens | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/structural-steel-gains-contracts-and-shipments-both-up-in-first-7.html | STRUCTURAL STEEL GAINS; Contracts and Shipments Both Up in First 7 Months of Year | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fight-sleeper-cab-for-use-on-trucks-big-rail-unions-appeal-to-i-c-c.html | FIGHT SLEEPER CAB FOR USE ON TRUCKS; Big Rail Unions Appeal to I. C. C. to Block Plan Recommended ,by Its Examiner | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/los-angeles-no-2-police-team-wins-camp-perry-pistol-shoot-four-men.html | Los Angeles No. 2 Police Team Wins Camp Perry Pistol Shoot; Four Men Compile Total of 186 to Lead Their No. 3 Unit With Score of 172-New York Combination Third With 169, Topping Detroit by One Point | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/topics-in-city-churches-tomorrow-christian-science.html | Topics in City Churches Tomorrow; Christian Science | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/topics-in-wall-street-the-money-market.html | TOPICS IN WALL STREET; The Money Market | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/the-leading-scores.html | The Leading Scores | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/news-of-the-screen-two-films-open-here-todayalfred-lunt-considers.html | NEWS OF THE SCREEN; Two Films Open Here Today--Alfred Lunt Considers Metro Offer-Wyler to Direct 'Jezebel' | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/newton-n-h-voters-vex-congress-inquiry-threat-of-subpoena-is-made.html | NEWTON, N. H., VOTERS VEX CONGRESS INQUIRY; Threat of Subpoena Is Made as Many Dodge Hearing on the Jenks-Roy Contest | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/condemns-social-credit-reginald-mckenna-says-that-it-leads-to.html | CONDEMNS SOCIAL CREDIT; Reginald McKenna Says That It Leads to Inflationary Chaos | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/guibert-disputes-witness-before-sec-not-at-payoff-in-trenton-valley.html | GUIBERT DISPUTES WITNESS BEFORE SEC; Not at 'Pay-Off' in Trenton Valley Distillers Deal, He Says Contradicting Paul Buckley | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cleared-of-abduction-charge.html | Cleared of Abduction Charge | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/divorces-oliver-la-farge-former-wanden-mathews-gets-a-decree-at.html | DIVORCES OLIVER LA FARGE; Former Wanden Mathews Gets a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/four-roll-dice-in-court-to-fix-amount-of-fines.html | Four Roll Dice in Court To Fix Amount of Fines | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/joins-keuka-college-board.html | Joins Keuka College Board | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/wilson-of-red-sox-downs-tigers-85-scores-despite-yorks-27th-home.html | WILSON OF RED SOX DOWNS TIGERS, 8-5; Scores Despite York's 27th Home Run, His Seventh in Last Seven Contests | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/candidates-concerned-mathis-organization-fears-effect-of-indictment.html | CANDIDATES CONCERNED; Mathis Organization Fears Effect of Indictment in Election | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/gets-post-at-penn-state.html | Gets Post at Penn State | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/act-to-bar-vote-frauds-valentine-and-blanshard-make-plans-for.html | ACT TO BAR VOTE FRAUDS; Valentine and Blanshard Make Plans for Hotels, Lodging Houses | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-rule-expands-commodity-trades-excess-funds-in-accounts-may-be.html | NEW RULE EXPANDS COMMODITY TRADES; ' Excess Funds' in Accounts May Be Used for Deals in 'Unregulated' Items | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/to-act-on-new-partners-stock-exchange-committee-to-weigh-four.html | TO ACT ON NEW PARTNERS; Stock Exchange Committee to Weigh Four Applications Sept. 9 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/wpa-drops-800-aliens-philadelphia-puts-citizens-on-rollsothers.html | WPA DROPS 800 ALIENS; Philadelphia Puts Citizens on Rolls--Others Eligible to Relief | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fatality-ends-fencing-tourney.html | Fatality Ends Fencing Tourney | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/apartments-lead-manhattan-sales-five-and-six-story-buildings-form.html | APARTMENTS LEAD MANHATTAN SALES; Five and Six Story Buildings Form Principal Items in Day's Transfers | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/rebels-sweep-on-defense-crumbles-in-santander-area-advance-carries.html | REBELS SWEEP ON; DEFENSE CRUMBLES IN SANTANDER AREA; Advance Carries 35 Miles West of City-One Column Enters Asturias Province | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/typing-contest-on-today-106-seek-world-titles-at-canadian-national.html | TYPING CONTEST ON TODAY; 106 Seek World Titles at Canadian National Exhibition | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/the-bridge-builder.html | THE BRIDGE BUILDER | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/eagles-vanquish-allstars-14-to-6-register-twice-on-passes-in-last.html | EAGLES VANQUISH ALL-STARS, 14 TO 6; Register Twice on Passes in Last Period-20,000 ?? Philadelphia Contest | True | Special to THE NEW YORK TIMES.. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/brandle-exczar-of-jersey-labor-tries-to-stage-comeback-here-opens.html | Brandle, Ex-Czar of Jersey Labor, Tries to Stage 'Comeback' Here; Opens Headquarters for National Drive to Organize the Aircraft Industry-His New 'Brotherhood' Is Not Affiliated With the C. I. O. or A. F. of L. | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/richard-strauss-is-iii.html | Richard Strauss Is III | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/the-screen-love-under-fire-with-loretta-young-and-don-ameche.html | THE SCREEN; ' Love Under Fire,' With Loretta Young and Don Ameche, Arrives at the Roxy Theatre | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/japans-transport-is-taxed-by-troops-movements-to-china-reach.html | JAPAN'S TRANSPORT IS TAXED BY TROOPS; Movements to China Reach Peak--Trains Bearing Dead and Wounded Arrive in Tokyo | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/profits-tax-slows-recovery-he-says-h-i-kleinhaus-tells-controllers.html | PROFITS TAX SLOWS RECOVERY, HE SAYS; H. I. Kleinhaus Tells Controllers Levy Strikes Heavy Lines and Also Retailing | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/1350-join-safety-drive-bronx-children-parade-for-stayonsidewalk.html | 1,350 JOIN SAFETY DRIVE; Bronx Children Parade for Stayon-Sidewalk Campaign | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/hull-urged-by-celler-to-decline-nazi-bid-representative-protests.html | HULL URGED BY CELLER TO DECLINE NAZI BID; Representative Protests Envoy's Acceptance of Invitation to Party Congress | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/edison-long-dead-prevents-big-loss-shutdown-of-storage-battery.html | EDISON, LONG DEAD, PREVENTS BIG LOSS; Shutdown of Storage Battery Plant in West Orange Averted by Advice of 1926 | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/soviet-army-in-war-games.html | Soviet Army in War Games | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-stowes-cat.html | MRS. STOWE'S CAT | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/6000-silk-workers-get-rise.html | 6,000 Silk Workers Get Rise | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/backs-brown-companys-plan.html | Backs Brown Company's Plan | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/margaret-weir-wed-to-william-bonbright-2d-at-uncles-summer-home-in.html | Margaret Weir Wed to William Bonbright 2d At Uncle's Summer Home in West Virginia | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/salzburg-concert-by-furtwaengler-german-conductor-makes-his-first.html | SALZBURG CONCERT BY FURTWAENGLER; German Conductor Makes His First Appearance at the Austrian Festival | True | By Herbert F. Peyser | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/philippines-planning-to-be-rubber-center-quezon-says-large.html | PHILIPPINES PLANNING TO BE RUBBER CENTER; Quezon Says Large Plantation Will Be Started on Mindanao With American Company's Aid | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/c-k-duryeas-entertain-give-dinner-at-astor-frances-waitt-luncheon.html | C. K. DURYEAS ENTERTAIN; Give Dinner at Astor -- Frances Waitt Luncheon Hostesss | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/senators-triumph-50-appleton-blanks-white-sox-with-three.html | SENATORS TRIUMPH, 5-0; Appleton Blanks White Sox With Three Hits-Victors Get Eight | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/pequot-club-tied-in-sailing-series-shares-lead-with-larchmont-after.html | PEQUOT CLUB TIED IN SAILING SERIES; Shares Lead With Larchmont After 4th Race for Atlantic Coast Star Title | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fire-department.html | Fire Department | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/glenn-voliva-is-flat-broke.html | Glenn Voliva Is 'Flat Broke' | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/barbers-vote-to-join-c-i-o.html | Barbers Vote to Join C. I. O. | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/importer-is-picketed-fifty-antinazis-protest-sale-of-german.html | IMPORTER IS PICKETED; Fifty Anti-Nazis Protest Sale of German Products | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-jersey-fights-lighterage-again-asks-i-c-c-to-reopen-cases.html | NEW JERSEY FIGHTS LIGHTERAGE AGAIN; Asks I. C. C. to Reopen Cases Decided in 1934 Allowing Free Service by Railroads Here | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/frederick-opper-comic-strip-artist-creator-of-happy-hooligan-and.html | FREDERICK OPPER, COMIC STRIP ARTIST; Creator of 'Happy Hooligan' and 'Alphonse and Gaston' Is Stricken at 80 | True | Special to THE NEW YORK TIMES.. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-jamin-golf-winner-cards-94-to-take-oneday-tourney-at-the.html | MISS JAMIN GOLF WINNER; Cards 94 to Take One-Day Tourney at the Yountakah Club | True | Special to THE NEW YORK TIMES.. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/jailed-in-lehman-crash-driver-who-damaged-governors-auto-gets-5day.html | JAILED IN LEHMAN CRASH; Driver Who Damaged Governor's Auto Gets 5-Day Term | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-minnie-tilden-berkshire-hostess-entertains-at-luncheon-there.html | MISS MINNIE TILDEN BERKSHIRE HOSTESS; Entertains at Luncheon There for Mrs. William H. Nichols and Francis Nichols | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/philip-scott-tyre-philadelphia-designer-was-member-of-civil.html | PHILIP SCOTT TYRE; Philadelphia Designer Was Member of Civil Engineers Society | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/boy-and-girl-win-singing-contest-24-children-vie-with-lusty-voices.html | BOY AND GIRL WIN SINGING CONTEST; 24 Children Vie With Lusty Voices in Finals of CityWide Amateur Tournament | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/rumanian-war-minister-quits.html | Rumanian War Minister Quits | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dr-julius-m-friedman-philadelphia-auto-dealer-many-years-dies-in.html | DR. JULIUS M. FRIEDMAN; Philadelphia Auto Dealer Many Years Dies In Ventnor, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/realty-loans-rise-117-this-year-gain-for-seven-months-held-to-show.html | REALTY LOANS RISE 117% THIS YEAR; Gain for Seven Months Held to Show More Interest in That Type of Investment | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/realty-interests-study-new-legislation-to-protect-purchasers-of.html | Realty Interests Study New Legislation To Protect Purchasers of Suburban Lots; New Legislation Planned | True | By Lee E. Cooper | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/farm-borrowers-are-better-pay-number-of-prompt-installment-payments.html | FARM BORROWERS ARE BETTER PAY; Number of Prompt Installment Payments 87% This Year, Against 55 in 1932 | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/chowderhead-cohen-admits-relief-fraud-professional-strikebreaker.html | CHOWDERHEAD COHEN ADMITS RELIEF FRAUD; Professional Strikebreaker Took $700 From ERB While Gainfully Employed-Wife Also Guilty | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/suicide-a-disease-doctors-declare-it-is-preventable-in-a-majority.html | SUICIDE A DISEASE, DOCTORS DECLARE; It Is Preventable in a Majority of Cases, Say Harvard Men After a 3-Year Survey | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/court-bill-foes-report-hostility-congress-opposition-said-to-be.html | COURT BILL FOES REPORT HOSTILITY; Congress Opposition Said to Be Coldly Received by Local Leaders on Return Home | True | By Charles R. Michael | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/europe-bulletproof-vest-replaces-stuffed-shirt-diplomacy.html | Europe; Bullet-Proof Vest Replaces Stuffed Shirt Diplomacy | True | By Anne O'Hare McCormick | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-barbara-black-honored.html | Miss Barbara Black Honored | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/reds-subdued-by-frankhouse-50-rain-halts-play-in-eighth-inning.html | Reds Subdued by Frankhouse, 5-0; Rain Halts Play in Eighth Inning; Downpour Comes With Two Out in Frame and Spoils Dodger Star's Bid at Ebbets Field for Perfect-Full-Time Game | True | By Roscoe McGowen | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/edward-t-culhane.html | EDWARD T. CULHANE | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/polar-ship-in-ice-peril-the-greelys-boats-are-provisioned-as.html | POLAR SHIP IN ICE PERIL; The Greely's Boats Are Provisioned as Pressure Inoreases | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-board-will-set-coal-prices-on-oct-i-first-action-under-new-law.html | NEW BOARD WILL SET COAL PRICES ON OCT. I; First Action Under New Law to Be Taken in the Two Large Eastern Areas | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/anniversary-of-a-treaty.html | ANNIVERSARY OF A TREATY | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bible-fellowship-sets-youth-parley-berkshire-group-to-devote-last.html | BIBLE FELLOWSHIP SETS YOUTH PARLEY; Berkshire Group to Devote Last Week to Discussion of Problems of Young | True | By Rachel K. McDowell | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/business-world-trade-here-better-in-week.html | BUSINESS WORLD; Trade Here Better in Week | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-m-alpin-left-5-648350-estate-transfer-tax-shows-cash-of.html | MRS. M' ALPIN LEFT $5, 648,350 ESTATE; Transfer Tax Shows Cash of $1,215,968-Four Children Are Named Equal Heirs | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fried-adjourns-seatrain-inquiry-refusal-of-union-spokesman-to.html | FRIED ADJOURNS SEATRAIN INQUIRY; Refusal of Union Spokesman to Apologize to Committee Member Causes Clash | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/holland-wary-on-franco-premier-noncommittal-on-de-jure-recognition.html | HOLLAND WARY ON FRANCO; Premier Noncommittal on De Jure Recognition of Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/utilities-system-gains-in-12-months-american-and-foreign-power.html | UTILITIES SYSTEM GAINS IN 12 MONTHS; American and Foreign Power Reports $2,454,897 Net Income to June 30 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ohioan-takes-title-at-traps-carroll-triumphs-in-grand-american.html | Ohioan Takes Title at Traps; CARROLL TRIUMPHS IN GRAND AMERICAN | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bonds-irregular-as-pressure-ebbs-general-tendency-is-downward-but.html | BONDS IRREGULAR AS PRESSURE EBBS; General Tendency Is Downward but Turnover DropsFederal List Lethargic | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sixmeter-yachts-open-series-today-cunninghams-lulu-to-begin-defense.html | SIX-METER YACHTS OPEN SERIES TODAY; Cunningham's Lulu to Begin Defense of the Gold Cup Off Oyster Bay | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/defense-cost-bars-australian-tax-cut-27-but-commonwealth-treasurer.html | DEFENSE COST BARS AUSTRALIAN TAX CUT 27; But Commonwealth Treasurer Asserts Level of Prosperity Is Highest in History | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/finnish-seamen-to-strike-unions-vote-walkout-for-sept-1-of-engine.html | FINNISH SEAMEN TO STRIKE; Unions Vote Walkout for Sept. 1 of Engine, Deck, Kitchen Workers | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/police-department.html | Police Department | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/regains-belmont-home-perry-belmont-buys-belcourt-residence-at.html | REGAINS BELMONT HOME; Perry Belmont Buys Belcourt, Residence at Newport | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/is-an-eskimo-an-eskimo-canada-asks-smithsonian.html | Is an Eskimo an Eskimo? Canada Asks Smithsonian | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/monoxide-gas-kills-two-two-others-in-brooklyn-family-are-taken-to.html | MONOXIDE GAS KILLS TWO; Two Others in Brooklyn Family Are Taken to Hospital | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/8000-d-h-men-get-pay-rise.html | 8,000 D. & H. Men Get Pay Rise | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bride-of-2-months-leaves-covadonga-countess-is-expected-to-seek.html | BRIDE OF 2 MONTHS LEAVES COVADONGA; Countess Is Expected to Seek Divorce From the Former Heir to Spanish Throne | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bombs-wreck-american-mission.html | Bombs Wreck American Mission | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/name-state-senator-in-a-crusade-on-vice-baltimore-jurors-charge.html | NAME STATE SENATOR IN A CRUSADE ON VICE; Baltimore Jurors Charge Conspiracy to Take Women in Annapolis | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/george-m-prendergast-former-premier-of-victoria-once-headed.html | GEORGE M. PRENDERGAST; Former Premier of Victoria Once Headed Australian Labor Party | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/spring-lake-aids-charity-bridge-and-fashion-show-given-for-benefit.html | SPRING LAKE AIDS CHARITY; Bridge and Fashion Show Given for Benefit of Hospital | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/france-to-follow-u-s-lead-in-china-will-suggest-that-league-adopt.html | FRANCE TO FOLLOW U. S. LEAD IN CHINA; Will Suggest That League Adopt Our Policy in the Far Eastern Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/4000000th-car-on-span-driver-on-henry-hudson-bridge-gets-50trip.html | 4,000,000TH CAR ON SPAN; Driver on Henry Hudson Bridge Gets 50-Trip Book | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/recordequaling-65-by-patroni-leads-big-field-at-glens-falls-shawnee.html | Record-Equaling 65 by Patroni Leads Big Field at Glens Falls; Shawnee Golfer Has Two-Stroke Margin on Sarazen, Who Holds Course Mark, and Hines in Open Tourney-Snead and Hogan Shoot 68s-Robertson in Group at 69 | True | By Lincoln A. Werden | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-turpie-victor-by-seven-strokes-wins-long-island-medal-play.html | MRS. TURPIE VICTOR BY SEVEN STROKES; Wins Long Island Medal Play Title Third Year in Row, Finishing With 244 | True | By Maureen Orcutt | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/prestonperry.html | Preston-Perry | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/polish-jews-will-fast-tomorrow-as-a-protest.html | Polish Jews Will Fast Tomorrow as a Protest | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/hurt-in-13story-elevator-fall.html | Hurt in 13-Story Elevator Fall | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cuba-rejects-plea-on-inagua-prisoners-british-and-u-s-officials.html | CUBA REJECTS PLEA ON INAGUA PRISONERS; British and U. S. Officials Urged Their Removal to Hotel From Army Barracks | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mining-publicity-described-to-sec-austin-silver-inquiry-hears.html | MINING PUBLICITY DESCRIBED TO SEC; Austin Silver Inquiry Hears Letter From Broker Telling of Arrangement With Editor | True | C. W. WILDRICK. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cotton-mill-activity-higher-for-the-week-cloth-trade-slow-as-mills.html | Cotton Mill Activity Higher for the Week; Cloth Trade Slow as Mills Begin to Curtail | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/flohr-takes-metropolitan-junior-title-rallying-to-beat-clark-on.html | Flohr Takes Metropolitan Junior Title, Rallying to Beat Clark on Links, 2 and 1d 1 | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-frances-s-mead-active-for-many-years-in-social-service-and.html | MISS FRANCES S. MEAD; Active for Many Years in Social Service and Hospital Work | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fort-totten-gunners-set-new-antiaircraft-record.html | Fort Totten Gunners Set New Anti-Aircraft Record | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/japan-and-britain.html | JAPAN AND BRITAIN | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/auction-bidding-lively-riverdale-dwelling-brings-twice-amount-due.html | AUCTION BIDDING LIVELY; Riverdale Dwelling Brings Twice Amount Due on Property | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/corn-is-liquidated-september-off-4c-other-grains-affected-by-the.html | CORN IS LIQUIDATED; SEPTEMBER OFF 4C; Other Grains Affected by the Weakness, but Close Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/morris-albert.html | MORRIS ALBERT | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/southern-tier-hit-in-24hour-flood-rail-and-highway-traffic-is.html | SOUTHERN TIER HIT IN 24-HOUR FLOOD; Rail and Highway Traffic Is Crippled in Two-State Area Before Waters Stop Rise | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/plan-for-two-roads-approved-by-i-c-c-court-must-affirm-canton.html | PLAN FOR TWO ROADS APPROVED BY I. C. C.; Court Must Affirm Canton & Youngstown and Northern Ohio Merger | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/martha-l-lowry-has-home-bridal-her-marriage-to-dr-charles-montanye.html | MARTHA L. LOWRY HAS HOME BRIDAL; Her Marriage to Dr. Charles Montanye Franklin Takes Place in East Orange | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/onlooker-saves-6-in-gasfilled-hole-jobless-seaman-climbs-into.html | ONLOOKER SAVES 6 IN GAS-FILLED HOLE; Jobless Seaman Climbs Into Excavation and Ties Ropes to Unconscious Workers | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/frederick-pegram-illustrator-and-poster-artist-is-dead-in-london-at.html | FREDERICK PEGRAM; Illustrator and Poster Artist Is Dead in London at 66 | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/boys-fatal-beating-charged-to-woman-housekeeper-in-newark-accused.html | BOY'S FATAL BEATING CHARGED TO WOMAN; Housekeeper in Newark Accused by Brother of Youngster, 7, She Said Was Victim of Bullies | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bossert-creditors-file-ask-reorganization-of-corporation-owning.html | BOSSERT CREDITORS FILE; Ask Reorganization of Corporation Owning Hotel in Brooklyn | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/saugatuck-project-raises-valleys-ire-colonists-at-a-mass-meeting.html | SAUGATUCK PROJECT RAISES VALLEYS IRE; Colonists at a Mass Meeting Protest Water Company Move to Condemn Property | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mexican-scientists-find-new-archaeological-zone.html | Mexican Scientists Find New Archaeological Zone | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/operetta-on-roof-disrupted-by-storm-east-side-children-protest-as.html | OPERETTA ON ROOF DISRUPTED BY STORM; East Side Children Protest as Performance of 'Pinafore' Is Cut Off Abruptly | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/butlerketcham-get-subpar-68-to-pace-qualifiers-at-seawane-they-are.html | Butler-ketcham Get Sub-Par 68 To Pace Qualifiers at Seawane; They Are Four Under Regulation Figures in Showing the Way by Three Strokes in Invitation Best-Ball Golf TourneyRecord Field of 88 Teams Takes Part | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-yorker-wins-stamp-prize.html | New Yorker Wins Stamp Prize | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/edwin-clement-merrill-secretary-of-charles-e-merrill-book-company.html | EDWIN CLEMENT MERRILL; Secretary of Charles E. Merrill Book Company Stricken in Maine | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/train-kills-boy-7-in-jersey.html | Train Kills Boy, 7, in Jersey | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/july-income-down-95-for-61-roads-operating-net-of-46970000-below.html | JULY INCOME DOWN 9.5% FOR 61 ROADS; Operating Net of $46,970,000, Below Year Ago, Is 112.4% Above Period in 1935 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/hungary-follows-finland.html | HUNGARY FOLLOWS FINLAND | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/trelsie-coffin-engaged-rhode-island-girl-will-become-the-bride-of.html | TRELSIE COFFIN ENGAGED; Rhode Island Girl Will Become the Bride of Thomas A. Buffum | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bank-sells-hotel-and-annex.html | Bank Sells Hotel and Annex | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/field-of-twelve-janveniles-named-for-40000-hopeful-stakes-at-spa.html | Field of Twelve Janveniles Named for $40,000 Hopeful Stakes at Spa Today; MRS. MARS'S TRIO TOPS 2-YEAR-OLDS | True | By Bryan Field | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/teachers-advocate-farmerlabor-party-ask-high-court-be-curbed-on.html | Teachers Advocate Farmer-Labor Party; Ask High Court Be Curbed on Congress Acts | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/57-valentine-part-of-wood-evidence-first-letters-of-lines-of-verse.html | 57 VALENTINE PART OF WOOD EVIDENCE; First Letters of Lines of Verse Form Acrostic 'Dearest Ida Mayfield' | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/utility-hearings-set-fpc-to-act-on-petition-of-the-associated-gas.html | UTILITY HEARINGS SET; FPC to Act on Petition of the Associated Gas Units | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/w-h-vander-poels-give-saratoga-party-mrs-w-plunkett-stewart-mrs.html | W. H. VANDER POELS GIVE SARATOGA PARTY; Mrs. W. Plunkett Stewart, Mrs. Taylor Rodman and the John Blakeleys Entertainn | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/two-british-ships-insurgent-planes-are-blamedno-international-issue.html | TWO BRITISH SHIPS; Insurgent Planes Are Blamed--'No International Issue,' as Craft Were in Port | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ruth-nesmith-pratt-is-engaged-to-marry-englewood-girl-to-be-married.html | RUTH NESMITH PRATT IS ENGAGED TO MARRY; Englewood Girl to Be Married to James W. Todd on Sept. 11—Couple to Live in India | True | Special to THE NEW YORK TIMES. | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-j-m-hartshorne-bar-harbor-hostess-entertains-a-dinner-party-at.html | MRS. J. M. HARTSHORNE BAR HARBOR HOSTESS; Entertains a Dinner Party at Balance Rock-Alfred H. Gearys Have Guests | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/andrew-w-mellon.html | ANDREW W. MELLON | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/red-cross-flag-misused-by-chinese-at-shanghai.html | Red Cross Flag Misused By Chinese at Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mellons-body-put-on-train-for-home-members-of-family-also-in.html | MELLON'S BODY PUT ON TRAIN FOR HOME; Members of Family Also in Private Car That Leaves Southampton Station | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/predict-long-weir-case-counsel-say-nlrb-hearing-may-run-into-next.html | PREDICT LONG WEIR CASE; Counsel Say NLRB Hearing May Run Into Next Year | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mathis-is-indicted-for-tax-evasion-jersey-secretary-of-state.html | MATHIS IS INDICTED FOR TAX EVASION; Jersey Secretary of State Accused in Bill Returned by Federal Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/heads-sigma-alpha-epsilon.html | Heads Sigma Alpha Epsilon | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/battle-is-too-realistic-cowboys-revive-old-west-and-tourists-report.html | BATTLE' IS TOO REALISTIC; Cowboys Revive 'Old West' and Tourists Report Four 'Dead' | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/gas-strike-threatens-detroit.html | Gas Strike Threatens Detroit | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/to-reserve-rights-state-secretary-calls-nations-attention-to.html | TO RESERVE RIGHTS; State Secretary Calls Nations' Attention to Damages Involved | True | By Harold B. Hinton | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/moon-glow-and-mary-too-triumph-as-snipe-class-regatta-gets-under.html | Moon Glow and Mary Too Triumph as Snipe Class Regatta Gets Under Way; MARY TOO IS FIRST AS 22 SNIPES SAIL | True | By Joseph M. Sheehan | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/manchukuo-lifts-cotton-acreage.html | Manchukuo Lifts Cotton Acreage | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/letters-to-the-sports-editor-system-at-the-stadium.html | Letters to the Sports Editor; SYSTEM AT THE STADIUM | True | HARRY W. BROWN. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/george-w-blabon-2d-honored-at-mont-auk-his-wife-entertains-at.html | GEORGE W. BLABON 2D HONORED AT MONT AUK; His Wife Entertains at Island Club There in Celebration of His Birthday | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/night-club-notes-new-folies-bergere-best-of-six-staged-at-french.html | NIGHT CLUB NOTES; ' New Folies Bergere' Best of Six Staged at French Casino-Badminton Rainbow Room Novelty | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sign-painter-held-as-sex-criminal-former-sing-sing-inmate-is.html | SIGN PAINTER HELD AS SEX CRIMINAL; Former Sing Sing Inmate Is Accused by Five Girls From 8 to 11 in West New York | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/william-h-hahn.html | WILLIAM H. HAHN | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mary-fay-skelton-married-in-churchh-she-becomes-bride-of-andrew.html | MARY FAY SKELTON MARRIED IN CHURCHH; She Becomes Bride of Andrew McLean in a Ceremony at Brooklyn | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/war-zone-bonuses-asked-seamen-calling-at-chinese-and-spanish-ports.html | WAR ZONE BONUSES ASKED; Seamen Calling at Chinese and Spanish Ports Cite Hazards | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/allstars-reveal-blocking-ability-meyer-kobrosky-patt-ilowit-and.html | ALL-STARS REVEAL BLOCKING ABILITY; Meyer, Kobrosky, Patt, Ilowit and Wheeler Show to Advantage in First Real Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/5865000-of-gold-engaged-in-japan-147600000-shipped-since.html | $5,865,000 OF GOLD ENGAGED IN JAPAN; $147,600,000 Shipped Since March-$709,000 Taken in England, $1,064,000 in India | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/amoskeag-industries-votes-125-dividend-bought-textile-mills-assets.html | Amoskeag Industries Votes 125% Dividend; Bought Textile Mills' Assets in October | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/books-of-the-times-common-cause.html | BOOKS OF THE TIMES; Common Cause | True | By Ralph Thompson | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/scientists-off-to-jungle-british-guiana-explorers-take-radio.html | SCIENTISTS OFF TO JUNGLE; British Guiana Explorers Take Radio Direction Guides | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/saratoga-chart-saratoga-entries.html | SARATOGA CHART; Saratoga Entries | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-j-clifford-r-foster-widow-of-florida-adjutant-general-dies-in.html | MRS. J. CLIFFORD R. FOSTER; Widow of Florida Adjutant General Dies In St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dr-daisy-n-cone-psychologist-who-often-gave-services-free-dies-at.html | DR. DAISY N. CONE; Psychologist Who Often Gave Services Free Dies at 59 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/house-leader-hits-absentee-voting-he-reveals-that-an-inquiry-is.html | HOUSE LEADER HITS ABSENTEE VOTING; He Reveals That an Inquiry Is Under Way and Sees 'Evidence of a Major Scandal'l | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/oklahoma-official-stabbed.html | Oklahoma Official Stabbed | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/war-risk-rates-again-raised.html | War Risk Rates Again Raised | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/earnings-reports-of-corporations-f-e-myers-bro-had-a-net-income-of.html | EARNINGS REPORTS OF CORPORATIONS; F. E. Myers & Bro. Had a Net Income of $987,580 in Nine Months to July 31 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/offers-reward-on-missing-dancer.html | Offers Reward on Missing Dancer | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fischer-1936-champion-bows-to-billows-as-goodman-tops-ward-in-us.html | Fischer, 1936 Champion, Bows to Billows as Goodman Tops Ward in U.S. Golf; BILLOWS CAPTURES SEMI-FINAL, 6 AND 5 | True | By William D. Richardson | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sec-enjoins-sale-of-finance-stock-pennsylvania-company-and-3.html | SEC ENJOINS SALE OF FINANCE STOCK; Pennsylvania Company and 3 Individuals Named Agree to Permanent Writ | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/income-tax-blanks-are-simplified-treasury-acts-to-avoid-confusion.html | Income Tax Blanks Are Simplified; Treasury Acts to Avoid Confusion to Payer | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/end-of-heat-wave-cuts-store-sales-retail-volume-up-2-in-week-5-to.html | END OF HEAT WAVE CUTS STORE SALES; Retail Volume Up 2% in Week, 5 to 15% Over a Year Ago, Dun Estimates | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/japanese-defend-blockade-of-china-foreign-office-says-lawless.html | JAPANESE DEFEND BLOCKADE OF CHINA; Foreign Office Says 'Lawless Attacks by Chinese' Forced Curb on Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/trotsky-guard-is-shot-affray-leads-to-rumors-of-attempt-on-exiles.html | TROTSKY GUARD IS SHOT; Affray Leads to Rumors of Attempt on Exile's Life | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mexican-women-assured-cardenas-tells-them-they-will-soon-enjoy.html | MEXICAN WOMEN ASSURED; Cardenas Tells Them They Will Soon Enjoy Equal Rights | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/gold-imports-last-week-totaled-28516898.html | Gold Imports Last Week Totaled $28,516,898 | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/nicaragua-orders-rice-in-u-s.html | Nicaragua Orders Rice in U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/disbarred-lawyer-is-held.html | Disbarred Lawyer Is Held | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/southampton-fete-for-bridetobe-mr-and-mrs-h-lester-cuddihy-give.html | SOUTHAMPTON FETE FOR BRIDE-TO-BE; Mr. and Mrs. H. Lester Cuddihy Give Dinner in Honor of Miss Janice Kennedy | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/the-play-horse-eats-hat-jr.html | THE PLAY; Horse Eats Hat Jr. | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/hippodrome-opens-its-opera-season-an-audience-of-5000-attends.html | HIPPODROME OPENS ITS OPERA SEASON; An Audience of 5,000 Attends Performance of Verdi's 'La Traviata' | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/new-plane-carrier-to-voyage-to-peru-demonstration-will-be-given-by.html | NEW PLANE CARRIER TO VOYAGE TO PERU; Demonstration Will Be Given by Ranger at Technical Aviation Conference | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/women-jurors-are-drawn-first-in-state-will-sit-where-susan-b.html | WOMEN JURORS ARE DRAWN; First in State Will Sit Where Susan B. Anthony Was Convicted | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/member-trading-declines-in-week-roundlot-total-on-stock-exchange.html | MEMBER TRADING DECLINES IN WEEK; Round-Lot Total on Stock Exchange 4,457,870 Shares in Period to July 31 | True | Special to THE NEW YORK TIMES. | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/denies-nicholass-return-rumanian-news-agency-says-exprine-is-not-in.html | DENIES NICHOLAS'S RETURN; Rumanian News Agency Says Ex-Prine Is Not in Country | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/policy-king-freed-in-perjury-charge-court-dismisses-indictment.html | POLICY KING' FREED IN PERJURY CHARGE; Court Dismisses Indictment Against Henry Miro Growing Out of Seabury Inquiry | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/deaths.html | Deaths | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-lehman-in-san-francisco.html | Mrs. Lehman in San Francisco | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dorothy-ehlers-engaged.html | Dorothy Ehlers Engaged | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/tierney-named-for-post-to-serve-as-business-manager-of-manhattan.html | TIERNEY NAMED FOR POST; To Serve as Business Manager of Manhattan College Eleven | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/20-suspects-in-bellevue-hospital-has-record-number-of-suspects-in.html | 20 SUSPECTS IN BELLEVUE; Hospital Has Record Number of Suspects in Sex Cases | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/english-cricket-results.html | English Cricket Results | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/little-rock-recalls-four.html | Little Rock Recalls Four | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/envoy-recovering-london-is-likely-to-ask-penalty-for-fliers-who.html | ENVOY RECOVERING; London Is Likely to Ask Penalty for Fliers Who Shot Diplomat | True | By Ferdinand Kuhn Jr. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/potato-growers-seek-aaa-grants-representatives-of-200000.html | POTATO GROWERS SEEK AAA GRANTS; Representatives of 200,000 Northeastern Farmers Ap prove Plan at Meeting Here | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/triple-collision-causes-milk-shortage-in-rio.html | Triple Collision Causes Milk Shortage in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/harry-j-socolow-realty-operator-jewish-leader-was-honorary.html | HARRY J. SOCOLOW, REALTY OPERATOR; Jewish Leader Was Honorary President of Home for Aged of Harlem-Dies at 65 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mrs-richard-stebbins-has-son.html | Mrs. Richard Stebbins Has Son | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/p-h-strong-wife-die-with-2-in-plane-rochester-assemblyman-falls-in.html | P. H. STRONG, WIFE DIE WITH 2 IN PLANE; Rochester Assemblyman Falls in Rain and Fog After Overshooting Albany Airport | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/freight-loadings-increase-05-in-week-62-from-year-ago-but-indices.html | Freight Loadings Increase 0.5% in Week, 6.2% From Year Ago, but Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/murdered-woman-found-in-a-barrel-shot-in-head-stabbed-ten-times.html | MURDERED WOMAN FOUND IN A BARREL; Shot in Head, Stabbed Ten Times, Rolled Toward East River on Queens Shore | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/last-peace-refuge-is-seen-in-americas-messersmith-says-western.html | LAST PEACE REFUGE IS SEEN IN AMERICAS; Messersmith Says Western Hemisphere Alone Presents United Anit-War Front | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dr-daland-left-body-to-sciencen.html | Dr. Daland Left Body to Sciencen | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/throng-at-dance-in-memory-of-lee-white-sulphur-springs-event-is.html | THRONG AT DANCE IN MEMORY OF LEE; White Sulphur Springs Event Is Held as Benefit for the Foundation Fund | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/man-missing-on-ship-found-dead-in-sound-coast-guards-recover-body.html | MAN MISSING ON SHIP FOUND DEAD IN SOUND; Coast Guards Recover Body of John G. Lowe-Sleepwalking Theory Discounted | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ships-back-in-navy-yard-three-end-reservists-cruisenew-york-brings.html | SHIPS BACK IN NAVY YARD; Three End Reservists' Cruise-New York Brings Midshipmen | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/roosevelt-works-at-hyde-park-desk-54000000-river-and-harbor-bill.html | ROOSEVELT WORKS AT HYDE PARK DESK; $54,000,000 River and Harbor Bill Signed and Ohio Pollution Board Approved | True | From a Staff Correspondent. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/liverpools-cotton-week-british-stocks-are-lowerimports-down-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Lower-Imports Down Also | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ludlum-steel-meeting.html | Ludlum Steel Meeting | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/state-seeks-to-avert-strike-at-hospital-mediation-board-takes-up.html | STATE SEEKS, TO AVERT STRIKE AT HOSPITAL; Mediation Board Takes Up Dispute Between Service Union and Bronx Professional Buildingi | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/lord-rothschild-noted-zoologist-head-of-banking-family-dies-at.html | LORD ROTHSCHILD, NOTED ZOOLOGIST; Head of Banking Family Dies at English Country SeatNephew Inherits Title | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/advertising-news-and-notes-named-agency-vice-president.html | Advertising News and Notes; Named Agency Vice President | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/25-gem-smugglers-get-prison-terms-40000-in-fines-assessed-also-in.html | 25 GEM SMUGGLERS GET PRISON TERMS; $40,000 in Fines Assessed Also in Federal Court Against Rival Ring Members | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/buys-white-plains-residence-scarsdale-residence-bought.html | Buys White Plains Residence; Scarsdale Residence Bought | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/la-guardia-is-cool-to-communist-aid-rivals-press-issue-mayor.html | LA GUARDIA IS COOL TO COMMUNIST AID; RIVALS PRESS ISSUE; Mayor Disclaims Interest in Party's Backing, Pointing to Nonpartisan Regime | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/jewelers-propose-new-stamping-law-extension-of-federal-curbs-and.html | JEWELERS PROPOSE NEW STAMPING LAW; Extension of Federal Curbs and Fair Trade Practices Are Endorsed by Convention | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/price-bros-to-vote-on-bylaw.html | Price Bros. to Vote on By-Law | True | Special to THE NEW YROK TIMES.S. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/kellogg-keeps-faith-in-pact-of-paris-marks-anniversary-of-signing.html | KELLOGG KEEPS FAITH IN PACT OF PARIS; Marks Anniversary of Signing Treaty to Outlaw War With New Plea for Peace | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/indians-top-athletics-win-by-53-averills-homer-with-one-on.html | INDIANS TOP ATHLETICS; Win by 5-3, Averill's Homer With One On Providing Margin | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/zimmy-tops-swim-mark-legless-swimmer-in-hudson-effort-passes-102d.html | ZIMMY TOPS SWIM MARK; Legless Swimmer, in Hudson Effort, Passes 102d Hour | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/two-thugs-get-1371-payroll.html | Two Thugs Get $1,371 Payroll | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/suburban-homes-rented-manhattan-auctions.html | SUBURBAN HOMES RENTED; MANHATTAN AUCTIONS | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/japanese-pierce-great-wall-line-skirt-strong-chinese-positions-at.html | JAPANESE PIERCE GREAT WALL LINE; Skirt Strong Chinese Positions at Nankow Pass and Appear in Rear of Defenders | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/film-magic-carpet-kills-man.html | Film 'Magic Carpet' Kills Man | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/paper-gain-143-per-cent-paperboard-largest-item-in-1936-output.html | PAPER GAIN 14.3 PER CENT; Paperboard Largest Item in 1936 Output, Census Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/marines-sail-tomorrow-for-china.html | Marines Sail Tomorrow for China | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/m-i-t-grants-60000-to-48-students-here-scholarships-are-awarded-to.html | M. I. T. GRANTS $60,000 TO 48 STUDENTS HERE; Scholarships Are Awarded to New York and New Jersey Youths Entering Institute | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/silver-dollar-campaign-planned.html | Silver Dollar Campaign Planned | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/shareissue-plan-voted-dewey-and-almy-stockholders-affirm.html | SHARE-ISSUE PLAN VOTED; Dewey and Almy Stockholders Affirm Simplification | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/john-russell-pope-architect-63-dead-designer-of-montfaucon-war.html | JOHN RUSSELL POPE, ARCHITECT, 63, DEAD; Designer of Montfaucon War Memorial Won Fame Here and in Europe | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sears-bowl-goes-to-pequots-crew-stetson-and-aides-carry-off-u-s.html | SEARS BOWL GOES TO PEQUOT'S CREW; Stetson and Aides Carry Off U. S. Junior Sailing Laurels-Richmond County Second | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/newark-scores-11-to-2-unleashes-15hit-attack-to-win-from-jersey.html | NEWARK SCORES, 11 TO 2; Unleashes 15-Hit Attack to Win From Jersey City | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/pro-yankees-sign-two.html | Pro Yankees Sign Two | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/harvester-stock-sold-block-of-international-helps-pay-mccormick.html | HARVESTER STOCK SOLD; Block of International Helps Pay McCormick Estate Tax | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/jane-d-wilsons-plans-smith-college-alumna-will-be-wed-sept-18-to-c.html | JANE D. WILSON'S PLANS; Smith College Alumna Will Be Wed Sept. 18 to C. C. Stover Jr. | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/experts-predict-victory-by-japan-in-four-months.html | Experts Predict Victory By Japan in Four Months | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/honor-for-sea-scouts-eight-who-rescued-fishermen-to-be-dined-by.html | HONOR FOR SEA SCOUTS; Eight Who Rescued Fishermen to Be Dined by Legionnaires | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/primary-ballot-plea-denied.html | Primary Ballot Plea Denied | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/pittsburgh-mural-and-artist-who-painted-it.html | PITTSBURGH MURAL AND ARTIST WHO PAINTED IT | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/stanley-t-jennings.html | STANLEY T. JENNINGS | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/buys-plot-at-sherman-conn.html | Buys Plot at Sherman, Conn. | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/peace-dove-hovers-over-opera-unions-each-group-to-vote-on-merger.html | PEACE DOVE HOVERS OVER OPERA UNIONS; Each Group to Vote on Merger Plan Drawn Up at Parley Called by Screen Guild Aide | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/auto-union-votes-fund-of-400000-for-fight-on-ford-per-capita.html | AUTO UNION VOTES FUND OF $400,000 FOR FIGHT ON FORD; Per Capita Assessment of $1 Is Decreed by Convention After Speech by Lewis | True | By Louis Stark | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cotton-futures-continue-to-sink-three-near-months-sell-below-9-12c.html | COTTON FUTURES CONTINUE TO SINK; Three Near Months Sell Below 9 1/2c a Pound as List Loses 12 to 17 Points | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ship-company-cleared.html | Ship Company Cleared | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/wood-field-and-stream-fall-to-benefit-by-practice.html | Wood, Field and Stream; Fall to Benefit by Practice | True | By Raymond R. Camp | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/telegrapher-dies-at-key.html | Telegrapher Dies at Key | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/soviet-icebreaker-at-alaska-for-hunt-the-krassin-reaches-barrow.html | SOVIET ICEBREAKER AT ALASKA FOR HUNT; The Krassin Reaches Barrow With Four Planes to Search for Levanevsky Group | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/messersmiths-speech-lesson-not-remembered.html | Messersmith's Speech; Lesson Not Remembered | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/paralysis-victim-saved-by-wooden-lung-devised-by-engineer-in.html | Paralysis Victim Saved by Wooden Lung Devised by Engineer in Toronto Hospital | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/buy-dwelling-for-girls-school.html | Buy Dwelling for Girls' School | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/amateur-golf-cards-billows-vs-fischer.html | Amateur Golf Cards; BILLOWS vs. FISCHER | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/envoys-condemn-nanking-bombings-diplomats-ask-tokyo-to-end-raids-on.html | ENVOYS CONDEMN NANKING BOMBINGS; Diplomats Ask Tokyo to End Raids on Civilian Districts Far From Armed Areas | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/golf-title-to-miss-trites.html | Golf Title to Miss Trites | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-miley-reaches-western-links-final-beats-miss-mcdougal-6-and.html | MISS MILEY REACHES WESTERN LINKS FINAL; Beats Miss McDougal, 6 and 5--Miss Jameson Turns Back Miss Barrett, 4 and 3 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/miss-markell-to-wed-new-york-girl-will-be-married-to-a-h-clephane.html | MISS MARKELL TO WED; New york Girl Will Be Married to A. H. Clephane on Sept, 111 | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/lumber-exports-decline-19.html | Lumber Exports Decline 1.9% | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/s-w-straus-building-altered-for-store-banking-house-at-565-fifth.html | S. W. STRAUS BUILDING ALTERED FOR STORE; Banking House at 565 Fifth Avenue Leased by Retailer of Household Fabrics | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/divorces-landau-gem-dealer.html | Divorces Landau, Gem Dealer | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/mahoney-moves-to-protect-polls-will-place-watchers-in-every.html | MAHONEY MOVES TO PROTECT POLLS; Will Place Watchers in Every Manhattan Area to Block Any Irregularities | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/store-will-be-built-on-east-orange-plot-syndicate-leases-property.html | STORE WILL BE BUILT ON EAST ORANGE PLOT; Syndicate Leases Property and Will Raze 2 Houses for Business Building | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/farr-floored-in-sparring-drill-as-feldmans-right-finds-mark.html | Farr Floored in Sparring Drill As Feldman's Right Finds Mark; Witnesses Say Briton Was Hit on the Jaw, but Manager Insists He Slipped and Was Pushed--Louis, Resuming Workouts, Is Impressive--Kearns Seeks Schmeling Bout | True | By James P. Dawson | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/receive-stock-rights-emerson-electric-holders-can-buy-at-937-12-a.html | RECEIVE STOCK RIGHTS; Emerson Electric Holders Can Buy at $9.37 1/2 a Share | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/van-sweringen-inventory-filed.html | Van Sweringen Inventory Filed | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fire-record.html | Fire Record | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/giants-lose-by-10-then-beat-pirates-stopped-in-opener-by-brandt-and.html | GIANTS LOSE BY 1-0, THEN BEAT PIRATES; Stopped in Opener by Brandt and Brown When Rally With Bases Full Is Put Down | True | By Arthur J. Daley | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/maxton-sees-escuder-briton-eases-anxiety-as-to-fate-of-spanish-p-o.html | MAXTON SEES ESCUDER; Briton Eases Anxiety as to Fate of Spanish P. O. U. M. Member | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/rohan-never-off-ballot.html | Rohan Never Off Ballot | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/stocks-in-london-paris-and-berlin-anxiety-over-far-east-continues.html | STOCKS IN LONDON, PARIS AND BERLIN; Anxiety Over Far East Continues to Depress Securities on British Market | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/david-f-riordan-bank-official-was-brother-of-late-mayor-of-harrison.html | DAVID F. RIORDAN; Bank Official Was Brother of Late Mayor of Harrison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/wool-market-stagnant-piece-goods-trade-indifferentaustralian-season.html | WOOL MARKET STAGNANT; Piece Goods Trade Indifferent-Australian Season Awaited | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/scholz-triumphs-in-mdonald-bout-german-heavyweight-making-u-s-debut.html | SCHOLZ TRIUMPHS IN M'DONALD BOUT; German Heavyweight, Making U. S. Debut, Wins on Points in Rough 10-Round Fight | True | By Joseph C. Nichols | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/north-beach-plan-receives-setback-city-balked-on-move-to-fill-land.html | NORTH BEACH PLAN RECEIVES SETBACK; City Balked on Move to Fill Land in Bowery Bay Owned by Coke Concern | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/news-of-the-stage-eleven-summer-theatres-scheduled-to-close-this.html | NEWS OF THE STAGE; Eleven Summer Theatres Scheduled to Close This Week-'The Ugly Daughter' Opens Tonight | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/maude-adams-gets-a-professorship-named-to-lead-department-of-drama.html | MAUDE ADAMS GETS A PROFESSORSHIP; Named to Lead Department of Drama at Stephens College in Missouri | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/knife-slips-butcher-killed.html | Knife Slips, Butcher Killed | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/son-born-to-giustino-bosios.html | Son Born to Giustino Bosios | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/italy-leases-area-in-new-yorks-fair-whalen-signs-a-contract-with.html | ITALY LEASES AREA IN NEW YORK'S FAIR; Whalen Signs a Contract With the Government for Zone of 110,000 Square Feet | True | Wireless to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/dies-as-radio-blares-mamaroneck-man-ends-life-in-auto-with-exhaust.html | DIES AS RADIO BLARES; Mamaroneck Man Ends Life in Auto With Exhaust Fumes | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bronwns-set-back-by-yankees-4-to-3-homers-by-gehrig-crosetti.html | BRONWNS SET BACK BY YANKEES, 4 TO 3; Homers by Gehrig, Crosetti Feature Second Successive Triumph in St. Louis | True | By John Drebinger | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/youngs-craft-is-firstt.html | Young's Craft Is Firstt | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/horthy-held-mediator-hungarian-believed-seeking-hitlerschuschnigg.html | HORTHY HELD MEDIATOR; Hungarian Believed Seeking Hitler-Schuschnigg Meeting | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts Off | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bond-offerings-by-municipalities-total-of-9711200-for-the-coming.html | BOND OFFERINGS BY MUNICIPALITIES; Total of $9,711,200 for the Coming Week Is $5,941,098 Under Present Period | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/panama-may-mill-rice.html | Panama May Mill Rice | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/3000-in-london-greet-taylor.html | 3,000 in London Greet Taylor | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/soviet-executes-32-in-east-siberia-report-says-victims-were.html | SOVIET EXECUTES 32 IN EAST SIBERIA; Report Says Victims Were 'Wreckers' in Employ of Japan--New Purge Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/tangier-spaniards-fight-one-killed-in-gun-battle-in-streets-of.html | TANGIER SPANIARDS FIGHT; One Killed in Gun Battle in Streets of Seaport Town | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/albert-runge-engineer-long-a-resident-of-flushing-succumbs-at-60.html | ALBERT RUNGE; Engineer, Long a Resident of Flushing, Succumbs at 60 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/taxon-mellon-estate-may-reach-35000000.html | Tax-on Mellon Estate May Reach $35,000,000 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/oil-stocks-off-in-west.html | Oil Stocks Off in West | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/woman-is-killed-by-hammer-blows-wife-of-farmerevangelist-from.html | WOMAN IS KILLED BY HAMMER BLOWS; Wife of Farmer-Evangelist From California Found in Auto in Linden, N. J. | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/3824-labor-cases-ended-under-nlrb-nearly-threefifths-of-total.html | 3,824 LABOR CASES ENDED UNDER NLRB; Nearly Three-fifths of Total Before It in Two Years Have Been Closed | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/volkmannlindsay.html | Volkmann--Lindsay | True | Special to THE NEW YORK TIMES. | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/andersonpeek.html | Anderson-Peek | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/300-attend-dance-to-help-hospital-event-at-belle-haven-beach-club.html | 300 ATTEND DANCE TO HELP HOSPITAL; Event at Belle Haven Beach Club Benefits Children's Wards in Post-Graduate | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/bank-holdings-on-block-today.html | Bank Holdings on Block Today | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/39675000-bonds-offered-in-week-aggregate-is-swelled-by-ohio-public.html | $39,675,000 BONDS OFFERED IN WEEK; Aggregate Is Swelled by Ohio Public Service Company's Offer of $30,500,000 | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ship-fails-to-list-fever-cases-here-health-officials-find-24-of.html | SHIP FAILS TO LIST FEVER CASES HERE; Health Officials Find 24 of Hansa Crew III of Disease Like Paratyphoid | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/puts-plan-to-creditors-court-also-orders-hearing-on-phoenix-silk.html | PUTS PLAN TO CREDITORS; Court Also Orders Hearing on Phoenix Silk Set-Up | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/buys-montclair-residence.html | Buys Montclair Residence | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/chinese-give-way-north-of-shanghai-fierce-withdrawal-action-is.html | CHINESE GIVE WAY NORTH OF SHANGHAI; Fierce Withdrawal Action Is Designed to Sap Foe, Says a Nanking Spokesman | True | By Hallett Abend | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/copper-at-138-cents-abroad.html | Copper at 13.8 Cents Abroad | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/brooklyn-quartets-vie-entrants-for-citywide-championship-contest.html | BROOKLYN QUARTETS VIE; Entrants for City-Wide Championship Contest Selected | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/ross-starts-training.html | Ross Starts Training | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/killed-by-live-wire.html | Killed by Live Wire | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/nazi-parley-today-for-germans-abroad-nineday-congress-to-stress.html | NAZI PARLEY TODAY FOR GERMANS ABROAD; Nine-Day Congress to Stress Loyalty to Reich of Minorities in Other Lands | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/sigma-chi-honors-tarkington.html | Sigma Chi Honors Tarkington | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/attack-on-envoy-worrying-tokyo-japanese-are-anxious-to-avoid.html | ATTACK ON ENVOY WORRYING TOKYO; Japanese Are Anxious to Avoid British Complications in the Conflict With China | True | By Frank H. Hedges | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/thetford-honors-oldest-alumna.html | Thetford Honors Oldest Alumna | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/franco-envoy-at-vatican-new-charge-daffaires-presents-his.html | FRANCO ENVOY AT VATICAN; New Charge d'Affaires Presents His Credentials | True | | C1B 348662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/writer-is-cleared-of-robbery-charge-j-p-knapp-who-was-beaten-by.html | WRITER IS CLEARED OF ROBBERY CHARGE; J. P. Knapp, Who Was Beaten by Patrolman, and His Captor Tell Conflicting Stories | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/cuban-sugar-bill-gains-house-approves-it-in-principle-and-adopts.html | CUBAN SUGAR BILL GAINS; House Approves It in Principle and Adopts Half of Its 55 Sections | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/admiral-furlong-takes-oath.html | Admiral Furlong Takes Oath | True | Special to THE NEW YORK TIMES. | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/straus-filed-on-fusion-ticket.html | Straus Filed on Fusion Ticket | True | | C1B 348662 |
| 1937-08-28 | 1937-08-28 | https://www.nytimes.com/1937/08/28/archives/strike-spreading-painters-report-walkout-called-on-many-outoftown.html | STRIKE SPREADING, PAINTERS REPORT; Walkout Called on Many Outof-Town Jobs of New York-Decorating Contractors | True | | C1B 348662 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/along-wall-street-the-rediscount-rate-market-dullness-and-taxes.html | ALONG WALL STREET; The Rediscount Rate Market Dullness and Taxes Rediscounting Procedure Old Lamotte Amateur Prospectors TAX ACT CRITICIZED FOR RETROACTIVITY | True | By Edward J. Condlon | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/u-s-girl-dies-in-crash-car-overturns-in-canal-zone-killing-helen-h.html | U. S. GIRL DIES IN CRASH; Car Overturns in Canal Zone, Killing Helen H. O'Leary, 17 | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pansies-readily-grown-from-seed-gardeners-start-them-now-to-provide.html | PANSIES READILY GROWN FROM SEED; Gardeners Start Them Now To Provide Gay Ground Covers in the Spring Like the Johnny--Jump-Up The Rogli Giants For Beds of One Color | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/synagogue-work-rushed-west-end-structure-destroyed-by-fire-to-be.html | SYNAGOGUE WORK RUSHED; West End Structure Destroyed by Fire to Be Completed In Fall | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ban-on-nazis-is-urged-group-asks-hull-not-to-send-envoy-to-party.html | BAN ON NAZIS IS URGED; Group Asks Hull Not to Send Envoy to Party Fete | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sarazen-hines-tie-patroni-for-lead-shoot-68s-to-draw-even-with.html | SARAZEN, HINES TIE PATRONI FOR LEAD; Shoot 68s to Draw Even With Early Pace-Setter at 135 in Glens Falls Golf THOMSON HAS 69 FOR 139 In Group With Robertson, Fazio and Nordone--Brosch, Snead and Hogan Get 140s Thomson's Shots. Travel Sarazen, Hines and Patroni Tie for Lead At 135 in Glens Falls Open Golf Tourney Fine Comeback by Creavy Three Putts Hurt Hines Bogey Costs Patroni Place THE LEADING SCORES QUALIFIERS Par for the Course THE CARDS | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/allens-yacht-is-winner.html | Allen's Yacht Is Winner | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mme-chiang-declares-china-is-not-afraid-after-she-sees-horrors-of.html | Mme. Chiang Declares China Is Not Afraid After She Sees Horrors of War in Shanghai | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/old-coach-rolls-20-miles-upstate-four-horses-haul-stage-of-1814.html | OLD COACH ROLLS 20 MILES UP-STATE; Four Horses Haul Stage of 1814 From Delhi to Stamford in Less Than Four Hours LONG AGO IS RE-ENACTED Mayor and Girls in Period Costume Make Ride Thrilling the Countryside Punctuality Is Maintained Old-Time Driver Gets Thrill Bronco Charlie Makes Ready | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/soviet-prepared-for-long-air-hunt-search-for-lost-fliers-to-go-on.html | SOVIET PREPARED FOR LONG AIR HUNT; Search for Lost Fliers to Go On for Months if Necessary, Stefansson Declares FOG STILL HAMPERS QUEST New Flight Is Made by Wilkins--Russian Polar Camp Has Drifted 330 Miles Flies Over Thomsen Lake Rescue Planes From 3 Zones Weather Still Holds Planes Another Flier Joins Search Camp Has Drifted 330 Miles | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-first-novel-which-has-power-and-beauty-william-brown-meloneys.html | A First Novel Which Has Power and Beauty; William Brown Meloney's "Rush to the Sun" Successfully Blends Poetry and Realism RUSH TO THE SUN. By William Brown Meloney. 275 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Edith H. Walton | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mary-p-mkeefe-journalist-is-wed-bride-in-plattsburg-church-of-cyril.html | MARY P. M'KEEFE, JOURNALIST, IS WED; Bride in Plattsburg Church of Cyril McDermott, Aide of New York Justice | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-j-h-downey-fracture-expert-was-founder-of-hospital-in.html | DR. J. H. DOWNEY; Fracture Expert Was Founder of Hospital In Gainesville, Ga. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/police-department.html | Police Department | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-farther-fame.html | A FARTHER FAME | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/big-cut-in-wpa-outlay-expenses-for-first-seven-months-of-year.html | BIG CUT IN WPA OUTLAY; Expenses for First Seven Months of Year $216,830,161 Below 1936 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sally-lunn-and-other-recent-works-of-fiction-sally-lunn-by-leo.html | "Sally Lunn" and Other Recent Works of Fiction; SALLY LUNN. By Leo Walmsley. 310 pp. New York: The Macmillan Company. $2.50. High-School Life In the Old West The Social System Latest Works of Fiction Chinese Patterns War on the Range In the Deep West Mountain Stronghold | True | JANE SPENCE SOUTHRON.DRAKE DE KAY.MARGARET WALLACE.LOUISE MAUNSELL FIELD.CHARLOTTE DEAN.G. W. HARRIS.G. W. H.G. W. H. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elizabeth-penns-plans.html | Elizabeth Penn's Plans | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-sell-east-patchogue-plots.html | To Sell East Patchogue Plots | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/armies-again-clash-at-great-wall-chinas-barrier-used-in-past-times.html | ARMIES AGAIN CLASH AT GREAT WALL; China's Barrier, Used in Past Times in Resisting the Mongols and Manchus, Now Feels Japanese Blows Emperor as Builder Where China Bega The Wall at Nankow Rebuilt by Mings Wang An-shin's Ideas WHERE BRITAIN PLANS A NEW FLEET AGAIN THE GREAT WALL IS STORMED | True | By Russell Owen | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fordham-widens-course-business-school-allows-specialization-in.html | FORDHAM WIDENS COURSE; Business School Allows Specialization in Eleven New Fields | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/labor-fetes-powell-jersey-gubernatorial-candidate-guest-of-600.html | LABOR FETES POWELL; Jersey Gubernatorial Candidate Guest of 600 Leaders in Camden | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/quiet-family-life-ruling-balmoral-queen-and-princess-margaret-rose.html | QUIET FAMILY LIFE RULING BALMORAL; Queen and Princess Margaret Rose Observe Birthdays in Victorian Atmosphere YORK RACES ARE POPULAR Those Entertaining Guests There Include Earl of Harewood and Lord Stavordale Many at York Races Katherine Dohan Engaged | True | By Nan Scarboroughwireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/soviet-advertises-for-donors-of-blood-lays-plans-to-save-wounded-in.html | Soviet Advertises for Donors of Blood; Lays Plans to Save Wounded in Wartime | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bible-conference-attracts-youths-stony-brook-assembly-visited.html | BIBLE CONFERENCE ATTRACTS YOUTHS; Stony Brook Assembly Visited by-Over 3,000 Persodrs at Summer Sessions BRITISH LEADERS HEARD Enlarged Program Is Advocated as Assembly Nears Close of Twenty-eighth Year Attendance Grows Yearly Sessions Interdenominational Assembly Owns Eleven Buildings | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/kabulsoochow-flight-repeated.html | Kabul-Soochow Flight Repeated | True | Wireless to THE NEW YORK TIMES . | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bank-debits-decline-10-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 10 PER CENT IN WEEK; Reserve Districts Report Total of $7,454,000,000 for the Period to Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/judge-seeks-a-sixth-term.html | Judge Seeks a Sixth Term | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japan-watches-shipping-british-steamer-carrying-load-of-refugees-is.html | JAPAN WATCHES SHIPPING; British Steamer Carrying Load of Refugees Is Hailed | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/american-secondary-education-secondary-education-for-youth-in.html | American Secondary Education; SECONDARY EDUCATION FOR YOUTH IN MODERN AMERICA. By Harl R. Douglass. 137 pp. Washington: American Council On Education. $1. | True | JOHN H. CRIDER. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/trade-cycle-theories-capital-and-employment-by-r-g-hawtrey-348-pp.html | Trade Cycle Theories; CAPITAL AND EMPLOYMENT. By R. G. Hawtrey. 348 pp. New York: Longmans, Green & Co. $5.. | True | LOUIS RICH. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/james-l-phelans-poignant-story-of-prison-life-museum-which-is.html | James L. Phelan's Poignant Story of Prison Life; "Museum," Which Is Basically Autobiographic, Is a Powerful Piece of Writing MUSEUM. By James L. Phelan 307 pp. New York: william Morrow & Co. $2.50.0. | True | By Percy Hutchison | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gen-drum-returning-he-will-arrive-at-brooklyn-army-base-tomorrow.html | GEN. DRUM RETURNING; He Will Arrive at Brooklyn Army Base Tomorrow From Hawall | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lewis-r-mgee-leader-in-catskill-n-y-businessand-fraternal-affairs.html | LEWIS R. M'GEE; Leader in Catskill, N. Y., Businessand Fraternal Affairs Was 70 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/joy-of-jaded-city-toiler-is-to-be-a-hiawatha-in-a-wigwam-in-the.html | JOY OF JADED CITY TOILER IS TO BE A HIAWATHA; In a Wigwam in the Forest He Enjoys His Life' Idyllic JOY OF THE PALE-FACE CITY TOILER | True | By L. H. Robbins | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/apanese-menace-vast-chinese-area-foreign-experts-at-shanghai-see.html | APANESE MENACE VAST CHINESE AREA; Foreign Experts at Shanghai See Move to Control Country North of Nanking GUERRILLAS UPSET PLANS 500,000 Troops Expected toBe Sent by Tokyo to 'Front' 1,000 Miles Long Plan to Rout Communists Lunghai Line May Be Goal JAPANESE PLANS FOR SHANGHAI DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pamphlet-explains-p-r-issued-by-civil-service-board-for-guidance-of.html | PAMPHLET EXPLAINS 'P. R.'; Issued by Civil Service Board for Guidance of Voters | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jenkinslooks-to-senate-ohio-republican-long-in-the-house-may-seek.html | JENKINS-LOOKS TO SENATE; Ohio Republican, Long In the House, May Seek Nomination | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/typhoid-epidemic-on-liner-cancels-passenger-trip-hansa-returning-to.html | TYPHOID EPIDEMIC ON LINER CANCELS PASSENGER TRIP; Hansa Returning to Hamburg With Only Her Crew, 29 of Whom Have the Disease ENGAGES SIX NURSES HERE Dr. Rice Asks Health Officials of Many Cities to Check on 993 Persons Ship Brought Tests Show It Is Typhoid 29 OF SHIP'S CREW ARE ILL OF TYPHOID Disease May Spread Further To Check Passengers' Health Water in Ship's Tanks Changed | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rulers-are-cool-to-arab-congress-moslem-officials-are-showing-no.html | RULERS ARE COOL TO ARAB CONGRESS; Moslem Officials Are Showing No Great Willingness to Attend Parley Sept. 8 SYRIAN BLOC SENDS BIDS But the Mufti of Jerusalem Is Believed Behind Move to Aid War on Partition Headquarters Are Shifted Greatest Gloom Prevails | True | By Joseph M. Levywireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-waterman-in-church-bridal-debutante-of-1932-is-married-to.html | MISS WATERMAN IN CHURCH BRIDAL; Debutante of 1932 Is Married to Charles Jarvis Chapman 3d in Rhode Island DORA PATTEN ATTENDANT Mrs. Geoffrey W. Helm Matron of Honor--Couple Will Make Their Home in Providence | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/janet-t-collett-becomes-a-bride-brooklyn-girl-and-trafton-o-badger.html | JANET T. COLLETT BECOMES A BRIDE; Brooklyn Girl and Trafton O. Badger Are Married in Sherry's Here MADE HER DEBUT IN 1931 Rev. Ralph D. Lankler Officiates at Ceremony--Randall Wade Badger Brother's Best Man | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/realty-courses-at-columbia.html | Realty Courses at Columbia | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ferryboat-breaks-lose-carries-car-30-feet-dangling-over-hudson.html | FERRYBOAT BREAKS LOSE; Carries Car 30 Feet Dangling Over Hudson River | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/navy-tightens-its-censorship-of-photographs-camera-men-warned-of.html | Navy Tightens Its Censorship of Photographs; Camera Men Warned of Espionage Charges | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/roosevelt-is-urged-to-act-against-italy-thomas-asks-invocation-of.html | ROOSEVELT IS URGED TO ACT AGAINST ITALY; Thomas Asks Invocation of the Neutrality Act for Aid to Spanish Insurgents | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/three-die-in-rioting-in-india.html | Three Die in Rioting in India | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/coal-group-bankrupt-madeira-hill-co-and-subsidiaries-file-voluntary.html | COAL GROUP BANKRUPT; Madeira, Hill & Co. and Subsidiaries File Voluntary Pleas | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nazis-plan-exhibits-against-bolshevism-frightfulness-of-moscows.html | NAZIS PLAN EXHIBITS AGAINST BOLSHEVISM; 'Frightfulness' of Moscow's Methods Will Be Pictured at Nuremberg Party Congress | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gracykenny.html | Gracy--Kenny | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/saratoga-chart-lincoln-fields-results-detroit-results-narragansett.html | SARATOGA CHART; Lincoln Fields Results Detroit Results Narragansett Park Entries Detroit Entries Aqueduct Entries Narragansett Park Results | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/alma-conover-wed-in-newark.html | Alma Conover Wed in Newark | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/farouk-to-be-married-nov-2.html | Farouk to Be Married Nov. 2 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wholesale-buyers-due-after-holiday-early-september-sales-bring.html | WHOLESALE BUYERS DUE AFTER HOLIDAY; Early September Sales Bring Better Results Than August Promotions | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/charlotte-gerhard-affianced.html | Charlotte Gerhard Affianced | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/holland-wages-her-wn-fight-against-slums-in-the-great-cities-whole.html | HOLLAND WAGES HER ??; WN FIGHT AGAINST SLUMS In the Great Cities Whole Areas Have Been Cleaned Up and People Housed in New Zones Architects of First Rank Contribute to the Building of Suburbs That Delight the Eye HOLLAND FIGHTS SLUMS | True | By Clair Price | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/foreign-credit-men-to-meet.html | Foreign Credit Men to Meet | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/knutsonbarrett.html | Knutson--Barrett | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/holland-to-stage-a-pageant-gayest-spectacle-of-the-year-occurs-when.html | HOLLAND TO STAGE A PAGEANT; Gayest Spectacle of the Year Occurs When Queen Wilhelmina Opens New Dutch Parliament at The Hague Next Month Scene in the Knights Hall Guns and Music | True | By Charles Pound | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-techniques-spread-in-camps-boston-university-expert-hails-them.html | NEW TECHNIQUES SPREAD IN CAMPS; Boston University Expert Hails Them as Key to Future Guidance 4,000 CHILDREN TESTED Records Show the Gain to Health, Enjoyment, Behavior and Development of Skills Scope of the Examinations Comparison of Programs | True | By Frederick Rand Rogers | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/many-give-parties-at-saratoga-races-mrs-dodge-sloane-among-the.html | MANY GIVE PARTIES AT SARATOGA RACES; Mrs. Dodge Sloane Among the Scores Entertaining on Last Day of Season Mrs. C. A. Moore 3d Hostess J. H. Whitneys Entertain | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/insurance-group-to-meet-counsel-for-companies-will-take-up-problems.html | INSURANCE GROUP TO MEET; Counsel for Companies Will Take Up Problems In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dixie-thrills-to-cries-of-first-bale-its-cottonpicking-time-in.html | Dixie Thrills to Cries of 'First Bale'; It's Cotton-Picking Time in Southland | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hepburn-presses-fight-in-ontario-repudiation-of-contracts-opponents.html | HEPBURN PRESSES FIGHT IN ONTARIO; Repudiation of Contracts Opponent's Stand | True | By John MacCormac | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/police-try-to-save-slayer-of-officer-boston-doctors-seek-to-head-of.html | POLICE TRY TO SAVE SLAYER OF OFFICER; Boston Doctors Seek to Head Off Lockjaw in Wounded Man Who Fought Arrest RAID LEADS TO CAPTURE Prisoner Is Seized in Bed as He Asks Mercy--Officials Say He Confessed Shooting | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cunningham-takes-sixmeter-contest-sails-lulu-to-victory-over-three-.html | CUNNINGHAM TAKES SIX-METER CONTEST; Sails Lulu to Victory Over Three Foreign Rivals by 3 Minutes 36 Seconds FINNISH YACHT IS SECOND Norwegian Craft Finishes in Third Place, With Sweden's Representative Last Last at the Start CUNNINGHAM WINS 6-METER CONTEST Lulu Goes on Reach ?? | True | By John Rendelspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/william-canfield-utica-editor-dies-served-the-observer-dispatch-for.html | WILLIAM CANFIELD, UTICA EDITOR, DIES; Served The Observer Dispatch for Last 24 Years--Began His Career as Printer FOUNDED WEEKLY PAPER Assisted President Cleveland in Establishing Civil Service for Railway Mails Worked in Pennsylvania Served as City Editor | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/second-magic-carpet-victim.html | Second 'Magic Carpet' Victim | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/radenschifrin.html | Raden--Schifrin | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships BERMUDA AIR SERVICE Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/aid-at-polls-urged-for-new-charter-mcgoldrick-and-morris-appeal-for.html | AID AT POLLS URGED FOR NEW CHARTER; McGoldrick and Morris Appeal for Support of Candidates Who Back Reform WARN OF TAMMANY GROUP Candidate for Controller Asks if Copeland or Prial Would Serve Public Interest | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/winterkennedy.html | Winter--Kennedy | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-elizabeth-duffy-appointed.html | Dr. Elizabeth Duffy Appointed | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/divorce-bill-splits-chile-conservatives-are-determined-measure.html | DIVORCE BILL SPLITS CHILE; Conservatives Are Determined Measure Shall Not Reach a Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pope-to-aid-santander-children.html | Pope to Aid Santander Children | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/indians-triumph-5-to-4-down-athletics-on-home-runs-by-averill-and.html | INDIANS TRIUMPH, 5 TO 4; Down Athletics on Home Runs by Averill and Trosky | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/realty-tax-limit-in-ohio-former-governor-will-explain-workings-to.html | REALTY TAX LIMIT IN OHIO; Former Governor Will Explain Workings to National Group | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/awards-at-horse-show.html | Awards at Horse Show | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/armament-data-gains-in-value.html | ARMAMENT DATA GAINS -IN VALUE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hunter-plans-course-on-movies.html | Hunter Plans Course on Movies | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/party-at-saranac-inn-to-honor-brideelect-f-l-connable-to-be-host-on.html | PARTY AT SARANAC INN TO HONOR BRIDE-ELECT; F. L. Connable to Be Host on Sept. 6 for Eugenia Coleman and John C. Bennett | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/franklin-mcracken-sports-writer-dies-philadelphia-evening-ledger.html | FRANKLIN M'CRACKEN, SPORTS WRITER, DIES; Philadelphia Evening Ledger Staff Man Was Amateur Boxer and Referee | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/girl-rides-freights-she-left-vancouyer-may-15-with-50-cents-reaches.html | GIRL RIDES FREIGHTS; She Left Vancouyer May 15 With 50 Cents, Reaches Toronto | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages Leading Batsmen Home-Run Hitters Today's Probable Pitchers | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/state-board-ends-building-walkout-mediators-settle-strike-of-hudson.html | STATE BOARD ENDS BUILDING WALKOUT; Mediators Settle Strike of Hudson Terminal Employes--300 Out Since Aug. 18 WORKERS RATIFY TERMS To Get a Pay Rise Tomorrow--Company and Union Join in Praising Conciliators Company Thanks Board Union Praises Mediators | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/van-voorhees-group-to-meet.html | Van Voorhees Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japanese-expect-short-sharp-war-they-hold-chinese-are-so-far.html | JAPANESE EXPECT SHORT SHARP WAR; They Hold Chinese Are So Far Outclassed That Resistance Will Be Over by Christmas CITE SHANGHAI FIGHTING View Defense by Marines, the Landings on Yangtze and the Nankow Drive as Indicators | True | By Hugh Byaswireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/b-c-dow-manager-of-sioux-falls-s-d-paper-for-27-years-is-dead.html | B. C. DOW; Manager of Sioux Falls, S. D., Paper for 27 Years Is Dead | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/spa-meeting-ends-sky-larking-beats-bull-lea-by-3-lengths-as-20000.html | SPA MEETING ENDS; Sky Larking Beats Bull Lea by 3 Lengths as 20,000 Look On FIGHTING FOX RUNS THIRD Pumpkin Leads Into Stretch, but Stops Out of Money on Heavy Track COUNT ARTHUR, 8-1, VICTOR Annexes Saratoga Cup Second Time, Defeating Matey-Galsac Wins Chase Robertson Rides Winner Jungle King Is Third SKY LARKING FIRST IN $36,950 HOPEFUL Bull Lea Makes Bid The Chief Is Scratched Winner of Hopeful and Jockey | True | By Bryan Fieldspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/john-russell-pope.html | JOHN RUSSELL POPE | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/stamps-run-to-specials-gain-in-commemoratives-puts-a-burden-on-the.html | STAMPS RUN TO SPECIALS; Gain in Commemoratives Puts a Burden on The Philatelist Record Set in 1935 | True | By Kent B. Stiles | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notre-dame-to-start-sept-10.html | Notre Dame to Start Sept. 10 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/effects-of-pricefixing-act-debated-government-officials-fear.html | EFFECTS OF PRICE-FIXING ACT DEBATED; Government Officials Fear Miller-Tydings Law Will Hamper Them in Enforcing Anti-Trust Legislation Objective and Result The Beech-Nut Case Wide Applicablity Form of "Protection" | True | By Dean Dinwoodey | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wagon-maker-finally-gives-up.html | Wagon Maker Finally Gives Up | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/strike-silences-burglar-alarms-employes-of-american-district.html | STRIKE SILENCES BURGLAR ALARMS; Employes of American District Telegraph Company Stage a Midnight Walkout SERVICE MAINTAINED HERE But Protective System in Hotels and Big Buildings in Newark Is Suspended 186 on Strike, Union Says Union Recognition Demanded STRIKE SILENCES BURGLAR ALARMS Demonstration in Paterson | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/crawfordcynko.html | Crawford--Cynko | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marine-insurance-restricted-by-war-underwriters-nowgivecargoes.html | MARINE INSURANCE RESTRICTED BY WAR; Underwriters NowGiveCargoes Protection Only While They Are in Seagoing Ships RATES IN SHANGHAI JUMP Coverage Refused in Some Areas and Put at 25% Monthly in Other Sections Committee Furnishes Data $100,000,000 Risk in Shanghai | True | By Prince M. Carlisle | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/2-sought-in-inagua-riot-alleged-leaders-are-hunted-by-colonial.html | 2 SOUGHT IN INAGUA RIOT; Alleged Leaders Are Hunted by Colonial Police for Killing | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/more-u-s-tourists-visiting-ireland-rapid-increase-is-disclosed-by-s.html | MORE U. S. TOURISTS VISITING IRELAND; Rapid Increase. Is Disclosed by Survey Made Here by Head of Dublin Group SOCIAL STUDIES MADE Experiments in Government Are Found to Be Arousing the Interest of Educators Held "Ideal Entrance to Europe" $1,250,000 Spent on Hotels | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wars-on-parking-lots.html | Wars on Parking Lots | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/auto-union-convention-fiery-but-disciplined-powerful-c-i-o-group.html | AUTO UNION CONVENTION FIERY BUT DISCIPLINED; Powerful C. I. O. Group, Rejoicing in Its Rapid Strides, Fights Out Its Internal Battles at Milwaukee A Vital Question Proud of Their Gains Assessment for Ford Drive A Compromise Move New Rule Applied 400,000 OF THESE AT THE AUTO WORKERS' CONVENTION | True | By Louis Stark | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lyons-for-hospital-aid-would-increase-rates-paid-by-city-to-private.html | LYONS FOR HOSPITAL AID; Would Increase Rates Paid by City to Private Institutions | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/returns-to-first-pulpit.html | Returns to First Pulpit | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tinting-and-toning.html | TINTING AND TONING | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/vandals-in-brazil-change-warships-name-to-stalin.html | Vandals in Brazil Change Warship's Name to Stalin | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/coat-label-sales-decline.html | Coat Label Sales Decline | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Chrisler | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/james-crolls-hosts-on-fishers-island-entertain-at-buffet.html | JAMES CROLLS HOSTS ON FISHER'S ISLAND; Entertain at Buffet Luncheon--Mrs. Eugene C. Clark of Yonkers Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/police-in-quito-arrested-six-officials-alleged-to-have-plotted-to.html | POLICE IN QUITO ARRESTED; Six Officials Alleged to Have Plotted to Upset Government | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/brownhanemann.html | Brown--Hanemann | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-arthur-rogers-specialist-67-dead-expert-on-mental-diseases-gave.html | DR. ARTHUR ROGERS, SPECIALIST, 67, DEAD; Expert on Mental Diseases Gave $1,000,000, Sanitarium to State of Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cites-american-radiator-co.html | Cites American Radiator Co. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/utility-suits-link-with-plan-decried-standard-gas-reorganization.html | UTILITY SUITS LINK WITH PLAN DECRIED; Standard Gas Reorganization and $100,000,000 Action 'Too Much Mixed Up,' Say Counsel SEPARATION TO BE ASKED Effort to Be Made in Federal Court Next Month to Keep Proceedings Apart One Suit Held Necessary "Alleged Defenses" Considered UTILITY SUITS LINK WITH PLAN DECRIED | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/votes-dividend-of-30-cents.html | Votes Dividend of 30 Cents | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/y-c-t-i-w-y.html | 'Y-- C-- T-- I-- W-- Y--' | True | By Brooks Atkinson | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ultimatum-from-schmeling-disturbs-calm-along-boxing-front-schmeling.html | Ultimatum From Schmeling Disturbs Calm Along Boxing Front; SCHMELING SEEKS FIGHT SHOWDOWN Demands October Bout at His Own Terms--Threatens to Break With Mike Jacobs CONFERENCE ON TUESDAY Max Considers BoxingAdamick and Baer--Louis and Farr Are Ready for Action Wants Definite Answer Would Return to Germany Success Is Assured | True | By James P. Dawson | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/adelbert-r-floberg-rockford-iii-park-district-head-a-former-bank.html | ADELBERT R. FLOBERG; Rockford, Ill., Park District Head a Former Bank President | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gloversville-farm-sold.html | Gloversville Farm Sold | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-radio-presents-broadcasters-begin-fall-overtures-with-summer.html | THE RADIO PRESENTS; Broadcasters Begin Fall Overtures With Summer Shows in Finales MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY GERSHWIN MEMORIAL FROM HOLLYWOOD | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/english-cricket-results.html | English Cricket Results | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rev-augustine-martell-assistant-pastor-of-the-catholic-church-of-st.html | REV. AUGUSTINE MARTELL; Assistant Pastor of the Catholic Church of St. Michael Here | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-jean-carter-married-at-home-her-uncle-and-aunts-estate-at.html | MISS JEAN CARTER MARRIED AT HOME; Her Uncle and Aunt's Estate at Loudonville Is Scene of Bridal to Andrew Jones | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ray-splivalo-california-railroad-commissioner-husband-of-evangelist.html | RAY SPLIVALO; California Railroad Commissioner Husband of Evangelist | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/troth-announced-of-doris-masters-south-orange-n-j-girl-and.html | TROTH ANNOUNCED OF DORIS MASTERS; South Orange, N. J., Girl and Frederick Orvis Church Are to Be Married A GRADUATE OF SEMINARY Bride-Elect Attended Mount Vernon--Her Fiance Alumnus of Williams College | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/roosevelt-warns-nation-on-liberty-some-complacent-in-saying.html | ROOSEVELT WARNS NATION ON LIBERTY; Some 'Complacent' in Saying Democracy Is Challenged Abroad, He Writes ASSAILS 'SMALL MINORITY' They 'Distrust' Our System, Letter Tells Williams Institute, Opening Tonight RULED BY PUBLIC OPINION We Must See to It, He Declares, That Press, Radio and Movies Adhere to High Ideals Letter From the President An Agency of Freedom | True | FRANKLIN D. ROOSEVELT. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hits-pooling-plan-of-united-air-lines-crowley-holds-proposed-deal.html | HITS 'POOLING' PLAN OF UNITED AIR LINES; Crowley Holds Proposed Deal With Western Air Express Violates Air Mail Act ASKS FARLEY TO FORBID IT Memorandum Declares Way Would Be Paved for Monopolistic Practices Met Opposition at Hearing Rival Services Are Cited UNITED AIR LINES IS HIT ON 'POOLING' Denies Inconvenience Factor | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/programs-of-the-week-hippodrome-opera-at-brooklyn-academy-of-music.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA AT BROOKLYN ACADEMY OF MUSIC OTHER PROGRAMS FREE CONCERTS BY WPA | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-ballantine-honored-100-attend-dance-given-by-her-parents-at.html | MISS BALLANTINE HONORED; 100 Attend Dance Given by Her Parents at Southbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-red-demon-that-eats-forests-against-fire-in-the-vast-timber.html | THE RED DEMON THAT EATS FORESTS; Against Fire in the Vast Timber Lands the Nation Has Organized a Vigilant Defense FIRES IN THE FORESTS | True | By Richard L Neuberger | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/paris-goes-to-the-play.html | PARIS GOES TO THE PLAY | True | PHILIP CARR | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/goodman-achieves-his-final-ambition-new-champion-adds-national.html | GOODMAN ACHIEVES HIS FINAL AMBITION; New Champion Adds National Amateur to Open Title and Walker Cup Golf Berth | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, AUG. 29 MONDAY, AUG. 30 THURSDA Y, SEPT. 2 TUESDAY, AUG.31 FRIDAY, SEPT. 3 WEDNESDAY, SEPT. 1 SATURDAY, SEPT. 4 SUNDAY, SEPT. 5 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/kelley-wins-distance-run.html | Kelley Wins Distance Run | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/reata-kimball-engaged-alumna-of-masters-school-will-be-wed-to.html | REATA KIMBALL ENGAGED; Alumna of Masters School Will Be Wed to Jerrems C. Hart | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sylvia-szechenyi-feted-in-newport-countess-gives-brilliant-ball-for.html | SYLVIA SZECHENYI FETED IN NEWPORT; Countess Gives Brilliant Ball for Debutante Daughter--500 Colonists Present ROBERT GOELETS HOSTS Mr. and Mrs. Harold Sands Also Entertain at Party Before Large Event at Breakers Mrs. E. B. Roberts Assists L. M. Thomases to Entertain Book Week to Be Observed | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/freight-rate-ruling-to-wait.html | Freight Rate Ruling to Wait | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/life-in-virginia-before-the-revolution-john-norton-sons-merchants.html | Life in Virginia Before the Revolution; JOHN NORTON & SONS. Merchants of London and Virginia. Being the Papers From Their Counting House for the Years 1750 to 1795. Edited by Frances Norton Mason. Richmond, Va.: The Dietz Press. | True | By H. I. Brock | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bureau-here-curbs-security-tax-evasion-workers-letters-aid.html | BUREAU HERE CURBS SECURITY TAX EVASION; Workers' Letters Aid Collector to Trace 700 Delinquent Manhattan Employers | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Sunday, Sept. 5 Saturday | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-dance-new-blood-esther-junger-jose-limon-and-anna-sokolow-in.html | THE DANCE: NEW BLOOD; Esther Junger, Jose Limon and Anna Sokolow in Bennington Fellows' Program Miss Junger's Work "Danza de la Muerte" Italian Exposition Notes of the Dancers | True | By John Martin | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/flier-hurt-in-jersey-crash.html | Flier Hurt in Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lead-fair-essay-contest-five-girls-will-take-part-in-state-finals.html | LEAD FAIR ESSAY CONTEST; Five Girls Will Take Part in State Finals Wednesday | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mcgehee-tops-umstaedter.html | McGehee Tops Umstaedter | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/iran-pledges-her-aid-to-maintain-peace-u-s-receives-assurances-in.html | IRAN PLEDGES HER 'AID TO MAINTAIN PEACE; U. S. Receives Assurances in Accordance With Hull's Statement of July 16 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/for-coadjutor-bishop-five-are-suggested-for-post-in-central-new.html | FOR COADJUTOR BISHOP; Five Are Suggested for Post in Central New York Diocese | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cubs-break-even-on-bryants-drive-relief-pitchers-4run-homer-wins-in.html | CUBS BREAK EVEN ON BRYANT'S DRIVE; Relief Pitcher's 4-Run Homer Wins in 10th, 10-7, After Bees Take Opener, 3-1 15TH TRIUMPH FOR FETTE Boston Ace Gives 5 Safeties in First Contest--7 Pitchers Parade in Nightcap | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/phillies-home-runs-conquer-cards-96-camilli-hits-two-whitney-one.html | PHILLIES' HOME RUNS CONQUER CARDS, 9-6; Camilli Hits Two, Whitney One, Beating Warneke and Sweeping Series of Four Games | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/toward-safety-in-the-home-families-cautioned-as-reportsshow-extent.html | TOWARD SAFETY IN THE HOME; Families Cautioned as ReportsShow Extent Of Avoidable Domestic Accidents The Cost of Accidents Results of Survey Where Accidents Occur Hope for the Future | True | By Alwyn W. Knight | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ontario-sets-mark-for-metal-output-reached-value-of-102353786-in.html | ONTARIO SETS MARK FOR METAL OUTPUT; Reached Value of $102,353,786 in First Half of This Year--Copper Best Gainer NICKEL ALSO IN SHARP RISE Canada's Gold Production June 344,895 Ounces, Above May and a Year Before Values of Metal Mined Exports of Gold Bullon | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/french-towns-bear-odd-names-larks-and-roses.html | FRENCH TOWNS BEAR ODD NAMES; Larks and Roses | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mckaysimons.html | McKay--Simons | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bond-deal-raises-storm-in-missouri-gov-stark-is-criticized-over.html | BOND DEAL RAISES STORM IN MISSOURI; Gov. Stark Is Criticized Over Private Sale to a Concern Linked to Pendergast A LEGAL BATTLE IN SIGHT Ready Money Held Need MISSOURI ANGERS THE BOND DEALERS | True | By Louis la Coss | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/earnings-stated-by-corporations-celotex-corp-makes-344-a-share-in-9.html | EARNINGS STATED BY CORPORATIONS; Celotex Corp. Makes $3.44 a Share in 9 Months to July 31, Against $1.10 in 1936 QUARTER SHARPLY HIGHER Other Companies Give Results of Operations for Various Periods With Comparisons OTHER CORPORATE REPORTS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/melzignietsche.html | Melzig--Nietsche | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/four-recent-books-of-poetry-prelude-to-icaros-by-john-williams.html | Four Recent Books of Poetry; PRELUDE TO "ICAROS" By John Williams Andrews. 160 pp. New York: Farrar & Rinehart, Inc. $2. Miss Laidlaw's Poems A Troubadour An English Poet | True | P. H.P. H.P. H.E. L. W. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/oyster-returning-to-food-markets-quality-and-price-of-new-crop-soon.html | OYSTER RETURNING TO FOOD MARKETS; Quality and Price of New Crop Soon to Be Known-- Fruit and Vegetable Changes Pears at 3 Cents Drop In Poultry Spring Caviar | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/1000-in-berkshires-at-square-dange-summer-colonists-join-the.html | 1,000 IN BERKSHIRES AT SQUARE DANGE; Summer Colonists Join the Townfolk in Event Held at Stockbridge H. I. Parsonses Dinner Hosts "Patience" to Be Staged | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/outoftown-events-of-the-season.html | OUT-OF-TOWN EVENTS OF THE SEASON | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rain-in-argentina-sends-wheat-off-prices-fall-more-than-2c-a-bushel.html | RAIN IN ARGENTINA SENDS WHEAT OFF; Prices Fall More Than 2c a Bushel in Main Markets as Long Drought Is Broken SHORT COVERING HELPS Liquidation Resumed in Corn Futures-- Losses Cut to 3/8 to 1 1/4c by the Close Only News Is Argentina's Liquidation Resumed in Corn | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/horse-couriers-held-still-best-at-front-gen-conner-says-system-of.html | HORSE COURIERS HELD STILL BEST AT FRONT; Gen. Conner Says System of Napoleon and Wellington May Be Revived | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fun-at-the-boy-scout-camps.html | FUN AT THE BOY SCOUT CAMPS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/waves-baby-to-flag-train-imperiled-by-a-boulder.html | Waves Baby to Flag Train Imperiled by a Boulder | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tulpsheffield.html | Tulp--Sheffield | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/treasury-sends-agents-to-school-insists-2700-must-be-educated.html | Treasury Sends Agents to School; Insists 2,700 Must Be 'Educated'; Instruction Stresses Criminal Investigation and the Legal Intricacies of Their Jobs- Attendance Is Compulsory for Two Weeks in One of Eighteen Cities Competition Spurs Students Lectures Stress Legal Aspects | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-foreign-service.html | The Foreign, Service | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/old-greenwich-club-plans-flower-show-53-classes-listed-for-binney.html | Old Greenwich Club Plans Flower Show; 53 Classes Listed for Binney Parish House | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/explains-copper-tax-bill-chilean-proposes-a-sliding-scale-based-on.html | EXPLAINS COPPER TAX BILL; Chilean Proposes a Sliding Scale Based on Export Price of Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bridge-when-the-experts-disagree-how-players-decided-amid.html | BRIDGE: WHEN THE EXPERTS DISAGREE; How Players Decided Amid Uniformity There Is Variance Still--Three Hands A Deceptive Lead | True | By Albert H. Morehead | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/warns-of-counterfeit-20-bills.html | Warns of Counterfeit $20 Bills | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japan-heeds-soviet-plea-will-close-two-consulates-on-the-request-of.html | JAPAN HEEDS SOVIET PLEA; Will Close Two Consulates on the Request of Moscow | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-e-s-s-elliot-is-wed-in-newport-becomes-the-bride-of-john-h.html | MRS. E. S. S. ELLIOT IS WED IN NEWPORT; Becomes the Bride of John H. O'Connell, New York Lawyer, in Simple Ceremony | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ogilvys-jay-wins-yachting-laurels-finishes-third-in-final-race-to.html | OGILVY'S JAY WINS YACHTING LAURELS; Finishes Third in Final Race to Annex Atlantic Coast Star Class Title ANDIAMO IV IS RUNNER-UP Rythem of Pequot Club Shows Way to Fleet in Closing Event Off Southport | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/model-test-area-sought-plan-proposed-for-center-to-train-and-try.html | MODEL TEST AREA SOUGHT; Plan Proposed for Center To Train and Try All Driving Applicants The Broad Aim Full Requirements Suggested | True | By W. Hamilton Owens | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/floating-floor-deadens-sound-british-building-research-board-makes.html | 'FLOATING' FLOOR DEADENS SOUND; British Building Research Board Makes Known Result of Its Tests NOISE BLOCKED AT SOURCE Concrete Slab Is Insulated From Main Structural Base by Small Pads of Rubber | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/weirton-may-call-7500-counsel-at-labor-inquiry-says-estimate-seems.html | WEIRTON MAY CALL 7,500; Counsel at Labor Inquiry Says 'Estimate Seems Conservative' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sets-speed-mark-in-typing-contest-g-l-hossfield-of-west-englewood-a.html | SETS SPEED MARK IN TYPING CONTEST; G. L. Hossfield of West Englewood Again Wins International Competition HITS 139 WORDS A MINUTE World Amateur Record of 129 Made at Toronto by Grace Phelan of Etna, Pa. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/berlin-srocks-firm-in-moderate-trading-heavy-industrials-hold-up.html | BERLIN SROCKS FIRM IN MODERATE TRADING; Heavy Industrials Hold Up, but Banks Weaken--Price of Gold Higher in London BERLIN Gold Price Up in London GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/more-lines-refuse-shanghai-cargoes-new-cancellations-ordered-on.html | MORE LINES REFUSE SHANGHAI CARGOES; New Cancellations Ordered on Coast to War-Torn Chinese Seaport REFUGEES ARE SOON DUE The President Taft Is Expected at San Francisco Thursday With Those From Orient | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/housing-stressed-in-german-exhibit-two-groups-of-model-homes-have.html | HOUSING STRESSED IN GERMAN EXHIBIT; Two Groups of Model Homes Have Been Completed at Duesseldorf SHOW HOUSING STRESSED IN GERMAN EXHIBIT | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bars-pension-checks-based-on-liquor-tax-exteacher-in-south-dakota.html | BARS PENSION CHECKS BASED ON LIQUOR TAX; Ex-Teacher in South Dakota 'Would Rather Go Hungry Than Accept Them' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-van-ryn-miss-babcock-gain-doubles-semifinals-they-down-mlle.html | Mrs. Van Ryn-Miss Babcock Gain Doubles Semi-Finals; They Down Mlle. Jedrzejowska-Miss .Bundy, 7-9, 6-2, 8-6, in National Tennis--Misses Jacobs and Wheeler Bow MRS. VAN RYN WINS AT BROOKLINE NET Miss Stammers Gains Hunt Sets Fast Pace | True | By Allison Danzig.special To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-morris-michton.html | MRS. MORRIS MICHTON | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mengelberg-and-the-nazis-chopin-research-work.html | MENGELBERG AND THE NAZIS; CHOPIN RESEARCH WORK | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/max-baer-gets-summons-accused-of-wearing-shorts-in-long-branch.html | MAX BAER GETS SUMMONS; Accused of Wearing Shorts in Long Branch Business Section | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/looking-to-new-season.html | LOOKING TO NEW SEASON | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-morris-w-clouse-kearny-n-j-physician-graduate-of-n-y-u-practiced.html | DR. MORRIS W. CLOUSE; Kearny, N. J., Physician, Graduate of N. Y. U., Practiced. 36 Years | True | Specail to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/beery-home-guarded-note-threatens-actors-adopted-daughter-demands.html | BEERY HOME GUARDED; Note Threatens Actor's Adopted Daughter, Demands $10,000 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/captive-in-arabia-ransomed-for-1-first-white-man-to-reach-capital.html | CAPTIVE IN ARABIA RANSOMED FOR $1; First White Man to Reach Capital of Queen of Sheba Tells of Adventure TRIBESMEN GUARD LAND Explorer, Writing in Magazine of Museum, Says Bedouins Prevent Excavations | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pocket-veto-cites-treasury-burdens-president-kills-2580000-bill-in.html | POCKET VETO CITES TREASURY BURDENS; President Kills $2,580,000 Bill 'in View of' Other Wide Aid to Agriculture NORTHWEST TRIP IN DOUBT But Some Opinion at Hyde Park Links Report to Possible New Court Drive Suggests Law Amendment May Press Court Plan | True | From a Staff Correspondent. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/in-the-classroom-and-on-the-campus-stephens-college-abolishes.html | IN THE CLASSROOM AND ON THE CAMPUS; Stephens College Abolishes Offices of Dean of Women and Heads of Houses PERSONNEL EXPERTS USED Westchester Town, Poundridge, Debates Continuance of Five One-Room Schools One-Room Schools Close By Walt Whitman School Program | True | By Eunice Barnard | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/yugoslav-deputy-slain-representative-of-albanians-held-killed-in.html | YUGOSLAV DEPUTY SLAIN; Representative of Albanians Held Killed in Blood Feud | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/birth-control-aide-sees-foes-failing-dr-matsner-back-from-europe.html | BIRTH CONTROL AIDE SEES FOES FAILING; Dr. Matsner, Back From Europe, Cites Statistics of Germany, France and Italy | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/results-of-play-over-nearby-links-yesterday-long-island-westchester.html | Results of Play Over Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut Fishers Island Rockland | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/britains-protest-is-on-way-to-tokyo-chamberlain-and-eden-agree-on.html | BRITAIN'S PROTEST IS ON WAY TO TOKYO; Chamberlain and Eden Agree on Note on Shooting of Ambassador in China WOUNDED ENVOY GAINING Knatchbull-Hugessen Not Yet Out of Danger, However--Wife Reaches His Side British Not Satisfied BRITAIN'S PROTEST IS ON WAY TO TOKYO Newspapers Are Caustic Wife Visits Ambassador Japan Regrets Shooting | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nlrb-will-study-goodyear-terror-union-men-to-tell-in-alabama-of.html | NLRB WILL STUDY GOODYEAR TERROR'; Union Men to Tell in Alabama of 'Beatings' and 'Coercion' Alleged Against Company DEFENSE HAS 150 READY Could Offer 1,000 Witnesses, Says Lawyer, to Prove Every Prosecution Charge 'Untrue' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-james-roosevelt-is-honored.html | Mrs. James Roosevelt Is Honored | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/insists-roosevelt-tell-3d-term-view-hamilton-in-speech-challenges.html | INSISTS ROOSEVELT TELL 3D TERM VIEW; Hamilton, in Speech, Challenges President to Deny He Will Seek Office Again HAILS COURT PLAN DEFEAT Real Issue Is Representative Against 'Personal' Government, He Asserts in Ohio Stresses Roosevelt's Bills Cites Party's Fights in the Past Calls for Daring by the Party Hits "Lord Macaulay" Speech | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hit-by-war-in-china-europe-remains-wary-it-must-last-longer-and.html | HIT BY WAR IN CHINA, EUROPE REMAINS WARY; It Must Last Longer and Come Nearer Home Before Powers Intervene, Their Silence Indicates STAND ON SPAIN CONTRASTED On Two Continents Moscow Silent Anti-Communist Pact The British Dilemma 'AS "INCIDENTS" MULTIPLY ON THE ASIATIC MAINLAND | True | By Anne O'Hare McCormick | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wgy-plans-new-tower-acres-of-aerial-expected-to-triple-strength-of.html | WGY PLANS NEW TOWER; Acres of Aerial Expected To Triple Strength Of the Signal | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/barbados-builds-a-museum.html | BARBADOS BUILDS A MUSEUM | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/spain-again-poses-aleague-problem-council-can-refuse-to-reelect.html | SPAIN AGAIN POSES ALEAGUE PROBLEM; Council Can Refuse to Re-elect Valencia Only at Cost of Seeming to Break Pledge Seeks to Keep Seat The League Position AN EXPLANATION BY JOHN BULL | True | By Clarence K. Streitwireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/at-newport-golf-tourneys-hold-colonys-interest-at-atlantic-city.html | AT NEWPORT; Golf Tourneys Hold Colony's Interest AT ATLANTIC CITY ASBURY PARK SECTION EVENTS AT CAPE MAY AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japanese-bonds-continue-upswing-all-except-the-governments-6-12s.html | JAPANESE BONDS CONTINUE UPSWING; All Except the Government's 6 1/2s Register Gains on Small Volume TREASURY LIST IS MIXED Transactions, However, Are at a Low Ebb--Corporation Issues Dull and Move Narrowly | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/store-men-buying-slowly-for-fall-budgets-on-handtomouth-basis-as.html | STORE MEN BUYING SLOWLY FOR FALL; Budgets on Hand-to-Mouth Basis as August Trade Fails to Meet Predictions POSSIBLE SHORTAGES SEEN But Merchants Ban Speculation on Inventories, Recalling Experience of 1936 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/2-women-launih-boat-they-built-started-in-back-yard-16foot-sall.html | 2 WOMEN LAUNIH BOAT THEY BUILT; Started in Back Yard, 16-Foot Sall Craft SIldes Down Staten Island Ways SHIPYARD MEN. PRAISE IT Daughter, 7, of One of Builders Break. Bottle of Champagne Against Blue Hull Started Task Year Ago Boat Cost Them Little | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/extrahole-victory-enables-butler-and-ketcham-to-advance-in-seawane.html | Extra-Hole Victory Enables Butler and Ketcham to Advance in Seawane Golff; BUTLER-KETCHAM TRIUMPH AT 19TH Turn Back Knapp and Victor to Gain Semi-Final Round in Seawane Golf Play CAVANAGH, M'COLLOM WIN Halt Sheldon and Brower by 5 and 4--Timpson, Seaman Teams Also Advance Reaches Green in Three Six Birdies for Victors THE SUMMARIES FIRST SIXTEEN | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-ossie-bluege.html | MRS. OSSIE BLUEGE | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/offer-100-houses-on-rental-credits-queens-north-shore-realty-men-to.html | OFFER 100 HOUSES ON RENTAL CREDITS; Queens North Shore Realty Men to Sell Bank Holdings Under Home-Buying Plan FOREST HILLS MODEL OPEN Ten Homes Completed of 148 to Be Built--World's Fair Spurs More Construction More Houses in Forest Hills Low-Cost Houses Started Fifteen Dwellings Sold | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dean-told-to-rest-arm-shoulder-ailment-of-cards-star-analyzed-as.html | DEAN TOLD TO REST ARM; Shoulder Ailment of Cards' Star Analyzed as Bursitls | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/buys-in-mountain-lakes-n-j.html | Buys in Mountain Lakes, N. J. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/westwood-flower-show-400-entries-are-put-on-display-despite-recent.html | WESTWOOD FLOWER SHOW; 400 Entries Are Put on Display Despite Recent Rains | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Aims in Palestine Arab View Is Held Not in Accord With Facts A Question of Trust Costly Work Hindered Cooperation Welcome Japan's Armament Traced Back to Commodore Perry No Decay at Oxford Tendency of Undergraduates Is Toward More Sobriety The End of a Discussion Our Cooking Has Undergone Evolution Since the Early Days Germs in Warfare They Have a Bad Habit of Kicking Back 'Doc' Is Still With Us Oldtime Ethical Pharmacist Continues To Serve Our Needs Garfield Also Used It He Quoted the Macaulay Letter in A Speech in July, 1873 Quotation Marks We Are a Selfish Lot Individualism and Nationalism in Need of Refining Dangerous Ground Checks on Nationalism Mail-Bag Excerpts Brief Comment by Readers On Various Subjects WILLING: To Try New Scheme MAN: The Great Killer COSTLY: Federal Spending DEEDS: Noble and Otherwise RECORDS: Old Ones Wanted IDEA: For an Amendment EUGENICS: And Us CONGRATULATIONS: All Around | True | JOHAN J. SMERTENKO.HAROLD ROLAND SHAPIRO.W. H. STOCKMAYER.K. M. R.WALDEMAR KAEMPFFERT.G. HARRIS DANZBERGER.MARY F. HINSDALE.J. C. LARUS.HENRY WARE ALLEN,W. O. SMITH.FACTUALIST,VALERIE R. S. ROSS.M. W.W. J. D.,C. M. GOETHE, | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/low-soviet-wages-linked-to-unrest-average-monthly-pay-put-at-231.html | LOW SOVIET WAGES LINKED TO UNREST; Average Monthly Pay Put at 231 Rubles, Half the Price of Ordinary Suit of Clothes ECONOMIC CLASSES ARISE Conditions on the Collective Farms Called Appalling--Spiritual Changes Found Gives Official Figures LOW SOVIET WAGES LINKED TO UNREST "Ordinary" Suit Is $100 Pair of Shoes Is 3 Weeks' Work Take Suits Without Fittings Differences in Wages Great Profit Motive for Farmer Farmer's Yearly Earnings A Moral Change in Russia. Life More Orderly at Bottom | True | By William F. McDermott | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miscellaneous-brief-reviews-oriental-odyssey-by-bob-davis.html | Miscellaneous Brief Reviews; ORIENTAL ODYSSEY. By Bob Davis. Illustrated. 266 pp. New York: Frederick A. Stokes d Co. $3. The Old Bay State The Baltic States Yoga Explained Women Leaders | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/deaths-in-memoriam-unueilings.html | Deaths; In Memoriam Unueilings | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/suburban-clearings-westchester-county-poughkeepsie-northern-new.html | SUBURBAN CLEARINGS; Westchester County Poughkeepsie Northern New Jersey | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/vienna-rotary-may-quit-ira-club-to-plan-action-following-reich.html | VIENNA ROTARY MAY QUIT IRA; Club to Plan Action Following Reich Dissolution Order | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/coat-trade-to-convene-preseason-parleys-with-retail-groups-to-be.html | COAT TRADE TO CONVENE; Pre-Season Parleys With Retail Groups to Be Considered | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/j-h-pews-hosts-in-new-hampshire-they-entertain-at-luncheon-in.html | J. H. PEWS HOSTS IN NEW HAMPSHIRE; They Entertain at Luncheon in Franconia--John F. Warners Give Party J. H. PEWS HOSTS IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/florida-hit-by-squalls-small-craft-are-cautioned-in-southeast-coast.html | FLORIDA HIT BY SQUALLS; Small Craft Are Cautioned in Southeast Coast Waters | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/shot-protecting-sister-alabamian-hurt-as-negro-invades-home-to-keep.html | SHOT PROTECTING SISTER; Alabamian Hurt as Negro Invades Home to Keep Wife In South | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-ms-westgate-has-a-home-bridal-married-in-glen-ridge-n-j-to-a-b.html | MISS M.S. WESTGATE HAS A HOME BRIDAL; Married in Glen Ridge, N. J., to A. B. Doran--Dr. Robert J. Trevorrow Officiates CLASSMATES ATTEND HER Bride Is a Graduate of Centenary Institute and Bridegroom Is a Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/indict-legislators-in-colorado-bribes-grand-jurors-name-four-and.html | INDICT LEGISLATORS IN COLORADO BRIBES; Grand Jurors Name Four and State Official in Connection With Liquor Bill JOHNSON EX-AIDE ACCUSED Role in Ammons Microphone Case Is Laid to the Senator's Former Secretary | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rising-consts-cited-as-railway-crisis-editorial-in-railway-age-lays.html | RISING CONSTS CITED AS ' RAILWAY CRISIS; Editorial in Railway Age Lays Certain Factors at Door of the I. C. C. FREIGHT RATES IMPORTANT Loss of 'Emergency' Charges Is Considered Serious--Wage Demands Also a Problem Rate of Increase Declining Seek 20 Per Cent Wage Increase | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/revised-practices-due-for-retailing-labor-adjustments-to-produce.html | REVISED PRACTICES DUE FOR RETAILING; Labor Adjustments to Produce Less Emphasis on Volume at Expense of Profit BETTER AD PLANS NEEDED Promotion Should Seek to Level Sales Peaks and Valleys, Executive Declares | True | By Thoms F. Conroy. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nationalists-extend-their-rule-in-spain-progress-of-their-campaign.html | NATIONALISTS EXTEND THEIR RULE IN SPAIN; Progress of Their Campaign Matched By Strong Political Organization On the Fascist Principle Groundless Reports In the Diplomatic Field Discord Not Evident The Time Element West of Madrid A NATIONALIST APPEAL TO FRANCE | True | By William P. Carneywireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notes-of-musicians-persinger-to-head-orchestra-at-henry-street.html | NOTES OF MUSICIANS; Persinger to Head Orchestra at Henry Street School-- Varied Activities | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/furnishings-call-better-trades-lean-period-is-ending-manufacturers.html | FURNISHINGS CALL BETTER; Trade's Lean Period is Ending, Manufacturers Belive | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-be-an-autumn-bride.html | To Be an Autumn Bride | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-end-2night-closings-but-furniture-program-may-be-put-on-yearly.html | TO END 2-NIGHT CLOSINGS; But Furniture Program May Be Put on Yearly Basis in 1938 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/alice-blackledge-a-bride.html | Alice Blackledge a Bride | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mungo-of-dodgers-draws-suspension-refused-to-help-get-himself-in.html | MUNGO OF DODGERS DRAWS SUSPENSION; Refused to Help Get Himself in Shape, Grimes Says--Out Indefinitely, Pay Stopped Mungo Has His Say Forced Out by Lame Back | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-miley-victor-in-western-tourney-cincinnati-golfer-turns-back.html | MISS MILEY VICTOR IN WESTERN TOURNEY; Cincinnati Golfer Turns Back Miss Jameson, 7 and 6, in Final at St. Paul | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/round-robin-goes-to-white-quartet-team-including-mike-and-ben.html | ROUND ROBIN GOES TO WHITE QUARTET; Team Including Mike and Ben Phipps Triumphs as High-Goal Stars See Action VON STADE SUFFERS FALL Is Badly Shaken in the Play at Phipps Field-- Hard Test for Argentine Riders Today | True | By Robert F. Kelleyspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/c-b-eilenberger-farley-aide-dies-third-assistant-postmaster-general.html | C. B. EILENBERGER, FARLEY AIDE, DIES; Third Assistant Postmaster General Was Head of Eight Departmental Divisions EARLY ROOSEVELT BACKER Leader Among the Democrats in Pennsylvania Was Banker in Stroudsburg Headed Eight Postal Divisions Tribute From Farley | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/five-new-naval-vessels-to-join-fleet-soon-dates-for-september.html | Five New Naval Vessels to Join Fleet Soon; Dates for September Commissioning Set | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/airmail-laws-lost-in-rush-recent-stamps-from-abroad.html | AIRMAIL LAWS LOST IN RUSH; RECENT STAMPS FROM ABROAD | True | By la Rue Applegate | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japan-reports-big-gains-in-north-army-claims-all-of-nankow-pass.html | Japan Reports Big Gains in North; Army Claims All of Nankow Pass; Victories Achieved in Drive to Open Road Into Northwest China--Defenders Blow Up Tunnels, Damaging Rail Communications-- Manchurians and Mongols Aid Invaders in Inner Mongolia JAPAN NOW CLAIMS ALL NANKOW PASS Chinese Army Held Routed Denies Use of Poison Gas Tsingtao Stituation Acuate | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jobless-census-unattained-bill-as-passed-by-congress-provides-no.html | JOBLESS CENSUS UNATTAINED; Bill as Passed by Congress Provides No Real Check on Number of Unemployed Why Register? To Begin Before April CALLED FOR A CENSUS | True | By John H. Crider | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/capitol-reef.html | CAPITOL REEF | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-martha-tourison-is-wed.html | Miss Martha Tourison Is Wed | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sagra-musicale-umbra.html | 'SAGRA MUSICALE UMBRA' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/virginia-m-overton-of-memphis-engaged-descendant-of-tennessee-citys.html | VIRGINIA M. OVERTON OF MEMPHIS ENGAGED; Descendant of Tennessee City's Founder Will Be Married to Frank Lee Wesson | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/motors-and-motor-men-high-mileage-mark-by-willys.html | MOTORS AND MOTOR MEN; High Mileage Mark by Willys | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/maine-central-asks-to-droo-line.html | Maine Central Asks to Droo Line | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/major-sports-yesterday-golf-horse-racing-baseball-tennis-track-and.html | Major Sports Yesterday; GOLF HORSE RACING BASEBALL TENNIS TRACK AND FIELD | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-nation-court-fight-goes-on-more-remedies-asked-relief-protest.html | THE NATION; Court Fight Goes On More Remedies Asked Relief Protest Clash. of Factions U.A.W. Growth Andrew W. Mellon After the Session 'Trouble Shooter' Signatures and Vetoes Rail Strike Threat Union Demand AGAIN THE UNEMPLOYED MARCH | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/george-f-machlet-inventor-was-associated-for-many-years-with-gas.html | GEORGE F. MACHLET; Inventor Was Associated for Many Years With Gas Furnace Company | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mayor-places-miro-on-police-blacklist-former-policy-king-freed-from.html | MAYOR PLACES MIRO ON POLICE BLACKLIST; Former 'Policy King,' Freed From Perjury Indictment, to Be Picked Up on Sight | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/paris-opera-events-principal-artists-retained-for-summer.html | PARIS OPERA EVENTS; Principal Artists Retained for Summer Performances to Attract Visitors FEDERATION CONVENTION | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/joseph-w-baker-48-architect-is-dead-harrison-n-j-resident-also-a.html | JOSEPH W. BAKER, 48, ARCHITECT, IS DEAD; Harrison, N. J., Resident Also a Banker--Succumbs in Newark After a Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/womens-bowling-test-feb-5.html | Women's Bowling Test Feb. 5 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/virginia-republicans-choose-j-p-royall-to-oppose-price-for.html | VIRGINIA REPUBLICANS CHOOSE J. P. ROYALL; To Oppose Price for Governor--Call of National Convention Urged to Spur Campaign | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/british-football-results.html | British Football Results | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/flaglers-folly-restored-by-fera-but-this-time-motors-instead-of.html | 'FLAGLER'S FOLLY' RESTORED BY FERA; But This Time Motors Instead of Trains Will Speed Over Ocean Highway to Key West COST PUT AT $57,000,000 Mayor of Former Destitute City Predicts a Boom When Road is Opened in January Planned Project at 76 First Train in 1912 Crushed by 1935 Hurricane | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/teleballet-wins-applause-reasons-for-success-eyes-on-parliament.html | TELE-BALLET WINS APPLAUSE; Reasons for Success "Eyes" on Parliament | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fund-aids-drive-against-accidents.html | FUND AIDS DRIVE AGAINST ACCIDENTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rockaway-bather-drowned.html | Rockaway Bather Drowned | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notables-to-address-home-financing-men-building-and-loan-league.html | NOTABLES TO ADDRESS HOME FINANCING MEN; Building and Loan League Sets Program for Los Angeles Meeting in October | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japan-glorifies-her-dead-police-deny-killing-men-refusing-to-obey.html | JAPAN GLORIFIES HER DEAD; Police Deny Killing Men Refusing to Obey Army Summonses | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/equity-corporation-tells-stockholders-of-changes-in-registration.html | Equity Corporation Tells Stockholders Of Changes in Registration Statement | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/two-die-in-ohio-air-crash-third-man-gravely-injured-plane-falls.html | TWO DIE IN OHIO AIR CRASH; Third Man Gravely Injured Plane Falls Into River | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/estonian-scientist-expelled-by-latvia-dr-loorits-assailed.html | ESTONIAN SCIENTIST EXPELLED BY LATVIA; Dr. Loorits Assailed Conditions Under Which Livonian Population Is Forced to Live | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-m-w-brady.html | MRS. M. W. BRADY | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/little-list-of-concert-nuisances.html | LITTLE LIST OF CONCERT NUISANCES | True | BY Olin Downes | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wilbert-l-smith-dies-in-syracuse-board-chairman-of-l-c-smith-corona.html | WILBERT L. SMITH DIES IN SYRACUSE; Board Chairman. of L. C. Smith & Corona Typewriters, Inc., a Pioneer in Industry COMPANY FOUNDED IN 1889 Joined His Three Brothers in Organizing Firm--Long Active in Financial Affairs Was Born in Connecticut Director in Many Companies | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/summer-students-drop-at-city-college-slight-falling-off-shown-in.html | SUMMER STUDENTS DROP AT CITY COLLEGE; Slight Falling Off Shown in the Enrollment for 209 Courses That Closed Recently | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/4-hurt-barnstorming-plane-makes-forced-landing-in-ontario-at-church.html | 4 HURT 'BARNSTORMING'; Plane Makes Forced Landing in Ontario at Church Celebration | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/held-in-st-louis-as-chicago-slayer-vagrant-aroused-by-shots-in-park.html | HELD IN ST. LOUIS AS CHICAGO SLAYER; Vagrant Aroused by Shots in Park Killing Sunday Says He Saw Prisoner Flee | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/plunderers-of-the-comstock-lode-ralstons-ring-is-a-dramatic-account.html | Plunderers of the Comstock Lode; "Ralston's Ring" Is a Dramatic Account of High Finance in Early California Days RALSTON'S RING. California Plunders the Comstock Lode. By George D. Lyman. Illustrated. 368 pp. New York: Charles Scribner's Sons. $3.50. | True | By Edward Frank Allen | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/planning-good-homes-tendency-growing-for-attractive-says-fha.html | PLANNING GOOD HOMES; Tendency Growing for Attractive ?? Says FHA Official | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bootblacks-aid-chinese-army.html | Bootblacks Aid Chinese Army | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/teachers-short-in-four-states-ohio-virginia-oklahoma-and-utah-are.html | TEACHERS SHORT IN FOUR STATES; Ohio, Virginia, Oklahoma and Utah Are Exceptions as School Opening Nears LOW SALARIES ATTACKED Scale Is Blamed for Depleting Staffs and Reducing the Number of Recruits Salaries 'Inexcusably Low' Shortage Blamed on Marriage Heavy Turnover in Indiana | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-wallaces-will-filed-envoys-widow-left-840000-says-washington.html | MRS. WALLACE'S WILL FILED; Envoy's Widow Left $840,000, Says Washington Petition | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fire-captain-is-arrested-seized-in-jersey-city-after-shooting-in.html | FIRE CAPTAIN IS ARRESTED; Seized in Jersey City After Shooting in Station House Brawl | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bank-realty-in-demand-bowery-savings-reports-inquiries-about.html | BANK REALTY IN DEMAND; Bowery Savings Reports Inquiries About Westchester Homes | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-jersey-college-adds-12-to-faculty-school-for-women-names-two.html | NEW JERSEY COLLEGE ADDS I2 TO FACULTY; School for Women Names Two French Instructors-- Vitorio Verse to Lecture on Music | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/macy-denounces-reds-aid-to-mayor-at-outing-of-10000-suffolk.html | MACY DENOUNCES REDS' AID TO MAYOR; At Outing of 10,000 Suffolk Republicans He Assails Backers of La Guardia RECALLS GIBE AT BORAH Declares Foe of Senator Who Charged He Was Radical Now Is in Left Group | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mount-kisco-residence-bought.html | Mount Kisco Residence Bought | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-cochran-off-for-airplane-race-undaunted-by-3-crashes-she-hops.html | MISS COCHRAN OFF FOR AIRPLANE RACE; Undaunted by 3 Crashes, She Hops for Los Angeles to Seek Trophy Again BREAKS FLIGHT AT WICHITA To Compete With Outstanding Men Pilots in Dash Across the Continent | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/an-intimate-study-of-ernest-renan-an-intimate-study-of-renan.html | An Intimate Study Of Ernest Renan; An Intimate Study of Renan | True | By Charles Cestre | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/in-the-tenderloin-days-the-back-room-by-joe-markee-madden-140-pp.html | In the Tenderloin Days; THE BACK ROOM. By Joe (Markee) Madden. 140 pp. Published by the author, 54 West Fifty-third Street, New York. $2. | True | EDWARD FRANK ALLEN. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/meadows-hurt-as-us-team-wins-7-events-to-gain-4737-lead-in-tokyo.html | Meadows Hurt as U.S. Team Wins 7 Events To Gain 47-37 Lead in Tokyo Track Meet; U. S. SQUAD SCORES IN MEET AT TOKYO | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-rules-enforce-ban-on-bootleg-coal-recent-city-law-will-be-made.html | NEW RULES ENFORCE BAN ON BOOTLEG COAL; Recent City Law Will Be Made Effective Tomorrow by 24Hour Service and Control | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/socialists-assail-copeland-on-reds-tammany-candidate-running-an.html | SOCIALISTS ASSAIL COPELAND ON 'REDS'; Tammany Candidate Running an 'Opera Bouffe Campaign,' Committee Asserts | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/animal-stories-by-mr-thompson-seton-great-historic-animals-by.html | Animal Stories by Mr. Thompson Seton; GREAT HISTORIC ANIMALS. By Ernest Thompson Seton. Illustrated. 320 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/students-consider-worlds-problems-interest-in-social-and-political.html | STUDENTS CONSIDER WORLD'S PROBLEMS; Interest in Social and Political Issues Marks 99 Summer Conferences in Europe | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/maine-party-given-by-miss-fairchild-long-island-girl-hostess-at.html | MAINE PARTY GIVEN BY MISS FAIRCHILD; Long Island Girl Hostess at Home of Her Grandparents in Bar Harbor MANY HAVE HOUSE GUESTS Mr. and Mrs. Dave Hennen Morris Entertain for a Group at Bogue Chitto | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/goodlovemorgan.html | Goodlove--Morgan | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/violence-in-taxi-strike-thirteen-held-in-atlantic-city-after.html | VIOLENCE IN TAXI STRIKE; Thirteen Held in Atlantic City After Outbreak | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/federal-employes-nearing-a-million-the-present-total-of-850000-is.html | FEDERAL EMPLOYES NEARING A MILLION; The Present Total of 850,000 Is the Highest Sine Peak of 917,000 in War Days CIVIL SERVICE RATIO RISES New Classification Percentages Shifting Postoffice Employess UNCLE SAM HIRES MORE AND MORE HELPERS HIS STAFF INCREASES | True | By Luther A. Huston | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/deacons-armade-ii-takes-lead-in-series-for-snipe-class-title.html | Deacon's Armade II Takes Lead In Series for Snipe Class Title; Western Long Island Sound Craft Finishes Next to Blue Nose in Second Race to Top Twenty Rivals on Points--Fleet to Sail Deciding Contest Off New Rochelle Today | True | By Thomas J. Deeganspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/aqueduct-meet-opens-tomorrow-with-nine-stakes-on-schedule-feature.html | Aqueduct Meet Opens Tomorrow With Nine Stakes on Schedule; Feature Events of Fifteen-Day Session Will- Carry $55000 in Added Money--Burning Star, Maetall, Tiger, The Chief and Count Arthur Among Those Expected to Race | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/apartment-plans-decline-in-bronx-landlords-concentrating-on-filling.html | APARTMENT PLANS DECLINE IN BRONX; Landlords Concentrating on Filling Up Suites in Existing Houses NO PERMITS FOR JULY Unsettled Costs and Conditions in Labor Field Cited as Deterring Factors Labor Disputes Cited Slump Started in June | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/auto-union-buries-strife-of-factions-rival-groups-rip-off-badges.html | AUTO UNION BURIES STRIFE OF FACTIONS; Rival Groups Rip Off Badges Amid Cheers as Lewis Compromise Unites Convention ALL OFFICERS RE-ELECTED Unity and Progressive Leaders Are Chosen for Two Added Vice Presidency Posts Faction Symbols Torn Off Satisfaction of Rival Groups Appeals for Solidarity | True | By Louis Starkspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ashleyoconnell.html | Ashley--O'Connell | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/healydumbrille.html | Healy--Dumbrille | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-federal-writers-anthology-american-stuff-contains-an-interesting.html | A Federal Writers' Anthology; "American Stuff" Contains an. Interesting Collection of Prose and Verse and Graphic Art From All Sections AMERICAN STUFF. An anthology of prose and verse by members of the Federal Writers' Project. With sixteen prints by the Federal Art Project. 301 pp. New York: The Viking Press. $2. | True | By Eda Lou Walton | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/yankees-subdued-by-browns-9-to-5-st-louis-scores-five-runs-in.html | YANKEES SUBDUED BY BROWNS, 9 TO 5; St. Louis Scores Five Runs in Fourth to Even Count, Then Goes On to Win Many Things Go Wrong YANKEES SUBDUED BY BROWNS, 9 TO 5 Double Registers Two | True | By John Drebingerspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/advisory-council-urged-for-alberta-provincial-leader-of-liberals.html | ADVISORY COUNCIL URGED FOR ALBERTA; Provincial Leader of Liberals Would Form a Group Composed of Business Men HE PROPOSES MEMBERS E. L. Gray Declares They Will Take No Active Part in the Political Field | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/engagements.html | Engagements | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/primrose-mcpherson-is-wed.html | Primrose McPherson Is Wed | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elizabeth-forbes-wed-to-clergyman-rev-cary-nelson-weisiger-jr-takes.html | ELIZABETH FORBES WED TO CLERGYMAN; Rev. Cary Nelson Weisiger Jr. Takes Her for His Bride in Madison, Conn., Church DR. JORDAN OFFICIATES May Weisiger Is Sister-in-Law's Only Attendant -- Country Club Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sea-patrol-held-costly-britain-told-results-do-not-justify-watch.html | SEA PATROL HELD COSTLY; Britain Told Results Do Not Justify Watch Off Spain | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rural-exhibits-begin-about-800-scheduled-this-autumn-with-many.html | RURAL EXHIBITS BEGIN; About 800 Scheduled This Autumn, With Many Attractions for the Visitor New Records in Sight In New York State Bouts of All Types | True | By Barron C. Watson | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/woman-held-in-boys-death.html | Woman Held in Boy's Death | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/margaret-delands-old-chester-days-old-chester-days-by-margaret.html | Margaret Deland's "Old Chester Days"; OLD CHESTER DAYS. By Margaret Deland. New Edition. 362 pp. New York: Harper & Bros. $2.50. | True | B. H. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/buy-lots-on-fire-island.html | Buy Lots on Fire Island | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-mystery-stories-murder-in-blue-by-clifford-witting-320-pp-new.html | New Mystery Stories; MURDER IN BLUE. By Clifford Witting. 320 pp. New York: Charles Scribner's Sons. $2. THE SINISTER MADONNA. By Wallace Jackson. 252 pp. New York: John H. Hopkins & Son, Inc. $2. DEATH DUPES A LADY. By Royce Howes. 294 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. FIVE FATAL LETTERS. By Dana Scott. 308 pp. New York: Farrar & Rinehart. $2. THE BODY THAT CAME BY POST. By George Worthing Yates. 307 pp. New York: William Morrow & Co. $2. LORD OF TERROR. By Sydney Horler. 288 pp. New York: Hillman-Curl, Inc. $1.50. OCTAGON HOUSE. By Phoebe Atwood Taylor. 296 pp. New York: W. W. Norton & Co. $2. | True | By Isaac Anderson | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange. Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/disaster-is-seen-in-federal-regulation-of-cotton-our-trouble-is.html | Disaster Is Seen in Federal Regulation of Cotton; Our Trouble Is Viewed Not as Overproduction, but Underconsumption Due to Loss Of Foreign Markets Plus Inept Governmental Meddling The Record of Five Years Our Big Customers A Mayor From the Senate De Witt Clinton Was First to Resign to Head This City An Eight-Year Revolution Political Remedies Observations on Japan's Course Bankhead Act a Factor Barriers to Trade AUGUST PLOWING | True | EDMUND PLATT.JAMES E. BOYLE.STEPHEN C. Y. PAN.BILLY B. COOPES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/skeet-gains-in-interest-national-championships-to-bring-more.html | SKEET GAINS IN INTEREST; National Championships To Bring More Gunners To the Traps Shooting Holds Variety | True | By Thomas V. Haney | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/child-to-l-r-eastmans-jr.html | Child to L. R. Eastmans Jr. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rail-notes-traffic-up-labor-day-and-legion-convention-will-bring.html | RAIL NOTES: TRAFFIC UP; Labor Day and Legion Convention Will Bring Further Gain--New Service For Railroad Fans "Roomettes" on Trial Fiesta and Round-Up | True | By Ward Allan Howe | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/slain-wife-left-note-accusing-husband-it-told-of-earlier-attempt-to.html | SLAIN WIFE LEFT NOTE ACCUSING HUSBAND; It Told of Earlier Attempt to Kill Her on Way From West to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/war-games-reach-climax-this-week-troops-in-widely-separated.html | WAR GAMES REACH CLIMAX THIS WEEK; Troops in Widely Separated Sections Set for Important Series of Manoeuvres CHIEF ACTIVITY IN TEXAS Results of Drill There May Modify the Nation's Entire Army Organization Will Last Into November WAR GAMES REACH CLIMAX THIS WEEK Moving to Join Fray Air "Attack" Is Employd | True | By Hanson W. Baldwin | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/chinese-crew-stranded-skipper-unable-to-reach-owners-of-ship-bought.html | CHINESE CREW STRANDED; Skipper Unable to Reach Owners of Ship Bought in Michigan | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/duce-urges-italy-to-design-motors-fascists-present-air-engines-are.html | DUCE URGES ITALY TO DESIGN MOTORS; Fascists' Present Air Engines Are Built on Patents Leased From Foreign Firms Airplane Patents In Case of War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/news-and-gossip-of-the-studios-showmen-study-results-of.html | NEWS AND GOSSIP OF THE STUDIOS; Showmen Study Results Of Shakespearean Broadcasts | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hughes-captures-junior-rifle-title-youngstown-marksman-gets-372-of.html | HUGHES CAPTURES JUNIOR RIFLE TITLE; Youngstown Marksman Gets 372 of 400 in Small-Bore Event at Camp Perry U. S. TROPHY TO PATRIQUIN Records 400 to Tie With Four Others, but Takes Honors on Bullseye Count Five in Tie at 400 Beats 170 Rivals | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/benefit-for-needy-youth-stars-will-attend-softball-game-between.html | BENEFIT FOR NEEDY YOUTH; Stars Will Attend Softball Game Between Stamford Teams | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/items-from-the-studios.html | ITEMS FROM THE STUDIOS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-case-for-relief-in-an-era-of-recovery-persistence-of.html | THE CASE FOR RELIEF IN AN ERA OF RECOVERY; Persistence of Unemployment Poses a Difficult Problem for the WPA The Number of Jobless When Demand Falls Balance Never Achieved The Business Cycle When Rolls Are Cut "Problem Remains" "THE PUMP THAT WAS OVERPRIMED" | True | By Corrington Gill. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gilmorehealy.html | Gilmore--Healy | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/debut-on-wednesday-for-helen-newberry-she-will-bow-in.html | DEBUT ON WEDNESDAY FOR HELEN NEWBERRY; She Will Bow in Narragansett--Mrs. John Norris and Mrs. W. F. Harrison Hostesses | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/east-side-house-is-sold-by-bank-louise-r-dodd-buys-dwelling-in-58th.html | EAST SIDE HOUSE IS SOLD BY BANK; Louise R. Dodd Buys Dwelling in 58th St. Near Sutton Pl. for Occupancy | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/florence-baylis-married-at-home-she-becomes-bride-of-robert.html | FLORENCE BAYLIS MARRIED AT HOME; She Becomes Bride of Robert Munshower Skelton in Garden Ceremony | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/middle-west-deal-in-stock-permitted-sec-lets-corporation-acquire.html | MIDDLE WEST DEAL IN STOCK PERMITTED; SEC Lets Corporation Acquire Securities of Missouri and Michigan Utilities | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-soviets-invade-the-arctic-a-book-that-draws-a-vivid-picture-of.html | THE SOVIETS INVADE THE ARCTIC; A Book That Draws a Vivid Picture of Enterprise in the North 40,000 AGAINST THE ARCTIC. By H. P. Smolka. Illustrated with photographs and maps. 308 pp. New York: William Morrow & Co. $3.50. In the Russian Arctic | True | By Russell Owen | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/shanghai-cable-service-is-disrupted-by-bombs.html | Shanghai Cable Service Is Disrupted by Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/victors-in-song-contest-jones-beach-deck-officers-win-quartet.html | VICTORS IN SONG CONTEST; Jones Beach Deck Officers Win Quartet Laurels | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-fish-overshadow-guppys-to-win-prize-at-tropical-show-neon.html | New Fish Overshadow Guppys To Win Prize at Tropical Show; Neon Tetras, Like Sign of Their Name, Get Highest Award in First Appearance Here-- Bee, Pencil, Knife and Red Helleri Popular at Aquarium Society Display NEW FISH IN SHOW CHALLENGE GUPPYS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/point-comfort-program-early-autumn-festivities-include-horse-show.html | POINT COMFORT PROGRAM; Early Autumn Festivities Include Horse Show and Yacht Races | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cotton-turns-up-from-4year-lows-sharp-recovery-follows-dip-to-931.html | COTTON TURNS UP FROM 4-YEAR LOWS; Sharp Recovery Follows Dip to 9.31 Cents by October on Local Exchange ORDERS RUSHED AT CLOSE Final Prices Are at Gains of 6 to 15 Points-- Foreign Centers More Resistant News of Rains a Factor WANTS LOAN PLAN DELAYED New Orleans Cotton Exchange Will Be Closed Tomorrow Abandonment Below Average | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/250-seek-awards-in-baby-pageant-light-rain-at-ocean-city-fails-to.html | 250 SEEK AWARDS IN BABY PAGEANT; Light Rain at Ocean City Fails to Put Damper on 31st Annual Parade BOARDWALK IS CROWDED Joanne Donohue, 9 1/2 Months Old, Is Grand Champion-- One Competitor From Alaska | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/18-increase-here-in-7month-period-159402000-total-reported-for-the.html | 18% INCREASE HERE IN 7-MONTH PERIOD; $159,402,000 Total Reported for the City Offsets the July Decline EARLIER RISE MAINTAINED All Classes of Construction in 1,483 Cities Amounted to $1,002,592,000 All Types Show Gains Permits in Leading Cities | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-london-couture-makes-gowns-for-festive-evenings-wireless-from.html | THE LONDON COUTURE MAKES GOWNS FOR FESTIVE EVENINGS; WIRELESS FROM PARIS Fabric Collections Show Colors and Weaves Used by Couturiers--Smooth Finishes Lead Color Selections Hairy Surfaces THREE SILHOUETTES Swathed Drapery Effects New Hobbled Line--The Full-Length Wrap Appears in Suede Definite Lines New House | True | By Virginia Popespecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/honoring-antonio-stradivari.html | HONORING ANTONIO STRADIVARI | True | By Raymond Hall | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/five-concerns-file-on-financing-plans-world-investment-trust-boston.html | FIVE CONCERNS FILE ON FINANCING PLANS; World Investment Trust, Boston, Outlines Offer of 467,070 Shares HAMPDEN BREWING BONDS Automobile Finance of Pittsburgh and Two Others Apply for Registration to SEC | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/daniel-boone-to-be-honored-pennsylvania-will-buy-woodsmans.html | DANIEL BOONE TO BE HONORED; Pennsylvania Will Buy Woodsman's Birthplace Notches Show Lad's Growth Into the West | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/envoy-for-parleys-stresses-china-is-ready-to-settle-differences.html | ENVOY FOR PARLEYS; Stresses China Is Ready to Settle Differences With Japan BLOCKADE STILL A PUZZLE Washington Is Not Reassured by Tokyo Statement of 'Peaceful Commerce' ARMS VESSELS ARE ISSUE Ship With Bombing Airplanes and Barbed Wire for China Sails From Baltimore Japanese Move Puzzling CHINA WELCOMES HULL PEACE PLAN Assume No Interference Japanese Action Awaited Difficulties in Neutrality U. S. Planes Off for China | True | By Harold B. Hintonspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dorothea-n-davis-has-church-bridal-daughter-of-the-john-a-davises.html | DOROTHEA N. DAVIS HAS CHURCH BRIDAL; Daughter of the John A. Davises Becomes the Bride of Thomas Bradfield Meek | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/test-bares-rabies-in-dog-that-bit-20-victims-quickly-rounded-up-in.html | TEST BARES RABIES IN DOG THAT BIT 20; Victims Quickly Rounded Up in Vineland, N. J., and Get Pasteur Serum DANGER BELIEVED OVER Awaken Victims at 4 A. M. to Start Administering Preventive Treatment | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/james-i-roland-oconnor-flushing-mechanical-engineer-and-war-veteran.html | JAMES I. ROLAND O'CONNOR; Flushing Mechanical Engineer and War Veteran Dies at 41 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/grove-shuts-out-tigers-red-sox-southpaw-triumphs-30-allowing-only.html | GROVE SHUTS OUT TIGERS; Red Sox Southpaw Triumphs, 3-0, Allowing Only Three Hits | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/postoffice-veteran-uncle-dudley-diess-utica-man-auto-victim-always.html | POSTOFFICE VETERAN, 'UNCLE DUDLEY,' DIESS; Utica Man, Auto Victim, Always Sent Christmas Greetings to Thousands in the Service | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/master-painters-expect-peace-move-employers-ready-for-parley-to.html | MASTER PAINTERS EXPECT PEACE MOVE; Employers Ready for Parley to Settle the Strike in Three Boroughs Tomorrow 1,500 WOMEN JOIN PICKETS 500 Independent Contractors to Hold Meeting Protesting Tactics of Union | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/spanish-refugees-get-cool-reception-5000-reaching-catalonia-from.html | SPANISH REFUGEES GET COOL RECEPTION; 5,000 Reaching Catalonia From France Find No Refuge Has Been Decided On BARCELONA CLOSES DOORS Food Supply Held Inadequate--Exodus From Northwest of Spain Continues | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/court-to-hear-row-over-water-works-purchase-residents-objection-to.html | COURT TO HEAR ROW OVER WATER WORKS; Purchase Residents' Objection to Harrison-Mamaroneck Plant Up This Week FIGHT 'UNSIGHTLY' TOWER Officials Reply to Argument That Area Should Share in Project's Benefits Inadequate for Use Asked COURT TO HEAR ROW OVER WATERWORKS Water-Works Action Defended | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/business-index-drops-13-in-week-steel-series-rises-as-decline-is.html | BUSINESS INDEX DROPS 1.3 IN WEEK; Steel Series Rises as Decline Is Less Than Seasonal, Cotton Activity Gains and All Other Components Recede, Putting Combined Figure at 109.9 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/quakers-to-hold-a-world-session-conference-sept-18-will-bring-1000.html | QUAKERS TO HOLD A WORLD SESSION; Conference, Sept. 1-8, Will Bring 1,000 Delegates to Swarthmore and Haverford SECOND IN SECT'S HISTORY Attitude of the Friends on Problems Affecting Brotherhood of Man Will Be Theme Five Topics Set for Discussion Lectures Open to the Public | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-hear-railways-plea-sept-10.html | To Hear Railway's Plea Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elinor-jacobsen-wed-east-portchester-girl-bride-here-of-arnold-w.html | ELINOR JACOBSEN WED; East Portchester Girl Bride Here of Arnold W. Lundell | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/big-charity-funds-begun-by-peabody-first-gift-provided-3000000-to.html | BIG CHARITY FUNDS BEGUN BY PEABODY; First Gift Provided $3,000,000 to Promote Cause of Education in South AID FOR NEGROES NEXT States Foundation Was Set Up in 1882-- Carnegie and Rockefeller Benefactions Were Wide | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-new-books-for-boys-and-girls-college-in-crinoline-by-marjorie-m.html | The New Books for Boys and Girls; COLLEGE IN CRINOLINE. By Marjorie Medary. With decoration by William M. Berger. 403 pp. New York: Longmans, Green & Co. $2. A Boy and a Pony Pedigreed Pekingese In Other Lands A Flying Family | True | By Ellen Lewis Buell | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fair-plans-songcontest-vocalists-of-state-granges-will-compete-at.html | FAIR PLANS SONG CONTEST; Vocalists of State Granges Will Compete at Syracuse | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/air-spectacle-staged-pilots-of-france-canada-and-the-united-states.html | AIR SPECTACLE STAGED; Pilots of France, Canada and the United States Soar in Montreal | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/streets-named-for-american-artists-in-growing-munsey-park-district.html | Streets Named for American Artists In Growing Munsey Park District; New Section Opened on Former Muansey Estate Given to Metropolitan Museum of Art--Hewlett Harbor Builders Plan Homes on Part of Former Auerbach Estate 350 Dwellings Completed Hewlett Harbor Changing | True | By Lee E. Cooper | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/gen-m-g-zalinski-is-dead-in-atlanta-retired-army-officer-who-was-in.html | GEN. M. G. ZALINSKI IS DEAD IN ATLANTA; Retired Army Officer Who Was in the Service 42 Years Is Stricken at 74 BEGAN CAREER AS PRIVATE Served in France, Receiving the D. S. M., and Had Part in Philippine Campaign | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/railway-accidents-rose-but-fatalities-fell-off.html | Railway Accidents Rose, But Fatalities Fell Off | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/purchasing-agents-expect-fall-gains-third-quarter-output-to-rise.html | PURCHASING AGENTS EXPECT FALL GAINS; Third Quarter Output to Rise After 'Tranquil Period,' Trade Survey Shows Some Uncertain Features Fear Consumer Resistance | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-voice-for-canada-a-powerful-shortwave-station-is-planned-as.html | NEW 'VOICE FOR CANADA; A Powerful Short-Wave Station Is Planned As Empire Link RADIO-ELECTRICAL SHOW POSTPONED UNTIL APRIL NEW DRAMATIC SERIES TO FEATURE TYRONE POWER | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ontario-epidemic-seems-to-be-easing-lewer-infantile-paralysis-cases.html | ONTARIO EPIDEMIC SEEMS TO BE EASING; Lewer Infantile Paralysis Cases Are Reported as List of Victims Reaches 20 BUFFALO HAS THIRD DEATH Public Health Service Reports Disease Is More Widespread but 'Not Very Serious' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/emily-north-king-bride-in-virginia-she-is-married-to-melville.html | EMILY NORTH KING BRIDE IN VIRGINIA; She Is Married to Melville Church 2d in Ceremony at Warrenton | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/scottsboro-judge-denies-new-trials-callahan-bars-move-made-for.html | SCOTTSBORO JUDGE DENIES NEW TRIALS; Callahan Bars Move Made for Three Negroes, Insisting It Violates July 'Agreement' PREJUDICE CHARGED TO HIM Third Appeal to the Federal Supreme Court Will Result From the Alabama Ruling Judge Insists on "Agreement" Leibowitz Made a Denial | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/watch-dress-fabric-content.html | Watch Dress Fabric Content | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/oconnor-defends-bank-operations-controller-of-currency-denies.html | O'CONNOR DEFENDS BANK OPERATIONS; Controller of Currency Denies Allegations on Receiverships in Atlantic City ATTACK ON MANAGEMENTS Official Cites 'Huge Loans to Directors' Among Causes of the Failures Counsel Sees "Smoke Screen" | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/freshmankirtz.html | Freshman--Kirtz | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/worlds-fair-outlines-now-becoming-clear-from-work-already-done-and.html | WORLD'S FAIR OUTLINES NOW BECOMING CLEAR; From Work Already Done and From Blueprints Some Idea of the Great Exposition Can Be Gained II--CONSTRUCTION SYMBOL OF THE FAIR III--EXHIBITORS IV--AMUSEMENTS V--FINANCE VI--TRANSPORTATION PREP ARING FOR 160,000 VISITORS AN HOUR | True | By Victor H. Bernstein | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/church-to-observe-170th-anniversary-st-peters-episcopal-parish-at.html | CHURCH TO OBSERVE 170TH ANNIVERSARY; St. Peter's Episcopal Parish at Van Cortlandtville Will Hold Celebration Sept. 12 CHARTERED BY GEORGE III Edifice Was Hospital in the Revolution and Was Visited by General Washington Charter Granted in 1770 Order of Services PEEKSKILL CHURCH WHICH WILL CELEBRATE ITS 170TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/urges-careful-plan-for-retarded-child-director-of-agency-here-tells.html | URGES CAREFUL PLAN FOR RETARDED CHILD; Director of Agency Here Tells Catholic Group Isolation Is Seldom Desirable | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/only-civilians-hit-nantao-is-surprised-because-japan-had-pledged.html | ONLY CIVILIANS HIT; Nantao Is Surprised Because Japan Had Pledged Warning ALL VICTIMS ARE CHINESE Bombs Intended for Railway Station Fall in Streets in Congested District AMERICANS AGAIN IN PERIL Shell Fragments Fall on Liner in River--U. S. S. Augusta Has a Narrow Escape Japan Promised Warning Denies Peril to Embassies Bombs Fall in Crowded Streets JAPAN'S BOMBERS KILL 200 IN NANTAO Fleeing Americans Under Fire Civilian Dead Up to 6,000 Denies Chinese Withdrawal Japanese Evacuate Amoy | True | By Hallett Abendwireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marriage-rise-in-new-jersey.html | Marriage Rise in New Jersey | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/title-to-ore-lands-in-ethiopia-sought-broker-here-appeals-to-hull.html | TITLE TO ORE LANDS IN ETHIOPIA SOUGHT; Broker Here Appeals to Hull for Aid in Effort to Regain Mining Concession SEES BILLIONS AT STAKE Right to Exploit Granted by Selassie Before Conquest--British Back Project "Fabulous Wealth" Described Decision Rests With Italy | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/easierwheeler.html | Easier--Wheeler | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/edmund-j-britt.html | EDMUND J. BRITT | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/important-allbreed-exhibitions-mark-september-program-in-canine.html | Important All-Breed Exhibitions Mark September Program in Canine World; OUTDOOR FIXTURES ATTRACT FANCIERS Splendid Cards Provided for Renewal of Kennel Activity in This Section FINE ENTRY LISTS LIKELY Syracuse Event Next Week to Be Followed by Tuxedo and Rye Shows--Other News Ideal Setting for Show Specialty Plans Made Trials Carded Nov. 5-7 | True | By Henry R. Ilsley | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/172-scholarships-awarded-in-jersey-grants-to-32-held-in-abeyance.html | 172 SCHOLARSHIPS AWARDED IN JERSEY; Grants to 32 Held in Abeyance Since $50,000 Outlay by Legislature Is Too Little SOME QUOTAS UNFILLED Winners Go to Rutgers, N. J. C. and College of Pharmacy in Newark Some County Quotas Unfilled | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/emily-f-campbell-educators-bride-marriage-to-george-meyer-jr-held.html | EMILY F. CAMPBELL EDUCATOR'S BRIDE; Marriage to George Meyer Jr. Held at Home of Mrs. Henry Adams in Ann Arbor SISTER MATRON OF HONOR Father Is Professor at Columbia--Bridegroom on Faculty of Western Reserve | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/twelve-poets-writing-in-california-twelve-poets-of-the-pacific.html | Twelve Poets Writing in California; TWELVE POETS OF THE PACIFIC. Edited by Yvor Winters. 148 pp. Norfolk, Conn.: New Directions. $2.50. | True | STANTON A. COBLENTZ. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/plan-for-a-new-theatre-the-mercury-will-attempt-to-arouse-the.html | PLAN FOR A NEW THEATRE; The Mercury Will Attempt to Arouse the Interest of a Wider Audience | True | By Orson Welles and John Houseman | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/blumin-keeps-chess-honors.html | Blumin Keeps Chess Honors | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nancy-stevenson-is-wed-in-church-yonkers-girl-becomes-bride-of.html | NANCY STEVENSON IS WED IN CHURCH; Yonkers Girl Becomes Bride of Peter Bulkeley Langmair in Edgartown, Mass. | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/developers-push-new-jersey-plans-rush-work-on-model-homes-to-meet.html | DEVELOPERS PUSH NEW JERSEY PLANS; Rush Work on Model Homes to Meet Demands of an Early Fall Market Speed Waldwick Homes Two Sales in Bloomfield | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marvin-cool-to-governorship.html | Marvin Cool to Governorship | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/credit-unions-growth-president-of-state-league-gives-report-for.html | CREDIT UNIONS' GROWTH; President of State League Gives Report for Last Year | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/latest-books-received-fiction-poetry-and-drama-art-literature-and.html | Latest Books Received; Fiction Poetry and Drama Art Literature and Essays Philosophy and Religion Foreign Affairs Government and Politics Humor Science and Psychology Juvenile Technical Books Textbooks Travel and Description New Editions and Reprints Business Miscellaneous Economis and Sociology Latest Books Received Pamphlets | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/insurgents-repel-attack-in-aragon-assert-loyalists-left-1200-dead.html | INSURGENTS REPEL ATTACK IN ARAGON; Assert Loyalists Left 1,200 Dead on Battlefield on the Saragossa-Huesca Road TO DIVERT 50,000 TROOPS Franco Expected to Send Men to Madrid and Eastern Fronts--Valencia Drive Rumored Hard Fighting on 2 Fronts INSURGENTS REPEL BIG ARAGON ATTACK Santander Captors Rest | True | By William P. Carneywireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-film-mart-in-italy.html | THE FILM MART IN ITALY | True | By Camille Cianfarra | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/building-a-permanent-lawn-experience-has-proved-that-autumn-is-a.html | BUILDING A PERMANENT LAWN; Experience Has Proved That Autumn Is a Much Better Time to Sow Than Spring Escaping Weed Competition Smooth Surface Essential Crown Imperial, an Old Favorite | True | By F. F. Rockwell | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/3-brazil-candidates-seen-newspaper-says-change-is-likely-on.html | 3 BRAZIL CANDIDATES SEEN; Newspaper Says Change Is Likely on Presidential Ticket | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jersey-plans-art-show-reception-will-open-exhibition-at-spring-lake.html | JERSEY PLANS ART SHOW; Reception Will Open Exhibition at Spring Lake Tonight | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/federal-mediator-acts-in-rail-clash-leiserson-in-chicago-opens-with.html | FEDERAL MEDIATOR ACTS IN RAIL CLASH; Leiserson in Chicago Opens With Leaders of 250,000 Demanding 20% Rise ROADS' SIDE ALSO HEARD Discussions Will Continue as Long as There Is a Hope of Compromise, He Says | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-apartments-to-open-three-more-buildings-added-to-list-in.html | NEW APARTMENTS TO OPEN; Three More Buildings Added to List in Manhattan and Queens | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/diphtheria-deaths-rise.html | Diphtheria Deaths Rise | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/abroad-santander-falls-foreign-fighters-frances-bread-emergency.html | ABROAD; Santander Falls Foreign Fighters France's Bread Emergency Powers Rotarians Banned Palestine Plan Jobs MYSTERIES OF THE FAR EAST THIS SYMBOL REPLACES THIS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/moving-van-group-fights-city-award-demands-mayor-call-hearing-on.html | MOVING VAN GROUP FIGHTS CITY AWARD; Demands Mayor Call Hearing on Job of Transferring 1,471 Families to PWA Houses SAYS VICTOR BID TOO LOW Winning Concern Defends Terms of Williamsburg Job -- Post Unimpressed by Complaint | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hackensack-bridal-for-miss-ruth-shaw-she-is-wed-in-her-home-to-dr-j.html | HACKENSACK BRIDAL FOR MISS RUTH SHAW; She Is Wed in Her Home to Dr. J. C. L. Blagg--Bride Is a Mount Holyoke Graduate | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/big-tobacco-yield-cheers-the-south-jump-in-volume-of-bright-leaf-to.html | BIG TOBACCO YIELD CHEERS THE SOUTH; Jump in Volume of Bright Leaf to Bring- in $10,000,000 More Than in 1936 Border Belt Active | True | By Virginius Dabneyspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/farm-on-mississippi-shrine-of-the-grange-national-organization.html | FARM ON MISSISSIPPI SHRINE OF THE GRANGE; National Organization Restoring Its First Headquarters at Elk River, Minn. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/big-prizes-for-racers-80000-and-headlines-attract-best-of-u-s-and.html | BIG PRIZES FOR RACERS; $80,000 and Headlines Attract Best of U. S. And Foreign Fliers Twenty-Eight Entries Four Women Entered | True | By James D. Hartshorne | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/stamp-law-hearings-sought.html | STAMP LAW HEARINGS SOUGHT | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wooderson-clips-word-mile-mark-following-two-pacemakers-he-does.html | WOODERSON CLIPS WORD MILE MARK; Following Two Pace-Makers, He Does 4:06.6, Erasing Cunningham's Record WOODERSON CLIPS WORLD MILE MARK Eeles Keeps Going How Mile Mark Has Been Cut | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/youth-held-in-newark-beating.html | Youth Held in Newark Beating | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/now-conifers-are-selected-many-factors-must-be-considered-to-secure.html | NOW CONIFERS ARE SELECTED; Many Factors Must Be Considered to Secure The Right Type for the Right Place Lower Branches a Problem Ineffective Cutting | True | By John L. Rea | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/maps-drive-to-hire-4000000-by-1939-draper-urges-at-silver-bay-that.html | MAPS DRIVE TO HIRE 4,000,000 BY 1939; Draper Urges at Silver Bay That Business Associations Bind Selves in One Aim SEES DUTY FOR INDUSTRY Not a Job for Government at This Stage of Recovery, He Tells Parley on Relations Hopes to Break "Dread Disease" Cites Gain in Buying Power | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marines-to-sail-for-china-twelve-hundred-from-san-diego-to.html | MARINES TO SAIL FOR CHINA; Twelve Hundred From San Diego to Reinforce Shanghai Guard | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/milk-producers-warned-by-noyes-commissioner-of-agriculture-urges.html | MILK PRODUCERS WARNED BY NOYES; Commissioner of Agriculture Urges Farmers to Resist Lure of High Prices FLOODING OF MARKET HIT He Tells Up-State Picnic Group It Might 'Kill the Goose That Lays the Golden Egg' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-hague-asks-german-inquiry.html | The Hague Asks German Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/silk-mills-revise-wages-duplan-corporation-announces-its-minimum-as.html | SILK MILLS REVISE WAGES; Duplan Corporation Announces Its Minimum as $14 a Week | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ogden-mills-speaks-in-behalf-of-the-17-million-the-seventeen.html | Ogden Mills Speaks in Behalf of "The 17 Million"; THE SEVENTEEN MILLION. By Ogden L. Mills. 143 PP. New York: The Macmillan Company. $1.75. | True | By William MacDonald | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/statue-vs-parking-space-row-again-flares-up-in-tarrytown.html | Statue vs. Parking Space Row Again Flares Up in Tarrytown; Italian-American Groups Take Back Offer to Erect Monument to Columbus Because of Trustees' 'Vacillating' Decision--Sharp Reply by Board Expected Next Month | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-ask-v-f-w-to-back-nationalizing-arms-proposer-says-plan-would.html | TO ASK V. F. W. TO BACK NATIONALIZING ARMS; Proposer Says Plan Would Stop Sales to Future Foes--Canada Returns Cannon of 1812 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bonds-being-paid-before-maturity-total-of-scheduled-redemptions.html | BONDS BEING PAID BEFORE MATURITY; Total of Scheduled Redemptions Continues in Relatively Small Volume MUNICIPALS LED IN WEEK August Prepayments Announced to Date Below Compaeative Period a Year Ago | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/deplores-girls-drinking-canadian-war-chaplain-warns-drunkennes-is.html | DEPLORES GIRLS' DRINKING; Canadian War Chaplain Warns Drunkennes is Increasingg | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/glass-and-clever-lighting-in-photomurals-realistic-effects-are.html | GLASS AND CLEVER LIGHTING IN PHOTO-MURALS; Realistic Effects Are Obtained in Semi-Public Rooms by a Distinctive Ultra-Modern Style | True | By Walter Rendell Storey | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elinor-benson-married-ossining-girl-becomes-the-bride-of-john-j.html | ELINOR BENSON MARRIED; Ossining Girl Becomes the Bride of John J. Hyland | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/venice-festival-programs.html | VENICE FESTIVAL PROGRAMS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/two-killed-in-delaware-five-injured-two-gravely-in-three-motor.html | TWO KILLED IN DELAWARE; Five Injured, Two Gravely, In Three Motor Crashes | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/newark-bows-63-then-triumphs-52-divides-twin-bill-with-jersey-city.html | NEWARK BOWS, 6-3, THEN TRIUMPHS, 5-2; Divides Twin Bill With Jersey City on Chandler's Five-Hit Hurling in Nightcap RADON IS VICTOR IN FIRST Conquers Page, Who Is- Reached for Five Tallies by Attacks in Seventh and Eighth | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wood-field-and-stream-peak-of-scarcity-nearing-fishing-good-off.html | Wood, Field and Stream; Peak of Scarcity Nearing Fishing Good Off Montauk Elk Season in Idaho Out of the Race | True | By Raymond R. Camp | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/killed-in-auto-crash-brooklyn-father-dies-two-sons-are-hurt-in.html | KILLED IN AUTO CRASH; Brooklyn Father Dies, Two Sons Are Hurt in Pennsylvania | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-chinese-statement.html | The Chinese Statement | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/associates-of-john-r-pope-will-complete-his-work-on-mellon-art.html | Associates of John R. Pope Will Complete His Work on Mellon Art Gallery in Capital | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/plan-new-madison-ave-stores.html | Plan New Madison Ave. Stores | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/loan-groups-lift-assets-twelve-in-philadelphia-area-report-gain-of.html | LOAN GROUPS LIFT ASSETS; Twelve in Philadelphia Area Report Gain of 47% in a Year | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | By Herbert W. Horwill | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/n-y-a-c-eight-triumphs-beats-new-rochelle-rowing-club-in-halfmile-c.html | N. Y. A. C. EIGHT TRIUMPHS; Beats New Rochelle Rowing Club in Half-Mile Contest . | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/discuss-howland-house-descendants-consider-restoring-pilgrims.html | DISCUSS HOWLAND HOUSE; Descendants Consider Restoring Pilgrim's Plymouth Home | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ice-traps-polar-ship-of-danish-expedition.html | Ice Traps Polar Ship Of Danish Expedition | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/modern-religious-experience-religion-in-transition-by-s.html | Modern Religious Experience; RELIGION IN TRANSITION. By S. Radhakrishnan and Others. Edited by Vergilius Ferm. 266 pp. New York: The Macmillan Company. $2.75. | True | By Clifford Barrett | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/results-in-the-minor-leagues-international-league-southern.html | Results in the Minor Leagues; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/saugatuck-seizure-attacked-in-court-demurrer-for-land-owner-holds.html | SAUGATUCK SEIZURE ATTACKED IN COURT; Demurrer for Land Owner Holds Condemnation Grant to Water Company Is Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/favorites-fare-poorly-at-opening-of-12day-connecticut-governors.html | Favorites Fare Poorly at Opening of 12-Day Connecticut governor's Regatta; CHASE VANQUISHES JACOBY IN CLASS A Massachusetts Pro Pilots His Outboard to Straight-Heat Victory at New London FONDA PACES AMATEURS But Ferguson Turns Tables on Jersey Amateur in Class B-- Gillespie Scores Tide Runs Upstream Princeton Alumnus Scores THE SUMMARIES | True | By Clarence E. Lovejoy special To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cooking-fish-and-game-the-derrydale-cook-book-of-fish-and-game-by-l.html | Cooking Fish and Game; THE DERRYDALE COOK BOOK OF FISH AND GAME. By L. P. De Gouy. New York: The Derrydale Press. 2 Vols. 308 and 330 pp. $15. | True | E. L. T. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-shows-here-there-opening-in-town-opening-out-of-town.html | NEW SHOWS HERE & THERE; OPENING IN TOWN OPENING OUT OF TOWN | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/named-reich-envoy-to-bolivia.html | Named Reich Envoy to Bolivia | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/carolyn-morgan-to-wed-chooses-oct-15-for-marriage-to-norman.html | CAROLYN MORGAN TO WED; Chooses Oct. 15 for Marriage to Norman Brassler | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-quintuplet-problem.html | THE QUINTUPLET PROBLEM | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lower-east-side-renting-improved-business-gains-reflected-in-store.html | LOWER EAST SIDE RENTING IMPROVED; Business Gains Reflected in Store and Loft Survey in Area South of 14th St. 500 VARIETIES OF TRADE $100,000,000 Annual Turnover Handled During Year Ended July 31, Says Chamber Occupy Entire Buildings Loft Building Occupancy Service Trades Improve | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/warns-on-german-bills-austrian-bank-is-concerned-over-indebtedness.html | WARNS ON GERMAN BILLS; Austrian Bank Is Concerned Over Indebtedness of Reich | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/housing-course-planned-columbia-university-will-deal-with-social.html | HOUSING COURSE PLANNED; Columbia University Will Deal With Social Aspects | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/summaries-in-title-tennis-mens-doubles-womens-doubles-father-and.html | Summaries in Title Tennis; MEN'S DOUBLES WOMEN'S DOUBLES FATHER AND SON DOUBLES VETERANS' DOUBLES MIXED DOUBLES | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-hoerger-wins-mile-swim-laurels-captures-the-national-a-a-u.html | MISS HOERGER WINS MILE SWIM LAURELS; Captures the National A. A. U. Junior Free Style Event in 27:23.4 at Bayville | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-jane-taylor-is-wed-in-garden-huntington-l-i-home-scene-of-her.html | MISS JANE TAYLOR IS WED IN GARDEN; Huntington, L. I. Home Scene of Her Marriage to Joseph Walter Miller Jr. MOUNT HOLYOKE ALUMNA Bride Has Doris Eldridge as Her Only Attendant -- Frederick Harbison Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/british-launch-drive-to-collect-scrap-iron.html | British Launch Drive To Collect Scrap Iron | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/old-52d-reunion-is-planned.html | Old 52d Reunion Is Planned | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/home-sales-gain-under-fha-plan-builders-report-increase-demand-for.html | HOME SALES GAIN UNDER FHA PLAN; Builders Report Increase Demand for Houses With Insured Mortgages Grace Sees a New Type of Owner in Activity in the Metropolitan Area | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/arthur-a-tilney-financier-69-dies-chairman-of-bankers-trust-company.html | ARTHUR A. TILNEY, FINANCIER, 69, DIES; Chairman of Bankers Trust Company of New York Was Formerly Its President STRICKEN ON FISHING TRIP Began Career in Pennsylvania Railroad-- Long Partner of Harvey Fisk & Sons | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/recent-recordings-jussi-bjoerling-young-swedish-tenor-reveals-voice.html | RECENT RECORDINGS; Jussi Bjoerling, Young Swedish Tenor, Reveals Voice of Dramatic Power NEW PUBLICATIONS | True | By Compton Pakenham | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dewey-points-a-way-to-crush-racketeering-candidate-for-district.html | DEWEY POINTS A WAY TO CRUSH RACKETEERING; Candidate for District Attorney, He Holds The Task Should Be Put on Long-Term Basis DEWEY'S RACKET CURE | True | By S. J. Woolf | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/boat-sinks-in-china-100-drown.html | Boat Sinks in China, 100 Drown | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/stella-andreva-arrives-here.html | Stella Andreva Arrives Here | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/87th-brigade-ends-a-week-of-firing-both-711st-and-174th-regiments.html | 87TH BRIGADE ENDS A WEEK OF FIRING; Both 711st and 174th Regiments Rated High in Rifle and Machine Gun Tests. COL. TERRY IS PLEASED His Unit Will. Extend- Annual Greeting to 5,000 Visitors Today at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/belgium-honors-astrid-at-many-services-today.html | Belgium Honors Astrid At Many Services Today | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/has-a-lucky-day-in-clover.html | Has a Lucky Day in Clover | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/last-of-indian-scouts.html | LAST OF INDIAN SCOUTS | True | By Fitzhugh L. Minnigerode | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/events-of-interest-in-shipping-world-age-limit-forces-retirement-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Age Limit Forces Retirement of Capt. Hreglich of Italian Line After 45 Years at Sea AHRENKIEL GETS POST Only Three Lines Enter Crews in Lifeboat Race-- Group Travel Begins This Week Gets Hapag Lioyed Post Here Only 3 Crews In-Lifeboat Race Group Travel Season to Open George Gaede to Sail | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/edward-p-jester.html | EDWARD P. JESTER | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-hugo-lange-practicing-physician-in-brooklyn-for-45-years-was-68.html | DR. HUGO LANGE; Practicing Physician in Brooklyn for 45 Years Was 68 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/overtonwesson.html | Overton--Wesson | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/test-heating-equipment-anthracite-laboratories-make-hot-water-in.html | TEST HEATING EQUIPMENT; Anthracite Laboratories Make Hot Water in Home an Objective | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/in-hamptons-tennis-finals-open-a-crowded-week-at-manchester-vt.html | IN HAMPTONS; Tennis Finals Open a Crowded Week AT MANCHESTER, VT. BLOCK ISLAND GAMES BAYONET OF 1754 FOUND AT FORT NECESSITY, PA. | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/trade-slackening-spreads-retail-sales-gains-generally-spotty.html | TRADE SLACKENING SPREADS; RETAIL SALES GAINS GENERALLY SPOTTY Smallest Increases Reported in Low-Price Stores in Some Districts FACTORY SCHEDULES OFF Failure of New Orders to Replace Waning Plant Backlogs Brings Curtailment AUGUST MAY GAIN 6% HERE But Wholesale Buying Is Slow as Caution Rules PHILADELPHIA TRADE OFF July Retail Sales Decline 1%-- Wholesale Figure Up 14% DECLINES IN NEW ENGLAND Retail Sales Lower, Wholesale Trade Is Quiet GAINS IRREGULAR IN CHICAGO Stores in Low Price Brackets Make Poorest Showing CLEVELAND TRADE LAGS Transactions Off 2.4% as Dollar Volume Trails Price Rise NORTHWEST TRADE ERRATIC Showing of Fall Goods in Summer Heat Cuts Sales in Week ST. LOUIS SALES UP 6% Wholesale Trade Satisfactory--Retail Stocks Low SHARP GAIN IN KANSAS CITY Retail Sales 30%, Wholesale 15% Over Last Year's Figures RICHMOND TRADE STEADY Openings of Tobacco Markets Bring Satisfactory Prices COTTON PICKING AIDS SOUTH Relief Rolls Wane as Farm Work Gets Into Full Swing RECESSIONS IN TEXAS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elizabeth-m-hand-becomes-engaged-ramsey-n-j-girl-an-alumna-of.html | ELIZABETH M. HAND BECOMES ENGAGED; Ramsey, N. J., Girl, an Alumna of Beaver College, to Be Wed to Daniel Gerald Ferry | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/silvers-is-injured-boxing-with-louis-suffers-fall-when-ring-rope.html | SILVERS IS INJURED BOXING WITH LOUIS; Suffers Fall When Ring Rope Snaps--Farr Impresses Fans in Workout Suffers Leg Contusions Farr to Be Next Rival Welshman Batters Mates | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/club-plans-dance-at-east-hampton-gala-dinner-event-of-seanson-will.html | CLUB PLANS DANCE AT EAST HAMPTON; Gala Dinner Event of Seanson will Be Conducted at the Maidstone Saturday DUDLEY ROBERTS HOSTS Mr. and Mrs. S. Cliffton Mabon to Give a Party for Daughter, Miss Margaret Mabon | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/roosevelt-lags-in-travel-in-fifth-year-he-is-behind-tafts-114000.html | ROOSEVELT LAGS IN TRAVEL; In Fifth Year He Is Behind Taft's 114,000 Miles 'in Office' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/d-p-kingsleys-jr-have-a-son.html | D. P. Kingsleys Jr. Have a Son | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/westchester-bank-to-sell-165-parcels-home-savings-will-dispose-of.html | WESTCHESTER BANK TO SELL 165 PARCELS; Home Savings Will Dispose of Properties Taken Over by Foreclosure | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-henry-g-kinne.html | MRS. HENRY G. KINNE | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-vote-on-stock-split-cherryburrell-corp-proposes-3to1-breakup.html | TO VOTE ON STOCK SPLIT; Cherry-Burrell Corp. Proposes 3-to-1 Break-Up BANK BILLS TO FORE IN NEXT SESSION | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pitt-admissions-rise-registrar-of-university-expects-an-enrollment.html | PITT ADMISSIONS RISE; Registrar of University Expects an Enrollment of 13,000 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/girl-scales-canada-peak-she-is-first-of-party-to-reach-top-of-mount.html | GIRL SCALES CANADA PEAK; She Is First of Party to Reach Top of Mount Stupendous | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lake-placidi-the-adirondacks-and-upstate-centers-saratoga-springs.html | LAKE PLACIDI; The Adirondacks and Up-State Centers SARATOGA SPRINGS LAKE GEORGE EVENTS BOLTON LANDING SPORTS AT AUSABLE CHASM IN THE BERKSHIRES IN NEW HAMPSHIRE FAKE SUNAPEE CONCERT AT LAKE WINNEPESAUKEE CHAMPLAIN VALLEY | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/henshaw-permits-one-hit-in-eight-innings-but-loses-as-dodgers-break.html | Henshaw Permits One Hit in Eight Innings but Loses as Dodgers Break Even; DODGERS BOW, 3-0, THEN SCORE BY 2-1 Henshaw's Brilliant Pitching Is Wasted as Derringer of Reds Earns Shutout BUTCHER TAKES NIGHTCAP Hurler Bats In Deciding Run in Seventh, Fine Support Helping Him Triumph Hit Batsman Costly Cuyler Beats Out Hit | True | By Roscoe McGowen | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/leipzig-fall-fair-will-open-today-germany-to-reveal-progress-in.html | LEIPZIG FALL FAIR WILL OPEN TODAY; Germany to Reveal Progress in Developing and Creating Artificial Raw Materials 20 NATIONS REPRESENTED 350 Exhibitors to Participate in Exposition Held Under Nazi Government's Patronage | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/league-publishes-a-report-on-food-330page-booklet-is-a-result-of.html | LEAGUE PUBLISHES A REPORT ON FOOD; 330-Page Booklet Is a Result of Committee's Study of Nutrition in World NATIONAL PROGRAMS URGED Various Governments Are Asked to Institute Conscious Plans for Continued Progress Food Prices Are Quoted Reductions Are Studied | True | By Clarance K. Streitwireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/plan-cooperative-ads-national-brand-makers-to-join-in-retail.html | PLAN COOPERATIVE ADS; National Brand Makers to Join in Retail Promotions | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/despite-religious-wars-the-vatican-is-calm-amid-the-german-crisis.html | DESPITE RELIGIOUS WARS, THE VATICAN IS CALM; Amid the German Crisis It Holds Patience A Virtue and Relies on Its Own Diplomacy THE VATICAN MAINTAINS ITS CALM | True | By Arnaldo Cortesi | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-world-of-science-the-world-and-man-as-science-sees-them-edited.html | The World of Science; THE WORLD AND MAN AS SCIENCE SEES THEM. Edited by Forest Ray Moulton. 533 pp. New York: Doubleday, Doran & Co. $4. | True | By William Marias Malisoff | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/in-nearby-playgrounds-gay-labor-day-weekend-for-the-poconos-and.html | IN NEAR-BY PLAYGROUNDS; Gay Labor Day Week-End for the Poconos And Catskills-- At Midsouth Resorts IN THE CATS KILLS LITCHFIELD EVENTS IN THE MIDSOUTH AT WHITE SULPHUR AT VIRGINIA BEACH HOT SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rare-disease-kills-ontario-child.html | Rare Disease Kills Ontario Child | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/can-china-stop-japan-in-her-asiatic-march-against-tokyos-superior.html | CAN CHINA STOP JAPAN; IN HER ASIATIC MARCH? Against Tokyo's Superior Military Might Chiang Musters a New Spirit of Nationalism | True | By Lin Yutang. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/oscar-rubin.html | OSCAR RUBIN | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/under-postage-our-readers-forum.html | UNDER POSTAGE: OUR READERS' FORUM | True | PAULA ELIASOPHIDA YORK. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japanese-fishing-disturbs-alaska-investigators-seek-a-solution-for.html | JAPANESE FISHING DISTURBS ALASKA; Investigators Seek a Solution for Reported Invasion of Bristol Bay Waters Commission Named | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/siam-true-to-orient-more-than-its-neighbors-the-country-lives-up-to.html | SIAM TRUE TO ORIENT; More Than Its Neighbors, The Country Lives Up To Tradition Real Dancing Girls Routes to Bangkok | True | By William Burton | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/copeland-backs-lewis-for-bench-accuses-mahoney-leaders-of-rejecting.html | COPELAND BACKS LEWIS FOR BENCH; Accuses Mahoney Leaders of Rejecting Justice Because of His Independence LINKS LA GUARDIA TO REDS Says Communists Must Know What to Expect of Him--Mahoney Repeats Challenge Scores Action of Leaders Says Mayor Earned Red Aid Challenge Is Repeated | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/parker-reaches-final-hendrix-also-gains-last-round-in-seigniory.html | PARKER REACHES FINAL; Hendrix Also Gains Last Round in Seigniory Club Tennis | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/first-women-act-on-jury-in-state-two-sitting-on-mixed-panel-of-six.html | FIRST WOMEN ACT ON JURY IN STATE; Two, Sitting on Mixed Panel of Six, Help Acquit One of Their Sex in Up-State Auto Case THEN DEMAND ICE CREAM One Calls Experience 'Thrilling' but Says Women Will Be Nervous in Murder Cases 1,000 READY IN MANHATTAN Their Names Will Be Included in Drawings for Jury Duty at October Court Term Manhattan Women Are Ready Another Drawing Sept. 14 FIRST WOMEN ACT ON JURY IN STATE Housewives Lead as Volunteers Brooklyn Registration Planned | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/welfare-trends-traced-to-women-mrs-carrie-chapman-catt-is-sure.html | WELFARE TRENDS TRACED TO WOMEN; Mrs. Carrie Chapman Catt Is Sure Tendency to Reforms Is Due to Their Influence PROGRESS AIDED BY VOTE Equal Rights Amendment Is Opposed by Suffrage Leader as Curb on the Workers | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-f-l-opens-drive-to-enlist-seamen-international-union-being.html | A. F. L. OPENS DRIVE TO ENLIST SEAMEN; International Union Being Reorganized for Campaign Along Atlantic Coast GREEN ON NEW BOARD He and Two Other Leaders Will Run Organization--He Makes Sharp Attack on Lewis Officers Have Resigned Green Issues Reply to Lewis | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/old-silver-service-for-new-warship-the-brooklyn-to-get-ornate.html | OLD SILVER SERVICE FOR NEW WARSHIP; The Brooklyn to Get Ornate Punchbowl and Other Pieces to Maintain Tradition BUT THEIR USE UNLIKELY Symbols of Good Cheer Will Be Kept in Cabinet Because Navy Now Is Dry Service Now Ornamental Active in War with Spain OLD SILVER SERVICE FOR NEW WARSHIP | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/welded-tank-cars-permitted.html | Welded Tank Cars Permitted | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/drops-plea-against-smith-jr.html | Drops Plea Against Smith Jr. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/india-house-bars-noise-old-dining-rooms-improved-to-exclude-street.html | INDIA HOUSE BARS NOISE; Old Dining Rooms Improved to Exclude Street Sounds | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jeweler-slays-thug-who-robbed-his-store-chases-bandit-and-beats-him.html | JEWELER SLAYS THUG WHO ROBBED HIS STORE; Chases Bandit and Beats Him to Death in Los Angeles After Street Gun Fight | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wilderness-near-home-the-jersey-pines-region-and-its-inhabitants.html | WILDERNESS NEAR HOME; The Jersey Pines Region And Its Inhabitants Draw the Motorist Deer in the Road The Backwoods Folk Routes to the Pines | True | By John Markland | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/long-island-plans-series-of-horse-shows-and-hunts-polo-and-races.html | Long Island Plans Series Of Horse Shows and Hunts; Polo and Races Also to Mark Next Few Weeks-- Meadow Brook, Piping Rock and West Hills Events Are Features LONG ISLAND PLANS HORSE SHOW SERIES Piping- lock Horse -Show Many Luncheons Planned | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/links-rally-fails-easterner-trailing-by-4-and-8-pulls-up-but-loses.html | LINKS RALLY FAILS; Easterner, Trailing by 4 and 8, Pulls Up, but Loses 36th Holes VICTOR JOINS GOLF ELECT Steady Play Makes Him Fifth in Game to Add Nation's Amateur to Open Crown OMAHAN 2 UP IN MORNING Stymies Mark Round, Winner Overcoming One Before Foe Fails on Two on Coast Long Quest for Crown Billows's Task Made Harder A Shower of Fars GOODMAN ANNEXES U. S. TITLE ON LINKS Barely Misses Double Eagle Third Time in Tourney Tee Shot Near Cup High Rating for Billows Nebraskan Jumps Stymie Putt Squares the Match Finalists in U. S. Amateur at Portland Yesterday | True | By William D. Richardsonspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-york-bargain-boatride-biggest-debt-copelands-campaign-c-i-o.html | NEW YORK; Bargain Boatride Biggest Debt Copeland's Campaign C. I. O. Denounced Communist Support | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sports-of-the-times-reg-u-s-pat-off-under-cover-of-darkness-no-worm.html | Sports of the Times; Reg. U. S. Pat Off. Under Cover of Darkness No Worm Returned Other Verdicts | True | By John Kieran | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/u-s-agents-hunt-lost-scoutmaster-federal-men-act-after-rochester.html | U. S. AGENTS HUNT LOST SCOUTMASTER; Federal Men Act After Rochester Man's Auto Is Found on a Memphis Street HE DISAPPEARED IN JULY Clothing of Morris Close Was Identified at Scene of a Killing in Missouri, Police Say | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/speedy-cherry-picker-is-92.html | Speedy Cherry Picker Is 92 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/cruelty-case-too-deep-ottawa-judge-refuses-to-rule-between-chickens.html | CRUELTY CASE 'TOO DEEP'; Ottawa Judge Refuses to Rule Between Chickens and Pythons | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/300-assessors-to-meet-la-guardia-to-welcome-officials-at-convention.html | 300 ASSESSORS TO MEET; La Guardia to Welcome Officials at Convention Oct. 20 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fair-in-rockland-county.html | Fair in Rockland County | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ogden-reids-are-hosts-they-give-tennis-tournament-at-camp-in.html | OGDEN REIDS ARE HOSTS; They Give Tennis Tournament at Camp in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/stores-built-at-patchogue.html | Stores Built at Patchogue | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/carolyn-hodder-a-bride-carolyn-hodder-a-bride.html | CAROLYN HODDER A BRIDE; CAROLYN HODDER A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fiction-in-lighter-vein-storm-girl-by-joseph-c-lincoln-278-pp-new-y.html | Fiction in Lighter Vein; STORM GIRL. By Joseph C. Lincoln. 278 pp. New York: D. Appleton-Century Company. $2. Reformed Playboy A LOVE LIKE THAT. By David Garth. 280 pp. New York: H. C. Kinsey & Co. $2. Three Romances RETREAT FROM LOVE. By Jennifer Ames. 269 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. Four Daughters WHEN BEGGARS CHOOSE. By Katharine Newlin Burt. 255 pp. Philadelphia: Macrae Smith Company. $2. Mildly Lunatic THEY NEVER GET TIRED. By Catharine Maccadam. 298 pp. New York: Frederick A. Stokes Company. $2. | True | By Charlotte Dean | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-things-in-the-city-shops-streamlined-wrist-watches-for-women.html | NEW THINGS IN THE CITY SHOPS; Streamlined Wrist Watches for Women and Men--Additional Hosiery Shades New Stocking Shades Styles in Hairdressing Handbags for Fall Shoes for the Sturdy A Shop Full of Maps | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fingernail-tints-debated-in-london-in-ancient-china.html | FINGERNAIL TINTS DEBATED IN LONDON; In Ancient China | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/east-river-chiaroscuro-a-modest-camera-records-for-the-screen-the.html | EAST RIVER CHIAROSCURO; A Modest Camera Records for the Screen The Stark Contrasts of 'Dead End' | True | By John T. M'Manus | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/speedup-is-urged-for-french-labor-social-reforms-and-shorter-hours.html | SPEED-UP IS URGED FOR FRENCH LABOR; Social Reforms and Shorter Hours Must Be Paid For by Those Benefiting ECONOMIC GROUPS NAMED Shift System Held Needed Capital Cooperation Necessary "FOR A SPEED-UP" | True | By P. J. Philipwireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/random-notes-for-travelers-improved-roads-into-mexico-bring-larger.html | RANDOM NOTES FOR TRAVELERS; Improved Roads Into Mexico Bring Larger Number of Tourists--Ancient Town Clocks Abroad--Mystery Bus Trips MYSTERY BUS TOURS The Tourist Plays at Being a Nomad on Week-Ends OLD PERFORMING CLOCKS Several Towns Abroad Exhibit These Mechanical Marvels IN FRENCH CANADA Numerous Vacationists Explore This Region in Summer FALL FAIR AT LEIPZIG The Exhibit Is Among Several Now Held in Europe | True | By Dlana Rice | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-honest-autobiography-of-an-industrialist-no-royal-road-by-edgar.html | The Honest Autobiography of an Industrialist; NO ROYAL ROAD. By Edgar A. Custer. 428 pp. New York: H. C. Kinsey & Co. $3.50. | True | By Robert van Gelder | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/war-in-far-east-depresses-silver-price-in-london-lowest-in-years-as.html | WAR IN FAR EAST DEPRESSES SILVER; Price in London Lowest in Years as China Sends Its Metal to Hong Kong | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/91-keeps-up-with-times.html | 91, Keeps Up With Times | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/to-save-interest-for-savings-banks-state-will-permit-them-to-let.html | TO SAVE INTEREST FOR SAVINGS BANKS; State Will Permit Them to Let Part of Uninvested Funds Run as Time Deposits ONLY FOR SHORT TERMS Action Will Exclude Payments by Members of the Clearing House Here Short-Term Deposits Could Transfer Funds TO SAVE INTEREST FOR SAVINGS BANKS ACTS TO CHANGE DEPOSITS New Jersey Hopes to Salvage Interest Under FDIC Ruling | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/2-diggers-for-treasure-seized.html | 2 Diggers for 'Treasure' Seized | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-john-kern.html | MRS. JOHN KERN | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/41-football-candidates-report-for-initial-manhattan-practice-squad.html | 41 Football Candidates Report For Initial Manhattan Practice; Squad, Including 20 Letter Men, Holds Light Session at Oakdale Under Meehian--Fordham Starts Tomorrow on Home Field--N. Y. U. Leaves for Lake Sebago Thursday N. Y. U. at Regular Camp Rams Have 13 Veterans | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/drug-store-tenant-may-sell-smokes-court-rules-against-landlord-in.html | 'DRUG STORE TENANT MAY SELL 'SMOKES; Court Rules Against Landlord in Case Involving Lease Restrictions | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/w-s-hamlin-dead-political-leader-republican-county-chairman-in.html | W. S. HAMLIN DEAD; POLITICAL LEADER; Republican County Chairman in Schenectady, 82, Active in Politics 60 Years HELD OFFICE SINCE 1913 Postmaster of Glenville for a Quarter Century Succeeded Father in That Job | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ruth-lindstedt-engaged-will-be-wed-in-white-plains-oct-1-to-joseph.html | RUTH LINDSTEDT ENGAGED; Will Be Wed In White Plains Oct. 1 to Joseph B. Ullman | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/exposition-offerings.html | EXPOSITION OFFERINGS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/son-is-born-to-c-r-kramers.html | Son Is Born to C. R. Kramers | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/12-of-village-to-go-on-trip-leaving-a-lone-resident.html | 12 of Village to Go on Trip, Leaving a Lone Resident | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/brooklyn-renting-brisk-builders-report-two-brooklyn-houses-filling.html | BROOKLYN RENTING BRISK; Builders Report Two Brooklyn Houses Filling Up | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/frederick-r-welker.html | FREDERICK R. WELKER | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tax-reform-gains-in-new-hampshire-but-legislature-in-a-record.html | TAX REFORM GAINS IN NEW HAMPSHIRE; But Legislature, in a Record Session, Left Main Move to Constitutional Convention FLOOD CONTROL DELAYED Program Is Held Up by Refusal of Congress to Ratify the Four-State Compact Direct Relief Is Defeated Flood Costs in General Debt Teachers Pensions Approved | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/any-lured-to-guaymas-mexican-town-provides-the-attractions-of-the.html | ??ANY LURED TO GUAYMAS; Mexican Town Provides the Attractions of The Desert and of the Sea for Visitors Interest Suddenly Aroused Bautista's Tomb | True | FITZHUGH L. MINNIGERODE | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-flowering-of-new-england-home-cooking-the-summer-visitor-learns.html | THE FLOWERING OF NEW ENGLAND HOME COOKING; The Summer Visitor Learns That a Great Tradition Has Never Been Allowed to Die | True | By Catherine MacKenzie | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mcgeefields.html | McGee--Fields | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/will-export-skeletons-panama-allows-carnegie-institute-to-remove.html | WILL EXPORT SKELETONS; Panama Allows Carnegie Institute to Remove Specimens | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sea-unions-press-for-war-risk-pay-maritime-council-cio-group-plans.html | SEA UNIONS PRESS FOR WAR RISK PAY; Maritime Council, C.I.O. Group, Plans to Aid Workers Sent to Dangerous Waters | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-week-in-science-the-hay-fever-season-is-here-how-medical.html | THE WEEK IN SCIENCE: THE HAY FEVER SEASON IS HERE; How Medical Science Combats Allergic Diseases-- Stratosphere Flying Tests Allergic Diseases Hay Fever Pollen THE EARTH'S MAGNETISM Its Variations in Relation to Cosmic Rays Checked MYSTERIOUS NEUTRINOS It Is Not Likely They Will Be Found by Known Methods | True | By Waldemar Kaempffert | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/heiress-of-du-pont-accused-of-fraud-held-in-oregon-on-charge-here.html | 'HEIRESS' OF DU PONT ACCUSED OF FRAUD; Held in Oregon on Charge Here She Got $15,000 on Forged Signature of Surrogate | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fleet-of-151-craft-competes-in-regatta-conducted-by-port-washington.html | Fleet of 151 Craft Competes in Regatta Conducted by Port Washington Y. C.; SCHAEFER'S YACHT LEADS 32-FOOTERS Winfred Shows Way to Three Class Rivals in Y. R. A. Contest on Sound SHIELDS'S AILEEN FIRST Annexes Honors Among 20 Internationals--Pirie's Oriole Is Winner Migs Leads the Stars Grayling Has Sailover | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rare-symbolismmarks-new-constitution-issue.html | RARE SYMBOLISM.MARKS NEW CONSTITUTION ISSUE | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/montreal-silver-cottonseed-oil-wool-top-futures.html | MONTREAL SILVER; COTTONSEED OIL WOOL TOP FUTURES | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/giants-top-pirates-by-94-31-to-trail-cubs-by-one-game-42438-at-polo.html | GIANTS TOP PIRATES BY 9-4, 3-1 TO TRAIL CUBS BY ONE GAME; 42,438 at Polo Grounds See New Yorkers Continue Flag Bid With Hard Batting SCHUMACHER WINS IN BOX Returns to Form by Giving 4 Hits in Nightcap--Coffman Saves Hubbell in First Bauers Pirate Hurler Whitehead Drives In Run 42,438 See Giants Subdue Pirates Twice And Reduce Cubs' Advantage to One Game The Box Scores | True | By Arthur J. Daley | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/old-evils-uprooted-farley-declares-dedicating-a-pennsylvania.html | 'OLD EVILS UPROOTED,' FARLEY DECLARES; Dedicating a Pennsylvania Postoffice, He Says the FHA Has Foreclosed Only 31 Mortgages | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/berkshire-boasts-rich-blueberries-this-years-harvest-on-the-taconio.html | BERKSHIRE BOASTS RICH BLUEBERRIES; This Year's Harvest on the Taconio Range Fields May Exceed 3,000 Bushelss MEANS LIVING TO MANY And to the Lover of Tasty Plea It Promises Second Helpings of a Favorite Dessert | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bank-bills-to-fore-in-next-session-administration-is-likely-to-give.html | BANK BILLS TO FORE IN NEXT SESSION; Administration Is Likely to Give Some Support to Individual Measures | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/house-built-in-1786-is-sold.html | House Built in 1786 Is Sold | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-william-e-wiegand.html | MRS. WILLIAM E. WIEGAND | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/legless-swimmer-nearing-goal-here-gets-new-coat-of-grease-after-118.html | Legless Swimmer, Nearing Goal Here, Gets New Coat of Grease After 118 Hours in River | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wozniak-takes-capital-swim.html | Wozniak Takes Capital Swim | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wibelforstbauer.html | Wibel--Forstbauer | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mathis-charges-scored-friends-term-income-tax-indictment-cheap.html | MATHIS CHARGES SCORED; Friends Term Income Tax Indictment 'Cheap Politics' | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/three-new-coins-issued-by-liberia.html | THREE NEW COINS ISSUED BY LIBERIA | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/british-freighter-fired-on-off-spain-destroyer-goes-to-bramhills.html | BRITISH FREIGHTER FIRED ON OFF SPAIN; Destroyer Goes to Bramhill's Aid--Four Other Ships Are Damaged in Bombing | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/open-new-lord-kelvin-house.html | Open New 'Lord Kelvin' House | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hunt-group-plans-blind-brook-meet-many-subscribe-to-boxes-for.html | HUNT GROUP PLANS BLIND BROOK MEET; Many Subscribe to Boxes for Westchester Event Aiding State Charities | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/move-blocks-british-air-unity-unified-air-service-advocates-suffer.html | MOVE BLOCKS BRITISH AIR UNITY; Unified Air Service Advocates Suffer Setback as Government Gives Navy Control of 300 Planes To End Dual Jurisdiction Dispute Not Ended | True | By T. J. Hamilton Jr. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/woman-answers-nations-queries-a-staff-of-women.html | WOMAN ANSWERS NATION'S QUERIES; A Staff of Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bar-harbor-events-along-coast-of-new-england-nantuckets-old-mill.html | BAR HARBOR; Events Along Coast Of New England NANTUCKET'S OLD MILL CAPE COD YACHTING. AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/1000-bus-drivers-talk-strike.html | 1,000 Bus Drivers. Talk Strike | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/geneva-finds-less-unemployment-hours-of-work-two-below-1929-level.html | GENEVA FINDS LESS UNEMPLOYMENT; Hours of Work Two Below 1929 Level | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/frankfort-honors-americans.html | Frankfort Honors Americans | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/smaller-airports-create-problem-for-mails-facilities-lag-behind.html | Smaller Airports Create Problem for Mails; Facilities Lag Behind Swift Changes in Plane | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pictures-obstacles-to-the-faith-of-76-dr-overstreet-also-calls-the.html | PICTURES OBSTACLES TO THE FAITH OF '76; Dr. Overstreet Also Calls the Writing of Independence Declaration a 'Miracle' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/knightlord.html | Knight--Lord | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-heart-of-watteau-through-din-of-praise-and-disparagement-one.html | THE HEART OF WATTEAU; Through Din of Praise and Disparagement One Listens for the Artist's Own Song | True | By Ruth Green Harris | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/north-shore-cottages-sold.html | North Shore Cottages Sold | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/by-government-post-continuing.html | BY GOVERNMENT POST; CONTINUING | True | McIntyre MinstrelsyTHEODORE MITCHELL. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/private-schools-report-increased-enrollments.html | Private Schools Report Increased Enrollments | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/death-laid-to-sleep-walking.html | Death Laid to Sleep Walking | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-law-a-boon-to-housing-builders-and-building-trades-look-forward.html | NEW LAW A BOON TO HOUSING; Builders and Building Trades Look Forward To a Revival of the Industry This Winter Limitations on Cost Problems of Design Held Boost for Industry Directing the Program New Bill in Hopper | True | By Henry N. Dorris | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/50-college-heads-to-honor-dr-day-they-accept-invitation-to-his.html | 50 COLLEGE HEADS TO HONOR DR. DAY; They Accept Invitation to His Induction Ceremony at Cornell in October MANY DELEGATES COMING Every Club of the University is Asked to Send One--Ithaca to Be Officially Represented | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/whalen-sees-fair-site-inspects-construction-work-on-grounds-for.html | WHALEN -SEES FAIR SITE; Inspects Construction Work on Grounds for Rome Exposition | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/air-services-grow-vacations-by-plane-now-more-popular-with-speed.html | AIR SERVICES GROW; Vacations by Plane Now More Popular, With Speed and Comfort Increasing New Conveniences Hops to Far Places Near-By Services Seeing America | True | By Marshall Sprague | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-mathesius-wed-in-stamford-she-becomes-bride-of-dallas.html | MISS MATHESIUS WED IN STAMFORD; She Becomes Bride of Dallas Blair-Smith in Garden of Her Parents' Residence ATTENDED BY TWO SISTERS Robert Blair-Smith Best Man for Brother-Couple Plan to Reside in This City | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tall-stories-told-at-canal-boat-reunion-pennsylvania-veterans.html | Tall Stories Told at Canal Boat Reunion; Pennsylvania Veterans Relive Old-Days | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/white-cloud-home-first.html | White Cloud Home First | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fire-record.html | Fire Record | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-mr-malaprop-in-the-bronx-idiom-the-education-of-hyman-kaplan-by.html | A Mr. Malaprop in the Bronx Idiom; THE EDUCATION OF HYMAN KAPLAN. By Leonard Q. Ross. 176 pp. New York: Harcourt, Brace & Co. $2. | True | ROBERT VAN GELDER. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-democrats-at-a-turn-in-the-road-the-rift-in-their-ranks-raises.html | THE DEMOCRATS AT A TURN IN THE ROAD; The Rift in Their Ranks Raises a Question Which Involves the Future of the Party DEMOCRATS REACH A TURNING POINT WHITHER DEMOCRATS? | True | By Delbert Clark | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/holebyhole-golf-score-morning-round-afternoon-round.html | Hole-by-Hole Golf Score; MORNING ROUND AFTERNOON ROUND | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/watts-victor-in-skeet-shoot.html | Watts Victor in Skeet Shoot | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/expect-tightening-in-new-trade-laws-proposals-considered-likely-for.html | EXPECT TIGHTENING IN NEW TRADE LAWS; Proposals Considered Likely for Compelling Producers to Set Resale Prices SEE CUT IN FTC ACTIVITIES Enforcement of the Sherman Act Also Clouded by Tydings Act, S.A. Herzog Declaress Impetus to Private Brands Differences Between State Laws | True | By Thomas F. Conroy | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/science-students-rise.html | Science Students Rise | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wins-m-i-t-health-scholarship.html | Wins M. I. T. Health Scholarship | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/janet-brown-fiancee-of-julian-nugent-jr-betrothal-announced-in.html | JANET BROWN FIANCEE OF JULIAN NUGENT JR.; Betrothal Announced in Maine--Prospective Bride Studied at Swiss College | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/dr-knubel-received-by-colijn.html | Dr. Knubel Received by Colijn | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/loft-building-at-auction.html | Loft Building at Auction | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-correction.html | A Correction | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/organization-sells-32-homes-since-july-1-easytoown-group-disposes.html | ORGANIZATION SELLS 32 HOMES SINCE JULY 1; 'Easy-to-Own' Group Disposes of Houses in Brooklyn, Westchester and Queens | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-weda-addicks-exconcert-singer-music-lecturer-and-aide-of-walt.html | MRS. WEDA ADDICKS, EX-CONCERT SINGER; Music Lecturer and Aide of Walt Whitman Is Dead in Philadelphia at 79 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/the-american-press-as-a-social-instrument-the-daily-newspaper-in.html | The American Press as a Social Instrument; THE DAILY NEWSPAPER IN AMERICA. The Evolution of a Social instrument. By Alfred McClung Lee. 797 pp. New York: The Macmillan Company. $4.75. | True | BY C. Mcd. Puckette | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/darien-garden-tour-to-be-held-tuesday-nine-estates-will-be-shown.html | DARIEN GARDEN TOUR TO BE HELD TUESDAY; Nine Estates Will Be Shown for Benefit of St. Luke's Church in Noroton | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/warning-is-sounded-on-class-conflict-rabbi-newman-finds-deep-forces.html | WARNING IS SOUNDED ON CLASS CONFLICT; Rabbi Newman Finds Deep Forces Being Stirred--Need of Moral Unity Seen by Feinberg Moral Coalition Urged Penitential Services Held | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/buys-home-in-madison-f-w-cooper-acquires-12room-house-on-woodland.html | BUYS HOME IN MADISON; F. W. Cooper Acquires 12-Room House on Woodland Road | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/labor-rivals-eye-post-of-mgrady-for-new-assistant-secretary-both-a.html | LABOR RIVALS EYE POST OF M'GRADY; For New Assistant Secretary Both A. F. of L. and C. I. O. Would Like a-Partisan MANY MENTIONED FOR JOB C. I. O. Expectant McGrady's Position | True | By Mal J. Stuart | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/soviet-blames-powers-for-the-war-in-china-moscow-gives-no.html | SOVIET BLAMES POWERS FOR THE WAR IN CHINA; Moscow Gives No Indication That It Has Abandoned Determination to Avoid Clash With Japan Soviet Wants No War Further Threat Seen AS RUSSIA KEEPS WATCH IN THE EAST | True | By Harold Dennywireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/marketing-surveys-held-off.html | Marketing Surveys Held Off | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/girl-falls-to-death-from-mothers-lap-child-tumbles-from-car-into.html | GIRL FALLS TO DEATH FROM MOTHER'S LAP; Child Tumbles From Car Into Street Near Home--Driver of Mail Truck Killed | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/canada-to-zone-ports-will-regulate-height-of-obstacles-adjacent-to.html | CANADA TO ZONE PORTS; Will Regulate Height of Obstacles Adjacent to New Line's Fields Mountains Lower Than in U. S. To Install Two-Way Radio | True | By John MacCormac | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/buys-site-near-greenwich.html | Buys Site Near Greenwich | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bronx-realty-in-upswing-large-number-of-industrial-buildings-are.html | BRONX REALTY IN UPSWING; Large Number of Industrial Buildings Are Completed | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/plans-bucharest-flight-capt-papana-says-he-will-take-off-some-time.html | PLANS BUCHAREST FLIGHT; Capt. Papana Says He Will Take Off Some Time Next Month | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/212-lots-are-sold-in-riverview-manor-new-york-operator-acquires.html | 212 LOTS ARE SOLD IN RIVERVIEW MANOR; New York Operator Acquires Holdings of the Hastings Highlands Company | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-drama-behind-our-great-harvest-of-wheat-thirtyyear-search-for.html | A DRAMA BEHIND OUR GREAT HARVEST OF WHEAT; Thirty-Year Search For Rustless Grain DRAMA BEHIND OUR WHEAT HARVEST | True | By Duncan Aikman | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/contact.html | CONTACT | True | By James V. Piersol | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/southampton-girl-to-make-her-debut-miss-elizabeth-d-clark-will-be-h.html | SOUTHAMPTON GIRL TO MAKE HER DEBUT; Miss Elizabeth D. Clark Will Be Honored by Parents at Tea Dance Saturday ADRIAN H. LARKINS HOSTS They Entertain With Dinner for Dean Kinsolving--T. H. Wrights Also Have Guests Dance for Younger Group E. S. Twinings Entertain | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | BY Edward Larocque Tinkerr | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fight-utility-trustee-counsel-in-utilities-power-action-appeal.html | FIGHT UTILITY TRUSTEE; Counsel in Utilities Power Action Appeal Against Appointment | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/emily-joy-married-to-harold-w-cobb-church-in-ogunquit-me-scene-of.html | EMILY JOY MARRIED TO HAROLD W. COBB; Church in Ogunquit, Me., Scene of Bridal--Right Rev. C. A. Fiske Officiates PEGGY PITMAN HONOR MAID Mrs. Oliver M. Willard Attends Sister -- Burr Cartwright Brundage Best Man | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/twins-81-march-with-1500-pairs-fort-wayne-is-convention-city-of.html | TWINS, 81, MARCH WITH 1,500 PAIRS; Fort Wayne Is Convention City of 'Doubles' Assembled From Fifteen States 'SINGLETONS ARE PUZZLED To Many Sidewalk Observers the Procession of Delegates Seems to Be in Duplicate | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/legislation-urged-to-back-new-code-changes-in-the-dwelling-law.html | LEGISLATION URGED TO BACK NEW CODE; Changes in the Dwelling Law Suggested to Speed FireProtected Housing COST ANALYSIS PREPARED Architect Finds Saving of Only 2.5% in Fire-Resistive Type of Building Length of Fire Tests Building Costs Listed LEGISLATION URGED TO BACK NEW CODE | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/party-for-girlscouts-tuesday.html | Party for Girl Scouts Tuesday | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nell-wattley-married-sister-attendant-at-long-island-wedding-to-c-f.html | NELL WATTLEY MARRIED; Sister Attendant at Long Island Wedding to C. F. Donnocker Jr. | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/burke-is-defiant-of-a-party-purge-ready-to-carry-court-plan-attack.html | BURKE IS DEFIANT OF A 'PARTY PURGE; Ready to Carry Court Plan Attack Into Home State, He Says, if Issue Is Revived SEES HIS STAND UPHELD Has Overwhelming Nebraska Backing, He, Asserts, on Report of Roosevelt Trip | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-strange-and-haunting-tale-set-in-central-asia-frederic-prokosch.html | A Strange and Haunting Tale Set in Central Asia; Frederic Prokosch, in "The Seven Who Fled," Writes a Memorable Novel of Spiritual Adventure THE SEVEN WHO FLED. By. Frederic Prokosch. 479 pp. New York: Harper & Brothers, $2.50. | True | By Harold Strauss | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/financial-aid-asked-for-missions-in-china-the-national-christian.html | FINANCIAL AID ASKED FOR MISSIONS IN CHINA; The National Christian Council Makes Appeal Here for Relief Organization | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/four-seized-in-400-holdup.html | Four Seized in $400 Hold-Up | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/signs-of-a-boom-robot-button-tuners-and-new-set-designs-stir-autumn.html | SIGNS OF A BOOM; Robot Button Tuners and New Set Designs Stir Autumn Demand for Radios | True | By Orrin E. Dunlap Jr. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/more-bank-realty-sold-westchester-parcels-assessed-at-295375-bring.html | MORE BANK REALTY SOLD; Westchester Parcels Assessed at $295,375 Bring $158,30000 | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rio-grande-threatened-mexicans-stress-dams-will-enable-them-to-cut.html | RIO GRANDE THREATENED; Mexicans Stress Dams Will Enable Them to Cut Off 2 Tributaries | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ship-union-berates-roper-c-i-o-assails-naming-of-navy-man-to-head.html | SHIP UNION BERATES ROPER; C. I. O. Assails Naming of Navy Man to Head Marine Inspection | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/frederick-p-piper.html | FREDERICK P. PIPER | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/roberta-searing-and-gone-away-carry-off-championships-at-horse-show.html | Roberta Searing and Gone Away Carry Off Championships at Horse Show; GONE AWAY TAKES SMITHTOWN TITLE Mellon's Entry Scores Over Danseuse in Brilliant Field of Hunters ROBERTA SEARING VICTOR Dominates Saddle Divisions--Miss Baxter and Long Lead Way in Horsemanship Second Victory for Mellon Saddle Classes Light | True | From a Staff Correspondent | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-plea-for-modern-music.html | A PLEA FOR MODERN MUSIC | True | M. E. PIKE. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/h-j-socolow-services-today.html | H. J. Socolow Services Today | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/institute-of-human-relations-to-cover-timely-topics-in-forum-on-the.html | INSTITUTE OF HUMAN RELATIONS TO COVER TIMELY TOPICS IN FORUM ON THE AIR; NEW HOME FOR WLW | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/pidgin-english-menu-honors-league-aid-new-guinea-cooks-efforts-go.html | PIDGIN ENGLISH MENU HONORS LEAGUE AID; New Guinea Cook's Efforts Go Into Report to Council | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/simon-lake-seeks-coal-salvage-operations-off-jersey-coast-not-for.html | SIMON LAKE SEEKS COAL; Salvage Operations Off Jersey Coast Not for Lost Treasure | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/ratify-a-f-of-l-choice-musical-artists-vote-unanimously-to.html | RATIFY A. F. OF L. CHOICE; Musical Artists Vote Unanimously to Amalgamate | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/drastic-railroad-bill-will-hit-holding-units-wheeler-committee.html | DRASTIC RAILROAD BILL WILL HIT HOLDING UNITS; Wheeler Committee Proposes to Bring Them Under Control of the I. C. C. Or to Prohibit Them Altogether Toward "Clarification" Painting the Picture Type of Remedy Powers of I. C. C. Committee Sees "Deception" WHEN WILL THEY BE BACK AGAIN ? WORK FOR THE CONGRESS RECESS-RAILROADS, HOUSING AND JOBLESS CENSUS | True | By L. C. Speers | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/radios-short-waves-autumns-approach-strengthens-signals-from-lands.html | RADIO'S SHORT WAVES; Autumn's Approach Strengthens Signals From Lands Across the Sea Programs From Afar | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/zolasgerminal-and-proletarian-fiction-germinal-by-emile-zola.html | Zola's'Germinal' and Proletarian Fiction; GERMINAL. By Emile Zola. Translated from the French by Havelock Ellis. With an Introduction by Matthew Josephson. 472 pp. New York: Alfred A. Knopf. $2.50. | True | HAROLD STRAUSS. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/guard-nations-profits-drive-to-start-sept-1.html | 'Guard Nation's Profits' Drive to Start Sept. 1 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/japanese-to-discuss-crisis.html | Japanese to Discuss Crisis | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elizabeth-s-jones-engaged-to-marry-chestnut-hill-pa-girl-will-be.html | ELIZABETH S. JONES ENGAGED TO MARRY; Chestnut Hill, Pa., Girl Will Be Wed to J. M. Van Horson of Mount Vernon SHE ATTENDED SPRINGDALE Bride-Elect, Is a Graduate of the Institution--Fiance a Member of Cornell Club WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/oddlot-buying-led-on-thursday.html | Odd-Lot Buying Led on Thursday | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-m-c-abernethy-wed-amityville-girl-bride-of-achille-starace.html | MISS M. C. ABERNETHY WED; Amityville Girl Bride of Achille Starace, Newspaper Editor | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/a-good-tree-for-birds-the-sturdy-cheery-and-elmlike-hackberry.html | A GOOD TREE FOR BIRDS; The Sturdy, Cheery and Elmlike Hackberry Provides Food | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wharton-will-is-filed-woman-author-left-residue-to-aid-institutions.html | WHARTON WILL IS FILED; Woman Author Left Residue to Aid Institutions in France | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/connecticut-homes-sold-properties-in-weston-westport-and-fairfield.html | CONNECTICUT HOMES SOLD; Properties in Weston, Westport and Fairfield Transferred | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mellons-wealth-willed-to-charity-may-escape-taxes-all-but-180000.html | MELLON'S WEALTH WILLED TO CHARITY; MAY ESCAPE TAXES; All but $180,000, Which Goes to Employes, Is Left in Trust Set Up in 1930 FAMILY SEES EXEMPTION Inheritance Levies Are Avoided, Except 10% to State, Says One Spokesman 2,000 ATTEND THE FUNERAL Financier Buried Beside Brother, His Life Partner in Business, After Simple Service Statement by Mellon Counsel His Gifts "Underestimated" MELLON'S WEALTH WILLED TO CHARITY State Counted on Millions in Tax | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/walks-15-miles-at-70-to-old-settler-reunion.html | Walks 15 Miles at 70 To Old Settler Reunion | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/wpa-to-reinstate-1500-ely-announces-those-dropped-since-aug-21-will.html | WPA TO REINSTATE 1,500; Ely Announces Those Dropped Since Aug. 21 Will Get Jobs Back | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/elisabeth-pecks-poems-american-frontier-elisabeth-peck-195-pp.html | Elisabeth Peck's Poems; AMERICAN FRONTIER. Elisabeth Peck. 195 pp. Garden City, N. y.: Doubleday, Doran & Co. $2, | True | EDA LOU WALTON. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mrs-george-davenport-wife-of-the-bishop-of-episcopal-diocese-of.html | MRS. GEORGE DAVENPORT; Wife of the Bishop of Episcopal Diocese of Easton, Md. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/trade-credits-cut-as-payments-lag-first-action-taken-on-clothing-as.html | TRADE CREDITS CUT AS PAYMENTS LAG; First Action Taken on Clothing as Fall Shipments Are Held Pending Collections BUYING TO BE RESTRICTED Manufacturers Seek to Keep Seasonal Commitments Down to '36 Levels To Restrict Purchasing Men's Wear Collections Slow | True | By William J. Enright | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nine-parcels-at-auction-eight-manhattan-properties-and-one-in-bronx.html | NINE PARCELS AT AUCTION; Eight Manhattan Properties and One in Bronx to Be Sold | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/court-cites-woman-for-ban-on-plumber-atlantic-city-housewife-must.html | COURT CITES WOMAN FOR BAN ON PLUMBER; Atlantic City Housewife Must Show Cause Why She ShouldNot Allow Making Repairs | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/guffey-widens-state-power-by-his-attack-on-roosevelts-foes-senator.html | GUFFEY WIDENS STATE POWER; By His 'Attack on Roosevelt's Foes Senator Tightens His Hold on Pennsylvania Party Off to Europe Lewis's Position | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/new-yorker-buys-ashintully-estatee-j-s-mclennan-jr-pays-18000.html | NEW YORKER BUYS ASHINTULLY ESTATEE; J. S. McLennan Jr.. Pays $18,000 for;Property Created by Robb de Peyster Tytus SAVES IT FROM LUMBERING He Acts on Appeals of Bay State Neighbors Seeking to Conserve Old Oak Forest | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/huge-plant-ready-for-milk-processing-at-615-west-131st-st-it-is.html | HUGE PLANT READY FOR MILK PROCESSING; At 615 West 131st St., It Is Said to Be Largest in World- -Opening Exercises Sept. 22 | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/mellons-funeral-attended-by-2000-hundreds-of-others-gather-outside.html | MELLON'S FUNERAL ATTENDED BY 2,000; Hundreds of Others Gather Outside Church During the Simple Services ROOSEVELTS SEND WREATH Pittsburgh Flags at Half-Staff as Financier's Body Is Laid Beside His Brother's Richard Mellon Reaches Juneau | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/summer-liquor-sales-off-20-in-new-york.html | Summer Liquor Sales Off 20% in New York | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/on-a-stern-and-rockbound-coast-spirit-of-the-pilgrims-continues-to.html | ON A 'STERN AND ROCK-BOUND' COAST; Spirit of the Pilgrims Continues to So-Changed Scene--Seventeenth Century Portraits and a Later 'Composite' | True | By Edward Alden Jewell | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/an-unusual-book-about-a-parrot-macaw-the-story-of-a-parrot-by-peggy.html | An Unusual Book About a Parrot; MACAW. The Story of a Parrot. By Peggy Von der Goltz. Illustrated by James Reid. 246 pages, New York: Farrar & Rinehart, Inc. $2.50. | True | ANITA MOFFET. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/federal-men-act-in-barrel-murder-ask-for-all-available-data-on.html | FEDERAL MEN ACT IN BARREL MURDER; Ask for All Available Data on Death of Widow of Narcotics Peddler HUNT FOR SLAYERS PUSHED Whereabouts of Woman in Last Fortnight Being Traced in Search for Clues Relatives Supply Data Went West After Funeral With Cabaret Owner | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/our-cotton-revolution.html | OUR COTTON REVOLUTION | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/juno-and-the-ocasey.html | 'JUNO' AND THE O'CASEY | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/bethlehem-steel-is-ordered-before-the-nlrb-on-charges-based-on-cio.html | Bethlehem Steel Is Ordered Before the NLRB On Charges Based on C.I.O. Group Complaint | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/daniels-and-party-back-from-abroad-nations-delegates-to-dedication.html | DANIELS AND PARTY BACK FROM ABROAD; Nation's Delegates to Dedication of Monuments to War Dead Complete Pilgrimage | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/deauville-races-attract-throngs-grande-semaine-sees-many-in.html | DEAUVILLE RACES ATTRACT THRONGS; Grande Semaine Sees Many in Anglo-American Society at French Resort FETES HELD ON RIVIERA Mrs. L. D. Beaumont Gives Gala Dinner at Juan-les-Pins for Charities in Antibes | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/muriel-jaret-engaged-former-hunter-college-girl-to-be-edwin-a.html | MURIEL JARET ENGAGED; Former Hunter College Girl to Be Edwin A. Elbert's Bride | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/find-new-fireproof-paint-balks-incendiary-bombs.html | Find New Fireproof Paint Balks Incendiary Bombs | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/menaced-by-crowds-as-subway-masher-queens-man-51-seized-by-polie.html | MENACED BY CROWDS AS SUBWAY 'MASHER'; Queens Man, 51, Seized by Polie When B. M. T. Passenger Charges He Annoyed Women | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/women-in-sports-miss-irwin-ineligible-threetime-titleholder.html | Women in Sports; Miss Irwin Ineligible Three-Time Titleholder | True | By Maureen Orcutt | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jane-barnes-wed-to-actor.html | Jane Barnes Wed to Actor | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/vanderbilt-yacht-beats-four-rivals-ranger-takes-first-race-in.html | VANDERBILT YACHT BEATS FOUR RIVALS; Ranger Takes First Race in Eastern Y. C. Series by 9 Minutes 16 Seconds ENDEAVOUR II HOME NEXT Lambert's Yankee Finishes Third, While Rainbow and First Endeavour Trail Goes Over Too Early VANDERBILT YACHT BEATS FOUR RIVALS Rainbow Has Best Start | True | By James Robbinsspecial To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fight-on-wpa-book-arouses-bay-state-action-by-hurley-awaited-after.html | FIGHT ON WPA BOOK AROUSES BAY STATE; Action by Hurley Awaited After His Attack on 'Radicals' Over Sacco Case Revival Further Action Possible HE WOULD BAN BOOK | True | By F. Lauriston Bullard | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/eleanor-hodgdon-engaged-to-marry-troth-of-senator-bankheads-niece.html | ELEANOR HODGDON ENGAGED TO MARRY; Troth of Senator Bankhead's Niece to W. G. Edinburgn Jr. Is Announced on Coast WEDDING TO BE IN AUTUMN Fiance, Member of Brooklyn and. West Hampton, L. I., Family Is Alumnus of Princeton HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/winfield-scott-soldier-and-man-old-fuss-and-feathers-is-the-subject.html | Winfield Scott, Soldier and Man; "Old Fuss and Feathers" Is the Subject of an Eminently Readable New Biography by Major Charles Winslow Elliott WINFIELD SCOTT, THE SOLDIER AND THE MAN. By Charles Winslow Elliott, Major, U. S. A., Retired. Illustrated, With Maps and Diagrams. 811 pp. New York: The Macmillan Company. $5. | True | By Henry E. Armstrong | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/coolidge-memorial-is-planned.html | COOLIDGE MEMORIAL IS PLANNED | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/far-eastern-war-disturbs-the-world-1-washington-policy-statement-by.html | Far Eastern War; Disturbs the World (1) Washington Policy Statement by Hull A 'Pacific Blockade' (2) The British Stand (3) Zones of Conflict Battle on the Great Wall Trade Imperilled BLOCKADE ADDED -- TO BOMBS-THE CHINA WAR POSES A NEW PROBLEM | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/china-tomorrow.html | CHINA TOMORROW | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tailor-mixed-the-blacks-justice-has-an-extra-suit.html | Tailor Mixed the Blacks; Justice Has an Extra Suit | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/fur-credit-terms-set-open-accounts-are-restricted-to-30-days-e-o-m.html | FUR CREDIT TERMS SET; Open Accounts Are Restricted to 30 Days E. O. M. | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/barriers-between-cousins-americans-and-british-are-kept-apart-not.html | BARRIERS BETWEEN 'COUSINS; Americans and British Are Kept Apart Not By Language but by Manners and Customs BARRIERS BETWEEN DISTANT 'COUSINS' DIFFERING 'COUSINS' | True | By Harold Callender | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sgt-robert-urquhart-canadian-soldier-who-took-injury-for-life-to.html | SGT. ROBERT URQUHART; Canadian Soldier Who Took Injury for Life to Save His Colonel | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/polland-captures-two-chess-games-defeats-morton-and-treysman-in.html | POLLAND CAPTURES TWO CHESS GAMES; Defeats Morton and Treysman in Championship Tourney to Assume Lead MARCHAND ALSO TRIUMPHS Prevails Over Grigorieff for First Victory at Chicago--Jaffe's Game Adjourned Loser Has Black Pieces Horowitz Will Not Defend | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/commission-aided-by-mortgage-law-679-issues-with-face-value-of.html | COMMISSION AIDED BY MORTGAGE LAW; 679 Issues With Face Value of $16,277,479 Handled in the Past Year REVOLVING FUND CREATED 555 Parcels Improved Where Income Fails to Meet Cost of Reorganization 555 Properties Improved Bank Loans Arranged | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hollywood-picks-a-tartar-or-two.html | HOLLYWOOD PICKS A TARTAR OR TWO | True | By Douglas W. Churchill | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/trade-continued-on-the-defensive-merchants-associations-year.html | TRADE CONTINUED ON THE DEFENSIVE; Merchants Association's Year Occupied With Helping Members Obey Rules LABOR 'MORE VIGOROUS' Methods Adopted in Seeking More Recognition 'Distinctly Disturbing' Says Mead | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/tax-act-criticized-for-retroactivity-g-n-nelson-questions.html | TAX ACT CRITICIZED FOR RETROACTIVITY; G. N Nelson Questions Constitutionality of That Part of Law to Plug Loopholes HOLDS PROVISION PUNITIVE Broadening of Definition of Personal Holding Set-Ups May Catch Some Unaware Application Widened, Too | True | By Godfrey N. Nelson | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/raised-to-bishop-in-eskimo-barren-land-father-clabauts-consecration.html | Raised to Bishop in Eskimo Barren Land; Father Clabaut's Consecration Told by Radio | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/environment-and-art.html | ENVIRONMENT AND ART | True | ROY HARRIS. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/jamaica-bay-cruise-interesting-offers-choice-of-voyages-changes.html | Jamaica Bay Cruise Interesting; Offers Choice of Voyages Changes Greet Visitors CHART OF JAMAICA BAY WATERS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sales-at-hewlett-point-park.html | Sales at Hewlett Point Park | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/nicaraguan-radicals-released.html | Nicaraguan Radicals Released | True | Special Cable to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/threat-of-party-purge-hangs-over-democrats-presidents-rallying-of.html | THREAT OF PARTY PURGE HANGS OVER DEMOCRATS; President's Rallying of 'Liberals' on Court Issue and Guffey Attack May Foreshadow a New Policy WEDGE FOR REPUBLICANS SEEN. President and People On Cutting the Herd Republicans Awake Hoover's Voice "WAKE UP AND LIVE" | True | By Felix Belair Jr. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/sound-yachting-summaries.html | Sound Yachting Summaries | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/limitiing-drivers-hours-aids-safety-law-cutting-work-time-of-truck.html | LIMITIING DRIVERS' HOURS AIDS SAFETY; Law Cutting Work Time Of Truck, Bus Drivers Reduces Accidents For Long Haul Men | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/arabs-in-palestine-ponder-scheme-for-binationalism-opposed-to-a.html | ARABS IN PALESTINE PONDER SCHEME FOR BI-NATIONALISM; Opposed to a Separate Jewish State, They Weigh the Warburg-Magnes Proposal For Its Possibilities of Peace Question Raised Egyptian Parallel In Neighboring Lands THE GRAND MUFT | True | By H. I. Kitibah | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/falbylittlefield.html | Falby--Littlefield | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/worked-long-for-ge-more-than-40-of-employes-have-been-on-rolls-10.html | WORKED LONG FOR G.E.; More Than 40% of Employes Have Been on Rolls 10 Years | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/aviation-sabotage-charged-by-soviet-wrecking-accusations-lead-to.html | AVIATION SABOTAGE CHARGED BY SOVIET; 'Wrecking' Accusations Lead to Purge Among Executives of Civil Air Network BUILDING ERRORS ALLEGED Anti-Collectivization Drive Is Confessed by District Leader in Trial of 7 at Ostrov Confession at Ostrov Trial Mongol's Death Laid to Bad Food | True | Wireless to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rejects-special-session-hoffman-holds-primary-date-does-not-hinder.html | REJECTS SPECIAL SESSION; Hoffman Holds Primary Date Does Not Hinder Jewish Voters | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/urges-security-tax-be-passed-on.html | Urges Security Tax Be Passed On | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/labor-talk-for-hershey-c-i-o-says-towns-founder-has-permitted-use-o.html | LABOR TALK FOR HERSHEY; C. I. O. Says Town's Founder Has Permitted Use of Theatre | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/hitler-held-ready-for-vatican-truce-papal-nuncios-foreign-office.html | HITLER HELD READY FOR VATICAN TRUCE; Papal Nuncio's Foreign Office Call Adds Authority to the Reports of an Accord PROTESTANT UNITY URGED Opposition Pastors to Appeal to Congregations Today to Remain Steadfast Reich Bishops to Go to Rome Protestants Urged to Be Firm HITLER HELD READY FOR VATICAN TRUCE Demand For Clarity Urged Main Issue Concerns God Battle Called Distorted | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/darwin-navy-base-a-check-on-japan-australia-plans-to-make-it-a.html | DARWIN NAVY BASE A CHECK ON JAPAN; Australia Plans to Make It a Shelter for Projected New British Fleet Reasons for the Base Land Raid Protection | True | Special Correspondence, THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/angloitalian-ties-tested-londons-sharp-warning-on-submarines-not.html | ANGLO-ITALIAN TIES TESTED; London's Sharp Warning on Submarines Not Expected to Interfere With Parleys Britain's Instructions Groundwork for Talks The Stakes Are High TROUBLE ON THE DEEP- PEACE ON THE SHORE TO CONFER IN ITALY | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/night-home-for-tourist-chain-of-small-hotels-to-be-built-along.html | NIGHT HOME FOR TOURIST; Chain of Small Hotels to Be Built Along Trunk Roads for Motorists Room Cost Low | True | By Burnham Finney | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/familiar-plays-on-country-stages-new-york-new-jersey-connecticut.html | FAMILIAR PLAYS ON COUNTRY STAGES; New York New Jersey Connecticut Massachusetts New Hampshire Maine Vermont Delaware District of Columbia Virginia | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/two-on-bicycles-killed-automobile-turns-over-after-hitting-boys-on.html | TWO ON BICYCLES KILLED; Automobile Turns Over After Hitting Boys on Ontario Road | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/5195422-is-given-in-supply-awards-weeks-allotments-under-the-public.html | $5,195,422 IS GIVEN IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Nine Federal Agencies EIGHTY-ONE ORDERS IN ALL Concerns in This State Get $1,082,527 of the Work--WPA and Navy Lead | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/white-sox-victors-32-homer-by-dykes-and-lyonss-7hit-hurling-beat.html | WHITE SOX VICTORS, 3-2; Homer by Dykes and Lyons's 7-Hit Hurling Beat Senators | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/rkmellon-sportsman-nephewseen-as-head-of-family-finances-instead-of.html | R.K.Mellon, Sportsman Nephew,Seen as Head Of Family Finances Instead of Scholar Son | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/an-omnibus-for-the-yachtsman-blow-the-man-down-is-a-wellchosen.html | An Omnibus for The Yachtsman; "Blow the Man Down" Is a WellChosen Prose Anthology About Sailing BLOW THE MAN DOWN. Edited by Eric Devine. 334 pp. The Yachtsman's Reader Series. 334 pp. Garden City, N. Y.: Doubleday, Doran & Co. $3. | True | P. H. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/miss-miriam-greene-bride-in-cambridge-she-is-wed-to-donald-joseph.html | MISS MIRIAM GREENE BRIDE IN CAMBRIDGE; She Is Wed to Donald Joseph Hurley--Helena Hyde Serves as Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/5000-hear-aida-at-the-hippodrome-anna-leskaya-appears-in-the-title.html | 5,000 HEAR 'AIDA' AT THE HIPPODROME; Anna Leskaya Appears in the Title Role--Castagna, Zorin and Ferrara Also in Cast | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/highlights-of-the-news-facelifting-at-the-capitolnew-deal-for.html | HIGHLIGHTS OF THE NEWS; Face-Lifting at the Capitol--New Deal for Extras--Amicable Settlement- | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/col-turner-tests-fastest-airplane-he-declares-his-new-ship-the.html | COL. TURNER TESTS 'FASTEST' AIRPLANE; He Declares His New Ship, the Meteor, Is Capable of 400 Miles an Hour GOES ALOFT 20 MINUTES Says Bendix Race Craft, in Low-Speed First Flight, 'Performed Nicely' | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-29 | 1937-08-29 | https://www.nytimes.com/1937/08/29/archives/saranac-camp-sold-john-loeb-acquires-20-acres-from-h-van-gerbig.html | SARANAC CAMP SOLD; John Loeb Acquires 20 Acres From H. Van Gerbig | True | | C1B 351018,C1B 351019,C1B 351020,C1B 351021,C1B 351022,C1B 351023,C1B 351024,C1B 351025,C1B 351026 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fallacy-in-modernized-church.html | Fallacy in 'Modernized' Church | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/burglar-suspect-dives-to-his-death-jerry-the-jump-leaps-2-floors-in.html | BURGLAR SUSPECT DIVES TO HIS DEATH; ' Jerry the Jump' Leaps 2 Floors in Police Station as He Awaits Fingerprinting | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/salzburg-festival-closes-tomorrow-performance-of-magic-flute-to-end.html | SALZBURG FESTIVAL CLOSES TOMORROW; Performance of 'Magic Flute' to End Series-Toscanini Again Is Acclaimed BRAHMS CONCERTO HEARD Plans for Next Year's Program Undecided- Several New Works May Be Added Undecided About Next Year Attitude of Toscaninl | True | By Herbert F. Peyserspecial Cable To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/books-published-today.html | Books Published Today | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/labor-in-jersey-asks-glee-iews-nonpartisan-league-votes-to-back-him.html | LABOR IN JERSEY ASKS GLEE IEWS; Nonpartisan League Votes to Back Him for Governorship if He Comes Out for Unions MOORE IS CALLED 'PUPPET' Powell Also Assailed as Foe Fiel of Workers-Carlin and of O'Connor Endorsed | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/germans-in-coffee-deal-agents-are-attempting-to-corner-el-salvador.html | GERMANS IN COFFEE DEAL; Agents Are Attempting to Corner El Salvador Production | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/white-cloud-leads-atlantics.html | White Cloud Leads Atlantics | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/roosevelt-praised-foraid-to-housing-he-and-senator-wagner-hailed.html | ROOSEVELT PRAISED FOR--AID TO HOUSING; He and Senator Wagner Hailed for Leadership by the National Conference | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/2-women-are-beheaded-for-treason-in-shanghai.html | 2 Women Are Beheaded For Treason in Shanghai | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/blind-brook-teams-in-tie-esquires-hold-knights-even-55-at-polo-on.html | BLIND BROOK TEAMS IN TIE; Esquires Hold Knights Even, 5-5, at Polo on Late Goal | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/foreign-trade-body-to-sift-world-policy-results-of-international.html | FOREIGN TRADE BODY TO SIFT WORLD POLICY; Results of International Pacts Will Feature Cleveland Convention Nov. 3 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mexico-is-building-biggest-earth-dam-la-laguna-project-will-use.html | MEXICO IS BUILDING BIGGEST EARTH DAM; La Laguna Project Will Use Waters of Nazas River to Irrigate 250,000 Acres FARMS ARE COMMUNAL 150,000 Perform Assigned Tasks and Share Profits Under Ancient 'Ejido' System Estates Expropriated Money Is Workers' Motive | True | By Frank L. Kluckhohnspecial Correspondence, the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/kugler-wins-bike-event-takes-onemile-amateur-race-at-coney-island.html | KUGLER WINS BIKE EVENT; Takes One-Mile Amateur Race at Coney Island Velodrome | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lillian-marchetto-heard-in-rigoletto-makes-debut-as-maddalena-as.html | LILLIAN MARCHETTO HEARD IN 'RIGOLETTO'; Makes Debut as Maddalena as the Verdi Festival Ends at Hippodrome- 5,000 Attend | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/scanty-costumes-absent-yonkers-police-find-no-hikers-infringing-on.html | SCANTY COSTUMES ABSENT; Yonkers Police Find No Hikers Infringing on New Law | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/summaries-in-snipe-class-yachting.html | Summaries in Snipe Class Yachting | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/greentree-beats-aurora-four-86-hitchcock-leads-attack-with-four.html | GREENTREE BEATS AURORA FOUR, 8-6; Hitchcock Leads Attack With Four Goals Before 8,000 at Bostwick Field AKNUSTI TRIUMPHS BY 8-5 Conquers Templeton Team at Meadow Brook-Bob Gerry Tallies Five Times | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/big-estate-is-given-to-the-girl-scouts-eagle-island-in-saranac-lake.html | BIG ESTATE IS GIVEN TO THE GIRL SCOUTS; Eagle Island in Saranac Lake Presented by Henry Graves toOranges and Maplewood WAS LEVI MORTON HOME Value of Gift Is Estimated as High as $1,000,000--Facilities for Above 100 Campers Story Started Month Ago Contains Large Lodge | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/britain-hunts-heir-to-pound200000-in-spain-he-vanished-on-a-flight.html | Britain Hunts Heir to [Pound]200,000 in Spain; He Vanished on a Flight From Santander | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wilkins-picks-daisies-in-the-arctic-fog-prevents-search-for-fliers.html | Wilkins Picks Daisies in the Arctic; Fog Prevents Search for Fliers; Sir Hubert's Plane Anchored in Walker Inlet, Patrick IslandMattern Makes 2 Substratosphere Flights With Special Radio Equipment, but Is Unable to Hear Lost Russians | True | By Sir Hubert Wilkinswireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/c-i-o-in-neutrality-move-maritime-workers-threaten-strikes-on-arms.html | C. I. O. IN NEUTRALITY MOVE; Maritime Workers Threaten Strikes on Arms Ships | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/interest-deduction-in-france-to-stop-individuals-holding-state.html | INTEREST DEDUCTION IN FRANCE TO STOP; Individuals Holding State Securities Will Be Exempt After Sept. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/steel-rate-rises-to-84-up-1-point-last-weeks-ingot-production.html | STEEL RATE RISES TO 84% UP 1 POINT; Last Week's Ingot Production, However, Was 1 Point Under the Fortnight Before ORDERS BELOW SHIPMENTS Buying by Auto Industry Has Been Conservative-Scrap Market Softens Auto Buying Conservative BUYING OF STEEL SMALL But Magazine Finds Signs of Improvement in Autumn STEEL RATE RISES TO 84%, UP 1 POINT | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bar-harbor-club-scene-of-parties-the-timothee-adamowskis-give-a.html | BAR HARBOR CLUB SCENE OF PARTIES; The Timothee Adamowskis Give a Supper--Mrs. Reginald De Koven a Hostess | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fifth-ave-mystified-as-8-birds-die-in-air-starlings-plunge-together.html | FIFTH AVE. MYSTIFIED AS 8 BIRDS DIE IN AIR; Starlings Plunge Together to Feet of Patrolman -- Ninth Flees Into Restaurant | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/god-not-a-santa-claus-minneapolis-pastor-warns-on-seeking-an-easy.html | GOD 'NOT A SANTA CLAUS'; Minneapolis Pastor Warns on Seeking an 'Easy Life' | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/to-end-fake-medical-advertising.html | To End Fake Medical Advertising | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/flies-west-for-clues-detective-on-way-to-kansas-city-in-inquiry-on.html | FLIES WEST FOR CLUES; Detective on Way to Kansas City In Inquiry on Woman's Slaying | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bridge-an-aid-in-life-national-guard-chaplain-sees-characters.html | BRIDGE AN AID IN LIFE; National Guard Chaplain Sees Characters Tested In Game | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/marjorie-vail-honored.html | Marjorie Vail Honored | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/the-church-as-a-teacher-no-institution-is-comparable-to-it-dr.html | THE CHURCH AS A TEACHER; No Institution Is Comparable to It, Dr. Diffendorfer Holds | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/french-securities-buoyed-by-new-decrees-to-spur-industry-and-curb.html | French Securities Buoyed by New Decrees To Spur Industry and Curb Rising Prices | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/zimmy-completes-swim-from-albany-six-days-in-the-water-legless.html | ZIMMY COMPLETES SWIM FROM ALBANY; Six Days in the Water, Legless Athlete Finishes 145-Mile Grind Down Hudson TRIP SLOWED BY TIDES Current Finally Sweeps Stunt Man, 45, a Mile Past Goal at 129th Street Pier Started Out Last Monday Eats a Steak Sandwich | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mary-andrews-engaged-penn-yan-girl-will-be-wed-to-g-a-hamilton-in-a.html | MARY ANDREWS ENGAGED; Penn Yan Girl Will Be Wed to G. A. Hamilton in Autumn | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/pelham-netman-score-63.html | Pelham Netman Score, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/the-kilt-the-master-of-jedburgh-grammar-school-on-his-recent-visit.html | THE KILT; The master of Jedburgh Grammar School, on his recent visit to Canada, stated that the kilt is "coming back" in Scotland. This, he seemed to think, had some political significance as indicating a sympathy with the Nationalists' purpose to secure to Scotland a greater measure of "home rule." Thrift, | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/spain-names-agent-purchases-will-be-handled-by-sales-company-here.html | SPAIN NAMES AGENT; Purchases Will Be Handled by Sales Company Here | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/95-at-princeton-named-to-offices-119-extracurricular-places-filled.html | 95 AT PRINCETON NAMED TO OFFICES; 119 Extracurricular Places Filled by Undergraduates for College Year 1937-38 VARSITY ATHLETES LISTED New York Leads States, With 29 Officers, and New Jersey Is Second, With 13 119 Extracurricular Places Filled by Undergraduates for College Year 1937-38 | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/u-s-trackmen-score-warmerdam-perrin-walker-and-mel-walker-win-in.html | U. S. TRACKMEN SCORE; Warmerdam, Perrin Walker and Mel Walker Win in Finland | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/industrial-unrest-found-wider-in-other-nations.html | Industrial Unrest Found Wider in Other Nations | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/berlin-money-rates-up-little.html | Berlin Money Rates Up Little | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bank-doubts-harm-in-import-surplus-new-significance-given-this-year.html | BANK DOUBTS HARM IN IMPORT SURPLUS; New Significance Given This Year to Our Foreign Trade, Guaranty Survey Says Export Excess Not Always Best BANK DOUBTS HARM IN IMPORT SURPLUS | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/evergreen-farms-tops-ramapo-2412-combss-13-tallies-set-pace-as.html | EVERGREEN FARMS TOPS RAMAPO, 24-12; Combs's 13 Tallies Set Pace as Eastern Polo Leaders Achieve Record Score BETHPAGE VICTOR, 15-6 Halts Governors Island BluesGovernors Island Yellows Beat South Shore, 10-9 Corroon Brothers Excel Downs' Goal Decides | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-securities-ease-bankers-index-of-365-stocks-slightly-off-in.html | BRITISH SECURITIES EASE; Bankers Index of 365 Stocks Slightly Off in Month on Aug. 20 | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shanghai-damage-put-at-275000000-chinas-loss-is-125000000-japans.html | SHANGHAI DAMAGE PUT AT $275,000,000; China's Loss Is $125,000,000; Japan's, $100,000,000; Other Nations', $50,000,000 TWICE WAR TOLL IN 19321 Official of Municipal Council Estimates It Will Take Five Years to Rebuild | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-fiscal-policy-pleasing-to-paris-financial-circles-endorse-the.html | NEW FISCAL POLICY PLEASING TO PARIS; Financial Circles Endorse the Governmental Moves to Foster Production LOAN PROGRAM ENDORSED Building Stimulation, While Small, Held Forward StepWaiting Attitude Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reforms-hailed-in-civil-service-extension-of-competitive-jobs-is.html | REFORMS HAILED IN CIVIL SERVICE; Extension of Competitive Jobs Is Called a Body Blow to Political Patronage HIGHER MORALE IS NOTED Report of City Commission for 1936 Urges 'Career Men' as Department Heads | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mrs-c-t-e-rand-has-son-child-is-grandson-of-the-late-richard.html | MRS. C. T. E. RAND HAS SON; Child Is Grandson of the Late Richard Aldrich, Music Oritic | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/luncheons-given-at-southampton-mrs-edward-van-ingen-who-honors-mrs.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. Edward Van Ingen, Who Honors Mrs. Eugene Grace, Among the Hostesses D. A. FREEMANS ENTERTAIN Others Having Guests Include the Arthur B. Chalfins and Mr. and Mrs. A. A. Fraser Alfred A. Frasers Hosts Many Supper Parties | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-industry-pointing-upward-current-situation-regarded-as.html | BRITISH INDUSTRY POINTING UPWARD; Current Situation Regarded as Holding Out Promise for Autumn Upswing HEALTHY DEMAND IS SEEN Forward Orders Reported in Large Volume--Raw Material Shortage a Problem | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/nazis-assert-hold-on-german-abroad-challenge-any-special-laws-of.html | NAZIS ASSERT HOLD ON GERMAN ABROAD; Challenge Any Special Laws of Other Nations-Hitting at National Socialism REICH LOYALTY A RIGHT Bohle, Speaking for Hitler at Stuttgart, Scores 'Traitors' in Foreign Lands, Denies Spying Bohle Denounces "Traitors" Clear in Aim Says von Neurath All Now One, Bohle Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ace-for-onearmed-golfer.html | Ace for One-Armed Golfer | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/grange-retains-golf-crown.html | Grange Retains Golf Crown | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/worlds-help-asked-by-chinese-woman-wife-of-shanghai-mayor-says.html | WORLD'S HELP ASKED BY CHINESE WOMAN; Wife of Shanghai Mayor Says America Will Have to Take Side of Victim or of Aggressor | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/racing-returns-to-long-island-with-opening-of-meeting-at-aqueduct.html | Racing Returns to Long Island With Opening of Meeting at Aqueduct Today; WOODMERE STAKES DRAWS FIELD OF 14 Cycle Is Likely Favorite in the Opening-Day Feature at Aqueduct Today GO HOME KEEN CONTENDER Talked About Rated Highly--Leading Horses Are Among Eligibles for Meet Nine Stakes Scheduled Triple Feature Saturday | True | By Bryan Field | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bishop-perry-back-hopeful-on-unity-episcopal-leader-praises-stand.html | BISHOP PERRY BACK; HOPEFUL ON UNITY; Episcopal Leader Praises Stand of Edinburgh Conference on Fundamental Faith | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/woman-dies-of-chows-attack.html | Woman Dies of Chow's Attack | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bernard-rogers-jr-chicago-dies-at-sea-insurance-executive-is.html | BERNARD ROGERS JR., CHICAGO, DIES AT SEA; Insurance Executive Is Stricken While Returning From Turkey--Served in World War | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/larger-wheat-carryover-seen.html | Larger Wheat Carry-Over Seen | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/racket-seen-here-in-foreign-lending-bennett-asks-federal-action.html | RACKET SEEN HERE IN FOREIGN LENDING; Bennett Asks Federal Action, Asserting Firms Abroad Have Defrauded U. S. Borrowers NO LOANS ACTUALLY MADE ' Advance Fees' Asked, However--Glowing Reports Sent Out on Gold Mine Ventures | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/london-awaiting-new-novello-play-crest-of-the-wave-a-musical-comedy.html | LONDON AWAITING NEW NOVELLO PLAY; ' Crest of the Wave,' a Musical Comedy, to Portray Some Hollywood Incidents 150 PLAYERS IN THE CAST Priestley Plans to Produce Three New Works-'George and Margaret' Passes 200 Mark | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/city-pay-rises-add-34400000-a-year-29075000-more-threatened-by.html | CITY PAY RISES ADD $34,400,000 A YEAR; $29,075,000 More Threatened by Pending Measures, Head of Budget Group Warns BURDEN HELD UNJUSTIFIED Patterson Says Public Apathy Permits Workers to Force Expense on Taxpayers | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/football-opener-advanced.html | Football Opener Advanced | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/victor-maurice-rey.html | VICTOR MAURICE REY | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mackmen-get-12-runs-in-first-inning-set-2-markswhite-sox-take.html | Mackmen Get 12 Runs in First Inning, Set 2 Marks-White Sox Take Nightcap, 5-3 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sopwith-is-first-vanderbilt-last-in-marblehead-smallboat-races-they.html | Sopwith Is First, Vanderbilt Last In Marblehead Small-Boat Races; They Sail Brutal Beasts, 12-foot 6-inch Craft, and English Cup Yacht Skipper Gets a Trophy to Take Home-Class J Sloops to Go Out for Another Contest Today Course Is Less Than a Mile Trophy for Mr. Sopwith A Long, Hard Season | True | By James Robbinsspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/father-dead-family-sought.html | Father Dead, Family Sought | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/realty-broker-stricken.html | Realty Broker Stricken | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shirley-miller-a-bride-brooklyn-girl-wed-to-herbert-marks-at-the-st.html | SHIRLEY MILLER A BRIDE; Brooklyn Girl Wed to Herbert Marks at the St. George | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/japanese-say-soviet-halted-ship.html | Japanese Say Soviet Halted Ship | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lucy-monroe-sings-in-white-mountains-soprano-of-metropolitan-opera.html | LUCY MONROE SINGS IN WHITE MOUNTAINS; Soprano of Metropolitan Opera Appears at Final Event of Summer Festival | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-deal-goes-on-farley-declares-he-says-president-will-push.html | NEW DEAL GOES ON, FARLEY DECLARES; He says President Will Push Unswervingly for All Phases of His Program | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cavanaghs-team-wins-links-final-south-bay-star-and-mccollom-turn.html | CAVANAGH'S TEAM WINS LINKS FINAL; South Bay Star and McCollom Turn Back Timpson-Sturgis in Seawane Golf, 1 Up CAPTURE LEAD AT THIRD Timpson's Fine 12-Foot Putt for Eagle 3 on 17th Sends the Match to Home Green Cavanagh Scores Birdie Even With 35 on Sixteenth | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/softcoal-group-plans-sales-drive-national-association-will-enter.html | SOFT-COAL GROUP PLANS SALES DRIVE; National Association Will Enter Home-Building Field With Program ANTHRACITE PRICE MOVE Wilkes-Barre Chamber of Commerce Wants Low Summer Rates Until Oct. 15 Would Keep Hard Coal Low | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tchaikovskys-music-fills-wpa-program-first-of-series-of-four.html | TCHAIKOVSKY'S MUSIC FILLS WPA PROGRAM; First of Series of Four Concerts Received With ApplauseHarry Farbman Conductor | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/back-from-ireland.html | BACK FROM IRELAND | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/scores-in-glens-falls-tourney.html | Scores in Glens Falls Tourney | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/red-sox-browns-divide-twin-bill-newsom-stops-st-louis-with-4-hits.html | RED SOX, BROWNS DIVIDE TWIN BILL; Newsom Stops St. Louis With 4 Hits, 2-0, Then Boston is Beaten by 8-3 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/autoist-survives-100foot-fall.html | Autoist Survives 100-Foot Fall | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mgoldrick-acclaims-fusion-on-finances-city-must-keep-tammany-out-to.html | M'GOLDRICK ACCLAIMS FUSION ON FINANCES; City Must Keep Tammany Out to Maintain a Sound Condition, He Warns | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/rev-thomas-smoot-virginia-clergyman-pastor-of-the-epworth-church-in.html | REV. THOMAS SMOOT, VIRGINIA CLERGYMAN; Pastor of the Epworth Church in Norfolk Held Many Posts in Methodist Conference | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ruth-l-stern-married-she-is-bride-of-harry-rubin-in-a-ceremony-at.html | RUTH L. STERN MARRIED; She Is Bride of Harry Rubin in a Ceremony at Hotel Astor | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dutch-grow-wary-on-trade-outlook-uncertainties-in-europe-far-east.html | DUTCH GROW WARY ON TRADE OUTLOOK; Uncertainties in Europe, Far East and in United States Are Weighed Soberly CLUES EXPECTED IN FALL Amsterdam Wonders if Favorable Basic Factors Are Strong Enough to Be Felt | True | By Paul Catzwireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/vandevanter-shaken-in-crash.html | Vandevanter Shaken in Crash | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/main-stocks-move-narrowly-in-reich-leading-shipping-securities-an.html | MAIN STOCKS MOVE NARROWLY IN REICH; Leading Shipping Securities, an Exception, Sold as Far East Conflict Rages SOME UTILITY SHARES GAIN Home Bonds Continue InertBerlin Average for Twenty Issues Up a Little | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mahoney-predicts-sweeping-victory-will-swamp-copeland-he-says-in.html | MAHONEY PREDICTS SWEEPING VICTORY; Will Swamp Copeland, He Says in Bronx-Repeats Allegiance to the New Deal | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mass-purchasing-power.html | MASS PURCHASING POWER" | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/federal-loan-units-gain-62-associations-in-this-state-on-june-30.html | FEDERAL LOAN UNITS GAIN; 62 Associations in This State on June 30 Had $111,540,726 | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/held-as-sailors-slayer-youth-18-admits-shooting-during-a-quarrel.html | HELD AS SAILOR'S SLAYER; Youth, 18, Admits Shooting During a Quarrel, Police Say | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/four-swept-over-dam-canoe-occupants-on-ramapo-river-rescued-by.html | FOUR SWEPT OVER DAM; Canoe Occupants on Ramapo River Rescued by Campers | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/minor-league-results-and-standings-southern-association-american.html | Minor League Results and Standings; SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/yacht-saved-at-block-island.html | Yacht Saved at Block Island | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/pleads-for-german-vote-davidson-at-bronx-rally-urges-la-guardias.html | PLEADS FOR GERMAN VOTE; Davidson at Bronx Rally Urges La Guardia's Re-election | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/speech-as-a-virtue-bishop-leonard-says-talk-with-conviction-shows.html | SPEECH AS A VIRTUE; Bishop Leonard Says Talk With Conviction Shows Courage | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/aid-to-polish-jews-urged-they-are-described-as-living-in-a-poisoned.html | AID TO POLISH JEWS URGED; They Are Described 'as Living In a 'Poisoned Atmosphere' | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/carping-at-maesty.html | CARPING AT MAESTY | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/folwartshny-sets-record-in-tokyo-clips-japanese-international-mark.html | FOLWARTSHNY SETS RECORD IN TOKYO; Clips Japanese International Mark With Hammer Throw of 51.66 Meters U. S. TEAM VICTOR, 94-84 Touring Trackmen Prevail in Two-Day Meet--Woodruff, Albritton Triumph Welershauser Takes Dash Relay to Americans | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/copeland-mahoney-ciallenged-on-labor-louis-waldman-demands-they.html | COPELAND MAHONEY CIALLENGED ON LABOR; Louis Waldman Demands They Give Views on Collective Bargaining and Wages | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/kills-family-of-six-and-self-by-gas-iowa-mother-pipes-auto-exhaust.html | KILLS FAMILY OF SIX AND SELF BY GAS; Iowa Mother Pipes Auto Exhaust Fames Into House and Dies With Children | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sir-wilfrid-lawson-english-sportsman-dies-at-a-village-cricket.html | SIR WILFRID LAWSON; English Sportsman Dies at a Village Cricket Match | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/phils-sign-stephenson.html | Phils Sign Stephenson | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sports-of-the-times-reg-u-s-pat-off-a-fighting-matter-for-miners.html | Sports of the Times; Reg. U. S. Pat. Off. A Fighting Matter for Miners Right Out of the Cage A Long Chase by Longshoremen Even an Advertising Solicitor Up to Now | True | By John Kieran | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wilbert-smith-services-funeral-of-typewriter-executive-in-syracuse.html | WILBERT SMITH SERVICES; Funeral of Typewriter Executive in Syracuse Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/franco-postage-stamp-not-good-in-costa-rica.html | Franco Postage Stamp Not Good in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reserve-banks-move-no-surprise-in-reich-berlin-bankers-say-it-means.html | RESERVE BANK'S MOVE NO SURPRISE IN REICH; Berlin Bankers Say It Means Authorities Here Expect an Active Autumn | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tells-way-to-enrich-life.html | Tells Way to Enrich Life | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/primary-outcome-still-uncertain-race-speeded-up-campaign-to-gather.html | PRIMARY OUTCOME STILL UNCERTAIN RACE SPEEDED UP; Campaign to Gather Headway This Week and Attain Full Force After Labor Day LA GUARDIA TO TAKE STUMP Simpson, Back, Says National Issues Should Have No Place in Municipal Fight EDGE SEEN FOR MAHONEY But Influential Tammany Men Express Confidence Senator Copeland Will Defeat Him Dewey to Speak for Mayor Simpson Stresses City Issues PRIMARY OUTCOME SEEMS UNCERTAIN Harvey Predicts Big Plurality | True | By James A. Hagerty | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/to-pay-arrears-on-bonds-restigouche-company-decides-to-remit-money.html | TO PAY ARREARS ON BONDS; Restigouche Company Decides to Remit Money Before Required | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dr-charles-l-browne-former-chairman-of-ophthalmic-hospital-board.html | DR. CHARLES L. BROWNE; Former Chairman of Ophthalmic Hospital Board Dies in Maine | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bids-church-be-fearless-the-rev-l-b-henry-says-issues-challenge.html | BIDS CHURCH BE FEARLESS; The Rev. L. B. Henry Says Issues Challenge Principles | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/seeks-air-record-today-zoloer-to-try-to-lower-mark-from-here-to.html | SEEKS AIR RECORD TODAY; Zoloer to Try to Lower Mark From Here to West Coast | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bethpage-riders-score-conquer-south-shore-four-148-in-long-island.html | BETHPAGE RIDERS SCORE; Conquer South Shore Four, 14-8, In Long Island League | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/two-women-shot-in-soviet-as-poisoners-guilty-of-polluting-food-in.html | Two Women Shot in Soviet as Poisoners; Guilty of Polluting Food in Children's Home | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/webworm-army-invades-the-city-worst-epidemic-in-7-or-8-years-brings.html | WEB-WORM ARMY INVADES THE CITY; Worst Epidemic in 7 or 8 Years Brings Frantic Calls Prom Property Owners PARK TREES PROTECTED Back Yards Mostly InfestedSpraying With Arsenate of Lead Is Recommended | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wheat-is-erratic-and-lower-in-week-modest-recoveries-develop-in.html | WHEAT IS ERRATIC AND LOWER IN WEEK; Modest Recoveries Develop in Chicago-After Dip to New Seasonal Low ARGENTINE CROP A-FACTOR General Rains in South American Areas Pare PricesWorld Situation Static European Demand Slow CORN OUTLOOK IS BRIGHTER Moderate Improvement Noted in Crop Reports WHEAT IS ERRATIC AND LOWER IN WEEK WHEAT IS ERRATIC AND LOWER IN WEEK TRADING IN OATS IS LIGHT Range of Prices, Too, Is Narrow--Hedging Noted in Rye GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/europe-the-crisis-of-little-business-in-two-democracies-a-typical.html | Europe; The Crisis of Little Business in Two Democracies A Typical Instance In NRA Days | True | By Anne O'Hare McCormick | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/japanese-pressing-domination-over-civilian-life-in-north-china.html | Japanese Pressing Domination Over Civilian Life in North China; Impose Manchukuoan Money, Map Education Control, Take Over Tientsin's Port, Censor Communications--Blow at Canton Expected in Effort to Choke Off Chinese Revenues Daylight Hours Calmer Speculation Over Shanghai | True | By Hallett Abendwireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-arks-19-blows-defeat-jersey-city-bears-register-by-9-to-0-and.html | NEW ARK'S 19 BLOWS DEFEAT JERSEY CITY; Bears Register by 9 to 0 and Tamulis Gains His Ninth Straight Triumph | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/brief-session-to-open-for-little-entente-conferences-will-start.html | BRIEF SESSION TO OPEN FOR LITTLE ENTENTE; Conferences Will Start Today at Sinaia--New Airline Will Be Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/elsa-dommerich-to-be-hostess.html | Elsa Dommerich to Be Hostess | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fighting-is-severe-in-saragossa-area-rebels-claim-rout-loyalist.html | FIGHTING IS SEVERE IN SARAGOSSA AREA; REBELS CLAIM ROUT; Loyalist Casualties Placed at 15,000 by Insurgents With Loss of 30 Planes in 5 Days MADRID REPORTS ADVANCE Several Important. Positions Said to Have Been Taken After Heavy Conflict Offensive Reported "Smashed" FIGHTING IS SEVERE IN SARAGOSSA AREA Push West From Santander Valencia Beats Off Attack | True | By William P. Carneywireless To the New York Tlmes. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/23-shot-in-yugoslavia-gendarmes-fire-at-mob-attacking-member-of.html | 23 SHOT IN YUGOSLAVIA; Gendarmes Fire at Mob Attacking Member of Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lincoln-fields-entries-crete-ill.html | Lincoln Fields Entries; CRETE, ILL. | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/stanley-m-rees-retired-ball-player-made-debut-with-st-louis.html | STANLEY M. REES; Retired Ball Player Made Debut With St. Louis Cardinals at 17 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/martin-group-wins-auto-union-glash-gains-15to9-executive-board-sway.html | MARTIN GROUP WINS AUTO UNION GLASH; Gains 15-to-9 Executive Board Sway as Rival Faction Yields in Credentials Contest HARMONY AS SESSIONS END Convention Vote Pushes Charge of 'Traitor' Against Green and Links Him to Girdler Report Finally Filed MARTIN SIDE WINS AUTO UNION CLASH Some Almost Come to Blows | True | By Louis Starkspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/resident-offices-report-on-trade-seasonal-slackening-permits.html | RESIDENT OFFICES REPORT ON TRADE; Seasonal Slackening Permits Apparel Manufacturers to Meet Shipments SLOWER PRODUCTION DUE Stores Warned of Possible Delays in Deliveries in September Due to Holidays | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reichs-tax-receipts-up-sharply.html | Reich's Tax Receipts Up Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/the-screen-the-man-in-blue-at-the-centralnew-swedish-language-film.html | THE SCREEN; ' The Man in Blue' at the Central-New Swedish Language Film at the Cinema de Paris At the Cinema de Patis | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-air-route-to-open.html | New Air Route to Open | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/museum-gathers-specimens-in-west-natural-history-group-hunts-data.html | MUSEUM GATHERS SPECIMENS IN WEST; Natural History Group Hunts Data for the Roosevelt Memorial Building RANCH TO BE DEPICTED Antelope, Elk and Bison Also Will Be Collected on Trip to Dakota and Wyoming | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dutch-wholesale-price-index-up.html | Dutch Wholesale Price Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/no-aid-is-pledged-nonaggression-treaty-merely-forbids-help-to.html | NO AID IS PLEDGED; Non-Aggression Treaty Merely Forbids Help to Attacker of Either WILL RUN FOR FIVE YEARS Chinese Believe Accord May Be 'Turning Point'-- Would Sign a Similar One With Japan WARNING SEEN-IN MOSCOW Move Is Held to Caution Tokyo Not to Go Too Far--Japan Shocked by Development No Material Support Expected CHINA JOINS RUSSIA IN ANTI-WAR PACT Provisions Are Termed Negative Warning to Japan Is Seen Dangers" Noted in Berlin No Link Seen to "Anti-Red" Pact C PACT TEXT IS MADE PUBLIC China's Washington Embassy Gives Out Accord With Russia | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/book-notes.html | BOOK NOTES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sacrifice-and-glory-linked.html | Sacrifice and Glory Linked | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/news-of-the-screen-warnercosmopolitan-rift-widenslost-horizon.html | NEWS OF THE SCREEN; Warner-Cosmopolitan Rift Widens-'Lost Horizon' Banned in Germany-Other Film Notes Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lew-hahn-to-head-dry-goods-group-rejects-offer-of-presidency-of.html | LEW HAHN TO HEAD DRY GOODS GROUP; Rejects Offer of Presidency of Retail Federation to Go to N. R. D. G. A. SWEITZER RETAINS POST New Leader Continues Interest In Syndicate-Alliance, but Not Actively To Take Post on Oct. 1 BUSINESS NOTES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/255000-warned-to-get-social-security-numbers.html | 255,000 Warned to Get Social Security Numbers | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shanghai-churches-hold-brief-services-but-war-hazards-bring-a.html | SHANGHAI CHURCHES HOLD BRIEF SERVICES; But War Hazards Bring a Religious Revival in the Bombarded City | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/scoffers-assailed-as-foes-of-reform-professor-tweedy-holds-vast.html | SCOFFERS ASSAILED AS FOES OF REFORM; Professor Tweedy Holds Vast Gains Are Possible With Faith in Progress | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lowering-skies-reduce-crowds-at-the-beaches.html | Lowering Skies Reduce Crowds at the Beaches | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wants-an-arrest-gets-it-new-canaan-man-reporting-theft-errs-by.html | WANTS AN ARREST, GETS IT; New Canaan Man, Reporting Theft, Errs by Calling Firemen at 2 A. M. | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/71st-infantrymen-camp-smith-hosts-members-of-manhattan-guard-unit.html | 71ST INFANTRYMEN CAMP SMITH HOSTS; Members of Manhattan Guard Unit Entertain 6,000 During Annual 'Visitors' Day' 174TH REGIMENT ON LEAVE Field Meet Ends With Run-Offs of the Track and Swimming Events-Medals Awarded Regimental Field Mass Held Swimming Both Units to Take Field | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dodgers-emerge-from-cellar-by-halting-pirates-53-and-63-double.html | Dodgers Emerge From Cellar By Halting Pirates, 5-3 and 6-3; Double Victory Also Clinches Season Series Against Pittsburgh--Hoyt Hurls Brilliantly After Third Inning of Opener and Hamlin Wins the Second Young's Errors Costly Brack Clouts Tryle Manush Out for Week | True | By Roscoe McGowen | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/narrow-definition-of-success-deplored-gilkey-urges-one-for.html | Narrow Definition of 'Success' Deplored; Gilkey Urges One for Commonplace Careers | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/legionnaires-support-winship.html | Legionnaires Support Winship | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tidsfordrif-ii-scores-off-oyster-bay-to-tie-scandinavian-goal-cup-s.html | Tidsfordrif II Scores Off Oyster Bay to Tie Scandinavian Goal Cup Series; GEDDA HOME FIRST IN SWEDISH YACHT Youthful Skipper's Brilliant Sailing Gains Victory in Six-Meter Contest FINNISH CRAFT IS SECOND Sir Henrik Ramsay Finishes 35 Seconds Behind Leader--Lulu of U. S. Third Shifting Breezes Prevail Faster to Windward | True | By John Rendelspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/goodman-is-hailed-as-true-champion-won-under-pressure-in-u-s.html | GOODMAN IS HAILED AS TRUE CHAMPION; Won Under Pressure in U. S. Amateur Golf, Ending Long Quest for the Title WARD CAME TO THE FORE Should Get Walker Cup Post Along With Billows-Event in Oregon Great Success Not to Be Denied A Great Player | True | By William D. Richardsonspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/veterans-cavort-on-convention-eve-25000-of-v-f-w-and-families-take.html | VETERANS CAVORT ON CONVENTION EVE; 25,000 of V. F. W. and Families 'Take' Buffalo With Drum Corps and the 'Cooties' THEN HONOR THEIR DEAD La Guardia to March and Speak Tomorrow--Drive for Jobs or pensions Planned Church Services Start Day La Guardia to Join Parade New Pension Drive Planned | True | By Charles M'Leanspecial To the New York Times | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/baron-rothschild-services.html | Baron Rothschild Services | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dannings-3-hits-help-top-reds-72-moore-and-ott-contribute-to-giant.html | DANNING'S 3 HITS HELP TOP REDS, 7-2; Moore and Ott Contribute to Giant Attack Behind the Pitching of Gumbert DAVIS YIELDS 11 BLOWS Terrymen Enjoy Brief Stay in First Place Until Cubs Win Nightcap With Phils Victors Bunch Solid Blows Open Fifth With Hit Ott Out of Slump | True | By Arthur J. Daley | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/prepare-for-war-games-first-troops-to-leave-governors-island-for.html | PREPARE FOR WAR GAMES; First Troops to Leave Governors Island for Indiantown Gap Today | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/giants-back-breaks-nose.html | Giants' Back Breaks Nose | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/prelude-leads-star-yachts.html | Prelude Leads Star Yachts | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/yacht-teaser-takes-star-class-trophy-wins-the-barnegat-bay-final.html | YACHT TEASER TAKES STAR CLASS TROPHY; Wins the Barnegat Bay Final for Grover Prize as Nick Nack Loses Backstay | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/funeral-for-p-h-strongs-republican-leaders-to-attend-services-in.html | FUNERAL FOR P. H. STRONGS; Republican Leaders to Attend Services in Rochester Today | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/miss-b-st-j-webb-becomes-engaged-bay-head-n-j-girl-to-be-wed-to.html | MISS B. ST. J. WEBB BECOMES ENGAGED; Bay Head, N. J., Girl to Be Wed to Edward Nichols, Medical Student at Yale ALUMNA OF TWO SCHOOLS Bride-Elect Attended Miss Fine's in Princeton and Miss Porter's School in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reports-hepburn-threat-toronto-paper-charges-plan-to-kidnap-premier.html | REPORTS HEPBURN THREAT; Toronto Paper Charges Plan to Kidnap Premier and Children | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cards-break-even-taking-1hit-game-harrell-permits-lone-single-in-30.html | CARDS BREAK EVEN, TAKING 1-HIT GAME; Harrell Permits Lone Single In 3-0 Victory After Bees Win First Contest, 3-2 MUELLER IS BATTING STAR Catcher's Drive Decides Opener in Ninth and He Gets Only Safety in Afterpiece | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cricket-results.html | Cricket Results | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sports-today-baseball-boxing-golf-horse-racing-motor-cycle-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING MOTOR CYCLE RACING YACHTING | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/army-heads-to-visit-rumania.html | Army Heads to Visit Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/hits-higher-commissions-criscuolo-in-letter-to-gay-points-out.html | HITS HIGHER COMMISSIONS; Criscuolo in Letter to Gay Points Out Alleged Anomalies | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/orient-unsettles-business-in-reich-bremen-and-hamburg-suspend.html | ORIENT UNSETTLES BUSINESS IN REICH; Bremen and Hamburg Suspend Shipments and Try to Divert Cargoes, on Way EXPORTS THE CHIEF ITEM Outrank Imports Almost Two to One- New Loan Also Affects Berlin Boerse | True | By Robert Crozier Longwireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/an-encouraging-veto.html | AN ENCOURAGING VETO | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/deacon-captures-two-snipe-titles-sails-armade-ii-to-triumph-in-the.html | DEACON CAPTURES TWO SNIPE TITLES; Sails Armade II to Triumph in the International and Junior Class Series MISS CARLSON IS WINNER Gains Women's Championship in Cygnet II- Races Held Off New Rochelle Y. C. | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/round-of-parties-at-east-hampton-mr-and-mrs-henry-sutphen-give-a.html | ROUND OF PARTIES AT EAST HAMPTON; Mr. and Mrs. Henry Sutphen Give a Dinner in Honor of Week-End Visitors | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/letters-to-the-times-railroads-in-receivership-prompt.html | Letter's to The Times; Railroads in Receivership Prompt Reorganization Urged for the Benefit of AR Coicerned Potential Trouble Autographs, Garbage and Dogs Speeding Highway Travel Reductions in Valuations Large Drop in Assessments Took Place In 1933 and 1934 Insulin Shock Not Infrequent Gambling at Racetracks REMINDER | True | GEO. CLARKE COX.JACOB MATCHA.S. SULLIVAN.L. M. GABRIELAN.JONES W. MERSEREAU.SUE M. FARRELL.THOMAS WALSH.SONIA NOVAK. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/steiner-is-first-in-chess-tourney-takes-lead-in-federation-play.html | STEINER IS FIRST IN CHESS TOURNEY; Takes Lead in Federation Play When Hahlbohm Exceeds the Time Limit POLLAND IS TURNED BACK New York Champion Loses His First Match as Grigorieff Wins in 42 Moves | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bandits-kill-jew-in-palestine.html | Bandits Kill Jew in Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/japan-must-cut-imports-central-bank-head-warns.html | Japan Must Cut Imports, Central Bank Head Warns | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/a-b-aldridge-alabama-coal-operator-dies-in-a-birmingham-hospital.html | A. B. ALDRIDGE; Alabama Coal Operator Dies In a Birmingham Hospital | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sees-no-accident-britain-asserts-issue-is-deliberate-air-attack-on.html | SEES NO 'ACCIDENT'; Britain Asserts Issue Is Deliberate Air Attack on Noncombatants FORMAL APOLOGY IS ASKED Note Also Demands Assurance by Japanese That Recur rence Will Be Prevented LITTLE EFFECT EXPECTED London Realizes Weakness of Words in Dealing With Tokyo but Has No Other Coarse British Flags Also "Irrelevant" Slaughter of Civilians Condemned BRITAIN DEMANDS REDRESS IN NOTE Endless Difficulties Feared | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/news-and-notes-of-the-advertising-world-birds-eye-food-budget-up-40.html | News and Notes of the Advertising World; Birds Eye Food Budget Up 40% Druggists Plan 'Good-Will Hour' Roto Linage Up Sharply Pacific Lines Cancel Ads Drive on RCA Short-Wave Radios Start Bia Schenley Promotions G. E. to Push Comforter To Stress American Tweeds Account Personnel Notes | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/french-price-index-rises-wholesale-figure-586-on-aug-21-against-581.html | FRENCH PRICE INDEX RISES; Wholesale Figure 586 on Aug. 21, Against 581 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mollie-p-cullum-is-a-brideelect-troth-announced-of-reading-pa-girl.html | MOLLIE P. CULLUM IS A BRIDE-ELECT; Troth Announced of Reading, Pa., Girl to Charles F. Shelden of New York WAS A STUDENT IN PARIS She Studied at the Sorbonne and Later Was Presented at the Court of St. James | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wpa-families-of-10-get-60-a-month-2984-big-households-here.html | WPA FAMILIES OF 10 GET $60 A MONTH; 2,984 Big Households Here Receiving $103 at Most, Col. Somervell Reports | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/business-records-judgments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/parker-takes-tennis-final.html | Parker Takes Tennis Final | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/japanese-to-insist-that-north-submit-katsuki-says-army-must-carry.html | JAPANESE TO INSIST THAT NORTH SUBMIT; Katsuki Says Army Must Carry On Until Chinese Quit or Are Annihilated SILENT ON NEW REGIME Tokyo Commander Refuses to Outline Government Planned in Conquered Areas Silent on Chinese Troops Japanese Claim Gains | True | By Douglas Robertsonwireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/jersey-peaches-shaved-for-finicky-purchasers.html | Jersey Peaches 'Shaved' For Finicky Purchasers | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/births.html | Births | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/news-of-the-stage-virginia-postponed-from-tomorrow-to.html | NEWS OF THE STAGE; ' Virginia' Postponed From Tomorrow to ThursdayMaurice Barber Plans Show Here in November | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/marriages.html | Marriages | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/portugal-gets-new-rifle-infantry-is-being-equipped-with-latest.html | PORTUGAL GETS NEW RIFLE; Infantry Is Being Equipped With Latest German Mauser | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/four-planes-set-on-fire-americanbuilt-craft-damaged-in-french.html | FOUR PLANES SET ON FIRE; American-Built Craft Damaged in French Hangar | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/bombed-nantao-scene-of-grief-and-horror-chinese-search-ruins-for.html | BOMBED NANTAO SCENE OF GRIEF AND HORROR; Chinese Search Ruins for Relatives--Many Hurt in Flight to French Quarter | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-store-leased-to-l-e-waterman-fountain-pen-concern-to-pay-close.html | NEW STORE LEASED TO L. E. WATERMAN; Fountain Pen Concern to Pay Close to $25,000 a Year at 55 Broadway 20 YEARS IN PRESENT SITE Some Departments Moving to Factory in Newark-Other Business Space Deals | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/killed-by-bomb-in-car-detroit-club-doorman-was-sent-to-get.html | KILLED BY BOMB IN CAR; Detroit Club Doorman Was Sent to Get Ex-Gangster's Auto | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cubs-and-phillies-split-double-bill-chicago-loses-opener-103-but.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Chicago Loses Opener, 103, But Takes Nightcap With French on Mound, 2.1 HOMERS WIN FOR MULCAHY Victors Drive Four in First Game-Demaree's Circuit Blow Decides Second | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tilney-rites-wednesday-services-for-financier-will-be-held-at-his.html | TILNEY RITES WEDNESDAY; Services for Financier Will Be Held at His Home in Plainfield | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/coughlin-sails-for-europe.html | Coughlin Sails for Europe | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/aloha-wins-canoe-contest.html | Aloha Wins Canoe Contest | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/two-swim-to-shore-as-fire-sinks-launch-throng-on-riverside-drive.html | TWO SWIM TO SHORE AS FIRE SINKS LAUNCH; Throng on Riverside Drive Sees Flames Force Men Into River 300 Feet Off Land | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/prices-off-in-england-economists-commodity-index-833-on-aug-25842.html | PRICES OFF IN ENGLAND; Economist's Commodity Index 83.3 on Aug. 25-84.2 Aug. 11 | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/james-f-mcgoldrick.html | JAMES F. McGOLDRICK | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/few-go-to-be-led-by-faithful-mary-crowd-at-opening-of-mission-by.html | FEW GO TO BE LED BY FAITHFUL MARY; Crowd at Opening of Mission by Ex-Aide of Divine Is Far Below Her Expectation SHE PLANS A BEAUTY SHOP Sister Will Operate Place for Members of New Harlem Cult--20-Cent Meals Served | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/the-financial-week-markets-action-on-unpleasant-newsjapans-action.html | THE FINANCIAL WEEK; Market's Action on Unpleasant News-Japan's Action in Far East, and Home Railway Labor | True | By Alexander D. Noyes | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/peggy-porters-troth-to-nicholas-v-poole-announced-at-tea-for-her-in.html | Peggy Porter's Troth to Nicholas V. Poole Announced at Tea for Her in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/services-are-held-for-john-r-pope-dr-stanley-hughes-officiates-at.html | SERVICES ARE HELD FOR JOHN R. POPE; Dr. Stanley Hughes Officiates at the Rites for Architect in Trinity Church in Newport | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/gratitude-to-god-held-modern-need-bishop-keeler-at-st-thomass-finds.html | GRATITUDE TO GOD HELD MODERN NEED; Bishop Keeler, at St. Thomas's, Finds Human Race Tending to Take Life for Granted CITIES' CONDITION WORST ' We Cannot Feel Ourselves in Touch With Source of Things' in a Metropolis, He Says | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/frederick-c-squier.html | FREDERICK C. SQUIER | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/hurls-second-nohit-game.html | Hurls Second No-Hit Game | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/new-synagogue-dedicated.html | New Synagogue Dedicated | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/daughter-to-mrs-l-c-gelinas.html | Daughter to Mrs. L. C. Gelinas | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/persistency-is-urged-dr-bowie-calls-determination-vital-force-in.html | PERSISTENCY IS URGED; Dr. Bowie Calls Determination Vital Force in Life | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/louis-favored-as-high-as-110-in-encounter-with-farr-tonight.html | Louis Favored as High as 1-10 In Encounter With Farr Tonight; Heavyweights Again Are Ready to Fight for World Championship at Yankee Stadium-Brisk Ticket Sale Expected Today Jacobs Says Between 30,000 and 40,000 Will Attend Broadcast Is Scheduled 12,000 Field Seats Facts on the Fight How Rivals Compare First Bout at 8 P. M. | True | By James P. Dawson | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/county-bills-assailed-democratic-reorganization-plan-termed.html | COUNTY BILLS ASSAILED; Democratic Reorganization Plan Termed 'Hypocritical Gesture' | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/budgemako-and-von-crammhenkel-reach-final-of-national-tennis.html | Budge-Mako and Von Cramm-Henkel Reach Final of National Tennis Doubles; GERMANS PRESSED BY VAN RYN-HUNT But von Cramm-Henkel Score by 6-4, 6-8, 14-12, 6-4 at Brookline Net BUDGE-MAKO WIN EASILY Miss Marble-Mrs. Fabyan and Mrs. Van Ryn-Miss Babcock Beat British Women Third Set Thrills Crowd Improvement by Mako Mrs. Fabyan Volleys Well | True | By Alison Danzigspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/margaret-ferguson-chooses-attendants-she-will-be-married-in-upper.html | MARGARET FERGUSON CHOOSES ATTENDANTS; She Will Be Married in Upper Montclair on Oct. 9 to F. Arthur Mayes | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/government-maturities-4819293400-in-year.html | Government. Maturities $4,819,293,400 in Year | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/los-angeles-port-busy-18610713-tons-or-860957975-cleared-in-year.html | LOS ANGELES PORT BUSY; 18,610,713 Tons, or $860,957,975, Cleared in Year Despite Strike | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/hitrun-auto-kills-man-speeds-away-driver-flees-after-dragging.html | HIT-RUN AUTO KILLS MAN, SPEEDS AWAY; Driver Flees After Dragging Victim, Despite Chase and Policeman's Bullets SON OF N. Y. U. DEAN DIES Robert R. Taylor Loses Life as Car Overturns-Bus Line Official Fatally Hurt N. Y. U. Dean's Son Killed Bus Line Official Killed Bridge Crash Victim Dies Hackensack Woman killedd | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/stony-brook-session-ends.html | Stony Brook Session Ends | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/107290-homes-projected-home-loan-bank-board-reports-rise-of-19791.html | 107,290 HOMES PROJECTED; Home Loan Bank Board Reports Rise of 19,791 This Year | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/1308-marines-of-the-sixth-regiment-sail-from-san-diego-for-duty-in.html | 1,308 Marines of the Sixth Regiment Sail From San Diego for Duty in Shanghai; MARINES LEAVE UNITED STATES FOR CHINESE WAR ZONE | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/alarm-services-restored-in-strike-american-telegraph-mobilizes.html | ALARM SERVICES RESTORED IN STRIKE; American Telegraph Mobilizes Emergency Crews After Brief Disruption of System | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-m-p-sets-fire-to-30-acres-at-a-picnic.html | British M. P. Sets Fire To 30 Acres at a Picnic | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/n-y-a-c-nine-bows-126.html | N. Y. A. C. Nine Bows, 12-6 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/le-coyote-9910-first-randons-racer-wins-at-chantilly-gaffeur-also.html | LE COYOTE, 99-10, FIRST; Randon's Racer Wins at Chantilly--Gaffeur Also Scores | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/a-f-of-l-claims-gain-of-a-million-green-says-federation-has-had.html | A. F. OF L CLAIMS GAIN OF A MILLION; Green Says Federation Has Had Tremendous Success in Organizing Since C.I. 0. Split DISPUTES LEWIS FIGURES Growth of Unionism Is Laid to Wagner Act-Executive Board Holds-No Formal. Session | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/beach-wear-of-gay-90s-worn-in-sea-cliff-protest.html | Beach Wear of Gay 90's Worn in Sea Cliff Protest | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/urges-confidence-in-god.html | Urges Confidence in God | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/gods-plan-for-us-urged-as-a-guide-dr-w-g-scroggie-says-worlds-aim.html | GOD'S PLAN FOR US URGED AS A GUIDE; Dr. W. G. Scroggie Says World's Aim Should Be to Find the Proper Design of Life | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/nazis-to-glorify-economic-success-nuremberg-rally-to-celebrate.html | NAZIS TO GLORIFY ECONOMIC SUCCESS; Nuremberg Rally to Celebrate Virtual End -of Joblessness Under the Hitler Regime REICH LEADS IN RECOVERY Production Above 1929 Level, National Income Spurts Working Pace Is Intense German Progress Is Greatest Bruening Helped Pave Way The Nazi Viewpoint Production Above 1929 Acute Labor Shortage Birth Rate Is Up Hungarlans to Go to Parley | True | By Otto D. Tolischus wireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/detroit-entries-detroit.html | Detroit Entries; DETROIT | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/london-understands-bank-rate-cut-here-most-observers-hold-the-move.html | LONDON UNDERSTANDS BANK RATE CUT HERE; Most Observers Hold the Move Justified - No Repercussion Seen in Money Market There | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/regents-awards-made-for-state-university-scholarships-to-high.html | REGENTS' AWARDS MADE FOR STATE; University Scholarships to High Sclhool Graduates Are Announced 310 IN THE CITY AT LARGE Winners to Receive $100 Annual Aid for 4 Years for Study, in Approved Colleges | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/enid-wins-semipro-title.html | Enid Wins Semi-Pro Title | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fonda-sets-pace-in-class-f-open-at-connecticut-governors-races.html | Fonda Sets Pace in Class F Open At Connecticut Governor's Races; Amateur Outboard Driver Ties MacKenzie, Pro, in Elapsed Time, But Has Best Heat-Each Wins Group Prize-Walier Captures Thrilling Event at New London Abbath Serves as Referee Jacoby Makes Adjustments Summaries of the Races | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/divine-miracles-viewed-as-facts-catholics-should-study-and-be-able.html | DIVINE MIRACLES VIEWED AS FACTS; Catholics Should Study and Be Able to Explain Them, Father Tytheridge Declares | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shoot-to-bashline-with-a-record-798-ohio-entrant-outranks-moore-in.html | SHOOT TO BASHLINE WITH A RECORD 798; Ohio Entrant Outranks Moore in Dewar Course Preliminary at Camp Perry ALSO WINS IN TEAM TEST Sets New Mark With Israelson on Perfect 800 in Lyman Trophy Competition Join the "400" Club Medal to Shannessy | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-admiralty-acts-asks-for-full-report-on-stopping-of.html | BRITISH ADMIRALTY ACTS; Asks for Full Report on Stopping of Freighter Off Spain | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/brookhattan-scores-by-31.html | Brookhattan Scores by 3-1 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/u-s-view-is-in-line-with-british-note-legal-basis-for-severe-rebuke.html | U. S. VIEW IS IN LINE WITH BRITISH NOTE; Legal Basis for Severe Rebuke to Japan Is Remarked at State Department OUR INTERESTS SIMILAR 'Neutrality Act' Demand Seen as Eased, Though Prevention of War Group Urges It Similarity of Viewpoints Growing Uneasiness Indicated U. S. VIEW IS IN LINE WITH BRITISH NOTE Factors for Applying Act | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/may-fix-loan-rate-for-cotton-today-federal-credit-unit-expected-to.html | MAY FIX LOAN RATE FOR COTTON TODAY; Federal Credit Unit Expected to Choose Between 9-Cent and 10-Cent Basis KEY TO CONTROL IN VIEW Thomas of Oklahoma Announces Plans to Seek Commodity-Dollar Legislation To Urge Commodity Dollar | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-soccer-standings.html | British Soccer. Standings | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/25000-hear-critics-of-nazis-assailed-german-day-at-yaphank-camp.html | 25,000 HEAR CRITICS OF NAZIS ASSAILED; ' German 'Day' at Yaphank Camp Celebrated With Marching and Much Speechmaking 50 BLACK SHIRTS ATTEND German-American Bund Aims Defended by Fritz Kuhn-He Criticizes Untermyer Views | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/couple-celebrate-60th-wedding.html | Couple Celebrate 60th Wedding | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/corn-at-new-lows-on-crop-prospects-continuance-of-favorable-weather.html | CORN AT NEW LOWS ON CROP PROSPECTS; Continuance of Favorable Weather a Depressant-Close Slightly Above Bottom ESTIMATES DUE THURSDAY Confirmation of Official Figures Expected--Sentiment in Trade Bearish | True | Specail to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/shieldss-aileen-is-winner-agiin-triumphs-for-third-straight-time-as.html | SHIELDS'S AILEEN IS WINNER AGAIN; Triumphs for Third Straight Time as 19 Craft Compete in One-Design Event LOON LEADS STAR RIVALS Night Hawk Takes Interclub Race-64 Yachts Turn Out for Echo Bay Regatta | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/church-is-warned-on-losing-vitality-dr-young-views-orients-trend-as.html | CHURCH IS WARNED ON LOSING VITALITY; Dr. Young Views Orient's Trend as Sign of Breakdown of Ancient Religions LACK OF INTEREST SCORED He Attributes Wide Apathy Toward Mission Work to Easy Discouragement | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/throat-mutes-his-voice-so-judge-will-use-pencil.html | Throat Mutes His Voice, So Judge Will Use Pencil | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-note-to-tokyo-british-note-to-tokyo.html | British Note to Tokyo; British Note to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/weinstockertrachter.html | Weinstock-Ertrachter | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/loan-uncertainty-weakens-cotton-improvement-at-weekend-due-to-rumor.html | LOAN UNCERTAINTY WEAKENS COTTON; Improvement at Week-End Due to Rumor of Early Announcement by Government TREND DOWN IN SOUTH LOAN UNCERTAINTY WEAKENS COTTON | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/miss-lilla-renshaw-to-be-wed-saturday-her-marriage-to-phelps-stokes.html | MISS LILLA RENSHAW TO BE WED SATURDAY; Her Marriage to Phelps Stokes Hunter of New York to Take Place in California | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/son-born-to-s-m-s-lanhams.html | Son Born to S. M. S. Lanhams | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/berlin-believes-wheat-will-fall-a-little-more.html | Berlin Believes Wheat Will Fall a Little More | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/morton-van-raaltes-have-son.html | Morton Van Raaltes Have Son | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dr-c-f-thwing-83-educator-is-dead-president-emeritus-served-as-head.html | DR. C. F. THWING, 83, EDUCATOR, IS DEAD; President Emeritus Served as Head of Western Reserve University for 31 Years ASSUMED POST IN 1890 Wrote on Educational Trends Founded "Floating University" A Graduate of Harvard Named Head of Phi Beta Kappa Wrote Many Surveys on Trends of Education-An Ordained Congregational Minister | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/german-employment-up-10.html | German Employment Up 10% | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/edge-seen-for-mahoney-state-convention-also-votes-renewed-support.html | EDGE SEEN FOR MAHONEY; State Convention Also Votes Renewed Support of the Legion of Decency | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/franc-firmer-in-paris-but-gains-were-not-fully-held-at-end-of-the.html | FRANC FIRMER IN PARIS; But Gains Were Not Fully Held at End, of the Week | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/to-honor-luoien-lelong.html | To Honor Luoien Lelong | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fire-record.html | Fire Record | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/kiefer-sets-swim-record.html | Kiefer Sets Swim Record | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/american-dancer-dead-in-cannes.html | American Dancer Dead in Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ban-singing-america-order-of-beavers-votes-to-substitute-the.html | BAN SINGING 'AMERICA'; Order of Beavers Votes to Substitute 'The Star-Spangled .'Banner' | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/west-trophy-goes-to-hines-after-third-victory-in-glens-falls-links.html | West Trophy Goes to Hines After Third Victory in Glens Falls Links Play; HINES'S 274 TAKES OPEN GOLF HONORS SNEAD AND PATRONI TIE Register 277s to Share the Third Prize-Yansick Is Fifth, Sarazen Sixth Gets 67 In Morning Shute and Little Drop Out | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/pwa-seeks-accord-in-painters-strike-union-and-employers-to-meet.html | PWA SEEKS ACCORD IN PAINTERS STRIKE; Union and Employers to Meet Today in Federal Move to Aid Housing Projects WIDE DELAY THREATENED 16 Units Here and Some in Other Cities Affected-Six Held in Attacks on Two Other Cities Affected Five Accused In Beating | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dorothy-lambs-bridal-to-be-bride-of-r-c-strassburger-sept-7-in.html | DOROTHY LAMB'S BRIDAL; To Be Bride of R. C. Strassburger Sept. 7 in Cathedral | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/thomas-b-sheehan-former-general-manager-of-the-stratford-press-dies.html | THOMAS B. SHEEHAN; Former General Manager of the Stratford Press Dies at 56 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/salvation-is-mans-duty-greever-says-gospel-contains-all-that-is.html | SALVATION IS MAN'S DUTY; Greever Says Gospel Contains All That Is Necessary | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/girl-12-bitten-by-monkey.html | Girl, 12, Bitten by Monkey | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/free-torso-slayings-suspect.html | Free Torso Slayings Suspect | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/roosevelt-vetoes-veterans-aid-bill-bars-the-use-of-294852-returned.html | ROOSEVELT VETOES VETERANS' AID BILL; Bars the Use of $294,852 Returned Into Treasury From World War Gifts FLOOD CONTROL APPROVED $30,000,000 Is for Use Mostly in the Pittsburgh-AreaHe Attends Church Statement on Veterans' Veto | True | By Robert P. Postspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/democracy-called-way-to-perfection-prof-t-v-smith-in-keynote-talk.html | DEMOCRACY CALLED WAY TO PERFECTION; Prof. T. V. Smith, in Keynote Talk at Williams, Assails Bigot Foes of Mankind LISTS 'FEARFUL TRINITY' 'Plutogogues 'and'Theogogues' Added to DemagoguesGarfield Sets Aims Not to "Battle Over programs" Piety Separated From Power | True | By Hugh O'Connorspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/youth-kills-himself-after-baring-plot-puerto-rican-informer-who.html | YOUTH KILLS HIMSELF AFTER BARING PLOT; Puerto Rican Informer Who Told of Attack on Judge Is Found Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/miss-judkins-to-be-wed-marriage-to-s-h-gow-to-take-place-saturday.html | MISS JUDKINS TO BE WED; Marriage to S. H. Gow to Take Place Saturday in Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/gains-made-by-the-frisco-net-operating-income-for-july-up-1012655.html | GAINS MADE BY THE FRISCO; Net Operating Income for July Up $1,012,655 From 1936 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ends-life-with-shotgun.html | Ends Life With Shotgun | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/the-play-la-figlia-brutta.html | THE PLAY; La Figlia Brutta' | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dolan-triumphs-by-6-and-5.html | Dolan Triumphs by 6 and 5 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/money-glut-in-holland-funds-lent-for-littlefears-felt-about.html | MONEY GLUT IN HOLLAND; Funds Lent for Little-Fears Felt About Investing Here | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/berkshire-group-attends-musical-mr-and-mrs-robert-metz-are-hosts-at.html | BERKSHIRE GROUP ATTENDS MUSICAL; Mr. and Mrs. Robert Metz Are Hosts at Event in LenoxProf. Lindsay at the Piano PICNIC SUPPER IS GIVEN Event at Tryingham Honors the W. W. Palmers-Ethel L. Haven a Dinner Hostess | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/article-101014556-no-title.html | Article 101014556 -- No Title | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dr-phelps-chooses-his-books-of-year-professor-lists-volumes-he-has.html | DR. PHELPS CHOOSES HIS 'BOOKS OF YEAR'; Professor Lists Volumes He Has Most Enjoyed in His Recent Reading NO 'GONE WITH THE WIND' Towering Novel Is Lacking'Flowering of New England' Hailed for Excellence | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/ccc-camps-in-this-area-must-drop-5650-as-ineligible-to-enroll-again.html | CCC Camps in This Area Must Drop 5,650 As Ineligible to Enroll Again on Sept. 30 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/wood-field-and-stream-seeks-to-settle-argument-american-team-named.html | Wood, Field and Stream; Seeks to Settle Argument American Team Named Mishap Costs Tuna Record | True | By Raymond R. Camp | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/hay-fever-is-here.html | HAY FEVER IS HERE | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/rumson-four-in-front-victor-over-loudonville-8-to-7-on-williamss.html | RUMSON FOUR IN FRONT; Victor Over Loudonville, 8 to 7, on Williams's Goal | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/old-westbury-prevails-by-117-in-match-with-san-jose-riders-subdues.html | Old Westbury Prevails by 11-7 In Match With San Jose Riders; Subdues Argentine Poloists in Seven-Period Test Game Before 6,500 at Sands Point-Invaders Fail to Match Victors' Fast Pace After Splendid Bid in the Fifth Session Show Speed in Heavy Going The Line-up Duggans Pace Play | True | By Robert F. Kelleyspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/neighbor-league-plans-dinners.html | Neighbor League Plans Dinners | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/extol-dead-pilot-of-panama-plane-investigators-say-dunn-used.html | EXTOL DEAD PILOT OF PANAMA PLANE; Investigators Say Dunn Used Excellent Judgment Before Crash Off Cristobal GAS' FAILURE BALKED HIM Accident, Fatal to 14, Came as Sudden Squall Hit Craft, Report to Roper States | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/commodity-average-lowest-since-march-fractional-decline-last.html | COMMODITY AVERAGE LOWEST SINCE MARCH; Fractional Decline Last WeekSharp Decline in British Index Number | True | Special to THE NEW YORK TIMES.. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/atlantic-plane-arrives-another-is-due-today.html | Atlantic Plane Arrives; Another Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/four-named-by-fordham-appointed-to-serve-on-faculty-of-graduate.html | FOUR NAMED BY FORDHAM; Appointed to Serve on Faculty of Graduate School | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/drowns-when-boat-sinks-man-loses-life-at-bayville-as-two-boys-swim.html | DROWNS WHEN BOAT SINKS; Man Loses Life at Bayville as Two Boys Swim to Shore | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/u-s-net-summaries.html | U. S. Net Summaries | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/city-officials-hunt-hansa-passengers-health-bureau-to-keep-watch-on.html | CITY OFFICIALS HUNT HANSA PASSENGERS; Health Bureau to Keep Watch on Them Owing to Typhoid Among the Crew NO EPIDEMIC EXPECTED But Physicians Will Be Sent to Examine Them and Warn Them of Danger | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/safety-put-first-in-building-ships-new-merchant-fleet-required-by.html | SAFETY PUT FIRST IN BUILDING SHIPS; New Merchant Fleet Required by Maritime Board to Be Fireproof as Possible STANDARD SET IN SENATE It Is Based Upon Inquiries Into Disasters- Four Other Conditions Made for Subsidy Setting of High Standard Requirements For Subsidy Provisions for Crews | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reich-churchmen-are-still-defiant-reports-nazi-congress-plans-to.html | REICH CHURCHMEN ARE STILL DEFIANT; Reports Nazi Congress Plans to Take Up the Issue Fail to Halt Their Criticism VATICAN TRUCE IS DENIED No Nation Should Elevate Son of the Fatherland to the Seat of God, Says Bishop Cites Opportunity of Catholics Statement Read by Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/deaths.html | Deaths | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/gehrig-and-hoag-smash-homers-as-40750-see-tigers-lose-74-yankees-in.html | Gehrig and Hoag Smash Homers As 40,750 See Tigers Lose, 7-4; Yankees Increase Lead to 12 1/2 Games, Ruffing Hurling Steadily to Gain His Seventeenth Triumph-- Bridges Routed In Third-- Greenberg, Laabs Drive for Circuit Pair of Homers for Tigers Victim of Homer Barrage Close to Ruth Record | True | By John Drebingerspecial To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/polo-results.html | Polo Results | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sitdowns-become-official.html | SIT-DOWNS" BECOME OFFICIAL | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/lasting-need-seen-for-utility-boards-prof-c-o-ruggles-of-harvard.html | LASTING NEED SEEN FOR UTILITY BOARDS; Prof. C. O. Ruggles of Harvard Says Public Operation, Too, Would Need Watching FOR HIGH-PAY SUPERVISION Report Holds Commissioners Should Get as Much as if in Highest Judiciary Posts | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fight-on-new-deal-led-by-3-sections-new-england-the-solid-south-and.html | FIGHT ON NEW DEAL LED BY 3 SECTIONS; New England, the 'Solid' South and Pacific States Gave Most Senate Opposition FOUR VOTES ARE ANALYZED Western Mountain States,Middle West and Part of East Gave Roosevelt Strongest Help | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/tokyo-planes-take-new-givilian-toll-hundreds-killed-by-bombers-in.html | TOKYO PLANES TAKE NEW GIVILIAN TOLL; Hundreds Killed by Bombers in Shanghai, Nanking, Nanchang--Flames Sweep Homes TIGHT BLOCKADE IN SOUTH Japanese Reported Halting All Shipping Off Swatow-- Their Troops Make Slow Progress TOKYO PLANES TAKE NEW CIVILIAN TOLL | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cites-social-security-savings.html | Cites Social Security Savings | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/espargot-comet-class-victor.html | Espargot Comet Class Victor | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/constance-lodges-plans-she-will-be-wed-to-john-s-dey-in-montclair.html | CONSTANCE LODGE'S PLANS; She Will Be Wed to John S. Dey in Montclair on Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/cardinal-bisleti-gravely-iii.html | Cardinal Bisleti Gravely III | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/churches-appeal-for-labor-amity-council-calls-for-greater-democracy.html | CHURCHES APPEAL FOR LABOR AMITY; Council Calls for Greater Democracy in Political and Industrial Relations ORGANIZING GAINS HAILED Christians Are Urged to Apply Principles of Religion to Quest for Justice Steel Agreement Applauded CHRISTIAN POLICY URGED United Council Warns of Crisis Demanding Concrete Action | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/reich-steel-output-rises-11202900-tons-in-seven-monthspig-iron.html | REICH STEEL OUTPUT RISES; 11,202,900 Tons in Seven Months--Pig Iron Imports Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/joins-universal-pictures.html | Joins Universal Pictures | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/german-prices-steady-wholesale-index-1067-on-aug-18-against-1069-a.html | GERMAN PRICES-STEADY; Wholesale Index 106.7 on Aug. 18, Against 106.9 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fetes-at-newport-are-given-by-many-luncheon-hostesses-include.html | FETES AT NEWPORT ARE GIVEN BY MANY; Luncheon Hostesses Include Countess Villa, Mrs. Reed Jr. and Mrs. O. H. Hammond PICNIC PARTIES AT BEACH Robert O. Bacons Hosts There at Birthday Party--Snowden A. Fahnestocks Entertain | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/french-rail-plan-undecided.html | French Rail Plan Undecided | True | Wireless to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/hoover-seizes-137-in-16-vice-resorts-leads-raiders-in-atlantic-city.html | HOOVER SEIZES 137 IN 16 VICE RESORTS; Leads Raiders in AtlantiC City as Federal Net Closes in Three-State Drive LUCANIA AIDE HELD HERE Paroled Convict Linked With Traffic - Prisoners, Mostly Women, Jailed in Trenton Roth's Whereabouts Secret Hoover Planned Raids Here HOOVER SEIZES 137 IN 16 VICE RESORTS | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/books-of-the-times-a-reflection-of-talent-mansell-the-convict-the.html | BOOKS OF THE TIMES.; A Reflection of Talent Mansell the Convict The Spikes and the Fire | True | By Robert van Gelder | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/chase-of-senators-outpitches-bob-and-wins-62washington-drops-opener.html | Chase of Senators Outpitches Bob and Wins, 6-2-Washington Drops Opener, 11-4 | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/harry-d-neach-a-retired-editor-exowner-of-nassau-bulletin-had.html | HARRY D. NEACH A RETIRED EDITOR; Ex-Owner of' Nassau Bulletin Had Published Newspapers Upstate-Dies in Belmore ONCE AIDED THE PRESIDENT Owned Fishkill Standard When Roosevelt Was Candidate for State Senate in 1910 | True | Special to THE NEW YORK TIMES. | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/far-east-a-damper-on-london-market-shooting-of-british-envoy-tended.html | FAR EAST A DAMPER ON LONDON MARKET; Shooting of British Envoy Tended to Deepen Shadow of War in China CRISIS TAKEN WITH CALM Constantly Recurrent Shocks Have Fortified InvestorsStake in Orient Appraised | True | By Louis L. Nettletonwireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/dorothea-loebmann-wed-in-garden-city-married-by-dean-kinsolving-in.html | DOROTHEA LOEBMANN WED IN GARDEN CITY; Married by Dean Kinsolving in Cathedral Chancel to William Howard Gengarelly MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/afl-reports-gain-in-wisconsin.html | A.F.L. Reports Gain in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/morality-of-youth-held-church-concern-progressive-education-groups.html | MORALITY OF YOUTH HELD CHURCH CONCERN; Progressive Education Group's Plans to Deal With Problem Criticized by Dr. Osborn | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/rev-f-schiverea-evangelist-was-82-for-many-years-was-associate-of.html | REV. F. SCHIVEREA; EVANGELIST WAS 82; For Many Years Was Associate of Dwight L. Moody--Dies at His Home in Jamaica | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/weather-man-guides-makers-of-ice-cream-his-reports-affect.html | WEATHER MAN GUIDES MAKERS OF ICE CREAM; His Reports Affect Assignments of Phone Operators and Cement Work of Contractors | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Results of Play Yesterday Over links in Metropolitan District Connecticut Staten Island Rockland | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/julian-w-curtiss-plays-golf-at-79-leader-in-world-of-sports-and.html | JULIAN W. CURTISS PLAYS GOLF AT 79; Leader in World of Sports and Prominent Yale Man Celebrates Birthday | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/boycott-of-japanese-pledged.html | Boycott of Japanese Pledged | True | Special to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/mahoney-and-running-mates-are-injured-in-collapse-of-speakers-stand.html | Mahoney and Running Mates Are Injured In Collapse of Speakers' Stand in Queens | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/n-y-a-c-oarsmen-score-on-harlem-capture-metropolitan-laurels-but.html | N. Y. A. C. OARSMEN SCORE ON HARLEM; Capture Metropolitan Laurels but Second Year in Row, Taking Eight of Eleven Events | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/experttakes-managua-bank-post.html | ExpertTakes Managua Bank Post | True | Special Cable to THE NEW YORK TIMES. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/fans-19-of-21-batsmen.html | Fans 19 of 21 Batsmen | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/f-w-duvals-have-a-daughter.html | F. W. Duvals Have a Daughter | True | | C1B 348692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/sinorussian-pact-is-shock-to-japan-press-views-it-as-a-reply-to.html | SINO-RUSSIAN PACT IS SHOCK TO JAPAN; Press Views It as a Reply to 'Anti-Red' Accord With Berlin--Secret Clauses Suspected SOVIET WAR AID FORESEEN Treaty Is Held to Align China With 'Have' Powers--Pressur on Japan by Them Expected Sino-Soviet Front Seen Expects "New Soviet Boad" | True | By Hugh Byaswireless To the New York Times. | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/no-word-from-mungo-suspended-dodger-not-at-fieldlandis-cannot-act.html | NO WORD FROM MUNGO; Suspended Dodger Not at FieldLandis Cannot Act for 10 Days | True | | C1B 348692 |
| 1937-08-30 | 1937-08-30 | https://www.nytimes.com/1937/08/30/archives/deserted-charge-hiking-ghildren-found-walking-20-miles-from-home.html | DESERTED, CHARGE HIKING GHILDREN; Found Walking 20 Miles From Home, Two Assert Parents Put Thlm Out of Auto MOTHER, FATHER DENY IT She Says the Children Strayed Away at White Plains-Court Hearing Tomorrow Hearing Set Tomorrow Phone Call From Father | True | | C1B 348692 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/horace-w-hooker-executie-was-60-vice-president-and-treasurer-of.html | HORACE W. HOOKER, EXECUTIE, WAS 60; Vice President and Treasurer of Electrochemical Firm Which Bears His Name | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/runnymede-setting-aided-thames-bank-opposite-field-of-magna-charta.html | RUNNYMEDE SETTING AIDED; Thames Bank Opposite Field of Magna Charta Acquired for Park | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/harriet-s-tompkins-to-be-wed-sept-11-daughter-of-new-york-educator.html | HARRIET S. TOMPKINS TO BE WED SEPT. 11; Daughter of New York Educator Chooses Attendants for Her Marriage to J. K. Thomas | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/news-of-the-stage-wiman-buys-the-nuremberg-eggnew-tom-cushing.html | NEWS OF THE STAGE; Wiman Buys 'The Nuremberg Egg'-New Tom Cushing Play-'Susan and God' Due Oct. 2 at Plymouth | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/kroners-hit-tops-senators-7-to-6-drives-across-winning-run-for.html | KRONER'S HIT TOPS SENATORS, 7 TO 6; Drives Across Winning Run for Indians After Making Two Errors in Row | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mightily-annexes-the-putnam-purse-lemar-2yearold-triumphs-by-half.html | MIGHTILY ANNEXES THE PUTNAM PURSE; Lemar 2-Year-Old Triumphs by Half Length in Dash at Narragansett Park | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/fights-arrest-in-subway-holdup-suspect-captured-by-traffic.html | FIGHTS ARREST IN SUBWAY; Hold-Up Suspect Captured by Traffic Policeman | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/charles-e-mdowell.html | CHARLES E. M'DOWELL | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/insurance-body-told-how-to-avoid-taxes-sugarman-says-to-put-agents.html | INSURANCE BODY TOLD HOW TO AVOID TAXES; Sugarman Says to Put Agents Under Contract to Avert Unemployment Levy | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/i-c-c-on-rail-suit-refers-trustee-of-chicago-great-western-to.html | I. C. C. ON RAIL SUIT; Refers Trustee of Chicago Great Western to Senate Hearings | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/buick-sales-5612-units-ten-days-total-compares-with-6144-previously.html | BUICK SALES 5,612 UNITS; Ten Days' Total Compares With 6,144 Previously | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/notables-attend-bout-at-stadium-governor-lehman-la-guardia-and.html | NOTABLES ATTEND BOUT AT STADIUM; Governor Lehman, La Guardia and Farley Among Those in Ringside Seats | True | By Fred van Ness | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sues-union-for-85000-for-his-sons-suicide-detroit-father-charges-u.html | SUES UNION FOR $85,000 FOR HIS SON'S SUICIDE; Detroit Father Charges U. A. W. A. Strikers Threatened Youth in Strike | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/schedules-two-redemptions.html | Schedules Two Redemptions | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/trout-season-ends-tonight.html | Trout Season Ends Tonight | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rafale-vi-at-detroit-french-gold-cup-challenger-to-be-tested-for.html | RAFALE VI AT DETROIT; French Gold Cup Challenger to Be Tested for Labor Day Race | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/topics-of-the-times-wicked-terminal-syllable.html | Topics Of The Times; Wicked Terminal Syllable | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/ohio-shoestrikers-silenced-by-court-must-not-orally-or-by-signs-try.html | OHIO SHOESTRIKERS SILENCED BY COURT; Must Not, Orally or by Signs, Try to Prevent Keeping of 870 Individual Contracts | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/delisting-is-permitted-sec-grants-curb-request-on-ulens-debenture.html | DELISTING IS PERMITTED; SEC Grants Curb Request on Ulen's Debenture 6s | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/frank-hawks-escapes-in-crash.html | Frank Hawks Escapes in Crash | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wholesale-trade-82-lower-here-july-decline-is-the-first-since-may.html | WHOLESALE TRADE 8.2% LOWER HERE; July Decline Is the First Since May, 1936, Federal Reserve Report Says | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/welsh-miners-listen-in-crowd-of-5000-in-farrs-home-town-hisses.html | WELSH MINERS LISTEN IN; Crowd of 5,000 in Farr's Home Town Hisses Decision | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/peace-move-fails-in-painters-strike-conference-obtained-by-pwa-and.html | PEACE MOVE FAILS IN PAINTERS' STRIKE; Conference Obtained by PWA and State Mediation Board Ends in Deadlock | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/nlrb-certifies-unionn-names-united-shoe-workers-as-victors-in.html | NLRB CERTIFIES UNIONN; Names United shoe Workers as Victors in Lewiston-Auburn Vote | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/jean-n-willetts-lists-attendants-her-marriage-to-lieutenant-walter.html | JEAN N. WILLETTS LISTS ATTENDANTS; Her Marriage to Lieutenant Walter Coleman, U. S. N., Will Take Place in Roslyn, L. I. | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/roundbyround-account-of-heavyweight-title-bout-first-round.html | Round-by-Round Account of Heavyweight Title Bout; First Round | True | By Joseph C. Nichols | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/plans-filed-for-art-building.html | Plans Filed for Art. Building | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bird-death-laid-to-shock-a-s-p-c-a-believes-electricity-killed.html | BIRD DEATH LAID TO SHOCK; A. S. P. C. A. Believes Electricity Killed Starlings on Fifth Ave. | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/world-parley-opens-industrial-relations-group-meets-at-the-hague.html | WORLD PARLEY OPENS; Industrial Relations Group Meets at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/son-born-to-the-g-n-campes.html | Son Born to the G. N. Campes | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/news-of-the-screen-pat-obrien-to-appear-with-kay-francis-in-return.html | NEWS OF THE SCREEN; Pat O'Brien to Appear With Kay Francis in 'Return From Limbo'--New Vehicle for Guy Kibbee | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/salary-sales-data-released-by-the-see-j-i-case-company-paid-its.html | SALARY, SALES DATA RELEASED BY THE SEC; J. I. Case Company Paid Its President, L. R. Clausen, $30,000 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-electric-writing-machine.html | New Electric Writing Machine | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/britain-disturbed-by-attack-on-liner-sees-blow-to-the-argument-it.html | BRITAIN DISTURBED BY ATTACK ON LINER; Sees Blow to the Argument It Is Japan That Imperils Foreign Interests in China | True | By Ferdinand Huhn Jr. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/age-limit-is-raised-for-british-recruits-maximum-for-joining-combat.html | AGE LIMIT IS RAISED FOR BRITISH RECRUITS; Maximum for Joining Combat Regiments Is Changed From 25 to 28 Years | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/court-test-sought-on-radio-tradeins-distributors-hold-up-suits-on.html | COURT TEST SOUGHT ON RADIO TRADE-INS; Distributors Hold Up Suits on Price Cuts Pending Store Group's Action | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mayor-acts-in-strike-brings-about-peace-conference-in-alarm-seryice.html | MAYOR ACTS IN STRIKE; Brings About Peace Conference in Alarm Seryice Dispute | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/childs-employes-vote-tomorrow.html | Childs Employes Vote Tomorrow | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/von-crammhenkel-score-smashing-victory-to-win-u-s-tennis-doubles.html | Von Cramm-Henkel Score Smashing Victory to Win U. S. Tennis Doubles Title; BUDGE-MAKO LOSE TO GERMAN STARS | True | By Allison Danzig | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/stuttgart-parley-clarifying-issues-press-holds-speeches-at-the.html | STUTTGART PARLEY CLARIFYING ISSUES; Press Holds Speeches at the Congress of Germans Abroad Are Not Provocative | True | By Frederick T. Birchall | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/virginia-utility-gains-exemption-tidewater-electric-service-need.html | VIRGINIA UTILITY GAINS EXEMPTION; Tidewater Electric Service Need Not File a Declaration on $125,000 Note | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/john-j-quinn-civic-leader-of-south-river-n-j-served-as-mayor-193435.html | JOHN J. QUINN; Civic Leader of South River, N. J., Served as Mayor, 1934-35 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/taxicab-strike-is-threatened-in-row-over-cio-closed-shop-lockout-of.html | Taxicab Strike Is Threatened In Row Over C.I.O. Closed Shop;' Lockout' of 800 as Provision Goes Into Effect in Three Systems Leads to Picketing by Nonunion Men--Employers Demand Revision of Agreement | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/cotton-off-again-to-new-low-prices-list-drops-10-to-18-points-in.html | COTTON OFF AGAIN TO NEW LOW PRICES; List Drops 10 to 18 Points in Erratic Market With the Volume Quite Heavy | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/arthur-bruckner-long-an-educator-professor-of-the-mechanical.html | ARTHUR BRUCKNER, LONG AN EDUCATOR; Professor of the Mechanical Engineering Department of City College Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mills-wholesalers-had-july-sales-gain-but-percentage-of-collections.html | MILLS, WHOLESALERS HAD JULY SALES GAIN; But Percentage of Collections Was Slightly Lower for Both Groups | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/vice-foes-ask-war-on-sex-magazines-society-charges-publications-are.html | VICE FOES ASK WAR ON SEX MAGAZINES; Society Charges Publications Are an Incentive to Crimes Against Children | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/32000-see-greenberg-and-york-connect-as-tigers-halt-yankees-hank.html | 32,000 See Greenberg and York Connect as Tigers Halt Yankees; Hank Hits No. 30 and Rudy No. 28 in 5-4 Victory at Detroit-- Gehringer's Single Sends In Walker With Winning Run-- Auker Recovers After Champions Get 4 in Third | True | By John Drebinger | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/coat-trade-moves-to-reduce-returns-klein-submits-program-citing.html | COAT TRADE MOVES TO REDUCE RETURNS; Klein Submits Program, Citing $7,100,000 Sent Back in First '37 Half | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/arnold-moser-retired-manufacturer-of-lace-and-embroidery-dies-in.html | ARNOLD MOSER; Retired Manufacturer of Lace and Embroidery Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-sleeping-car-shown-pullman-with-18-rooms-starts-test-period-of.html | NEW SLEEPING CAR SHOWN; Pullman With 18 Rooms Starts Test Period of Two Weeks | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/spectator-dies-at-fight-man-54-is-stricken-suddenly-during.html | SPECTATOR DIES AT FIGHT; Man, 54, is Stricken Suddenly During Preliminary Bouts | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/japanese-promise-not-to-bomb-civilians-at-the-present-time-but.html | Japanese Promise Not to Bomb Civilians 'at the Present Time'; But Raids Like Those in the Nantao Zone May Be Necessary Later, They Warn--Hospital Ship Shelled by Foe, Invaders Charge--Both Sides Prepare for Vast Shanghai Battle | True | By Hallett Abend | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/many-guests-attend-pittsfield-musical-mr-and-mrs-willem-willeke-are.html | MANY GUESTS ATTEND PITTSFIELD MUSICAL; Mr. and Mrs. Willem Willeke Are Hosts--Mrs. Charles L. Safford, Contralto, Is Heard | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/martin-says-row-imperilled-pacts-accepted-truce-in-auto-union-he.html | MARTIN SAYS ROW IMPERILLED PACTS; Accepted Truce in Auto Union, He Says, to Balk Employer Plans to Kill Contracts | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/florida-storm-is-brief-rain-follows-50mile-wind-that-sweeps-in-from.html | FLORIDA STORM IS BRIEF; Rain Follows 50-Mile Wind That Sweeps In From Atlantic | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/30-in-bridge-path-must-quit-homes-court-orders-queens-sheriff-to.html | 30 IN BRIDGE PATH MUST QUIT HOMES; Court Orders Queens Sheriff to Evict Them by Sept. 9 for Whitestone Approach | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-joseph-bond-widow-of-head-of-the-american-radiator-co-dies-in.html | MRS. JOSEPH BOND; Widow of Head of the American Radiator Co. Dies in West | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/tonights-free-wpa-shows.html | Tonight's Free WPA Shows | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sutherland-speaks-at-football-school-lectures-on-offensive-phases.html | SUTHERLAND SPEAKS AT FOOTBALL SCHOOL; Lectures on Offensive Phases of Game as Sessions Open at Herald Tribune | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/jones-beach-opens-last-musical-play-kalmans-circus-princess-wins.html | JONES BEACH OPENS LAST MUSICAL PLAY; Kalman's 'Circus Princess' Wins Applause of 5,000 -- Final Week of This Season | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/starschlesinger.html | Star--Schlesinger | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/republic-denies-charges-steel-company-will-move-for-the-dismissal.html | REPUBLIC DENIES CHARGES; Steel Company Will Move for the Dismissal of NLRB Complaint | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/elmhurst-plot-bought-buyers-recently-acquired-an-adjoining-factory.html | ELMHURST PLOT BOUGHT; Buyers Recently Acquired an Adjoining Factory Building | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/e-magawly-banons-hosts-at-newport-they-entertain-at-luncheon-and.html | E. MAGAWLY BANONS HOSTS AT NEWPORT; They Entertain at Luncheon and Dinner for Visitor-- Beach Fete by Mrs. Herbert Shipman | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-james-f-mangan-widow-of-custodian-of-queens-county-court-house.html | MRS. JAMES F. MANGAN; Widow of Custodian of Queens County Court House Dies | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/lutherans-end-sessions-dr-knubel-of-new-york-stresses-world-unity.html | LUTHERANS END SESSIONS; Dr. Knubel of New York Stresses World Unity at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/champion-praises-rivals-courage-though-displeased-by-his-own.html | CHAMPION PRAISES RIVAL'S COURAGE; Though Displeased by His Own Showing, Louis Lauds Farr as 'Tough and Game' | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bernard-i-horan.html | BERNARD I. HORAN | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-gail-ward-engaged-will-be-wed-to-dr-milton-e-dickerman-of.html | MRS. GAIL WARD ENGAGED; Will Be Wed to Dr. Milton E. Dickerman of Whitneyville, Conn. | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-silk-organization-two-groups-of-printers-combinenot-to-employ.html | NEW SILK ORGANIZATION; Two Groups of Printers Combine--Not to Employ Johnson | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/world-church-plans-told-by-dr-cavert-council-secretary-back-from.html | WORLD CHURCH PLANS TOLD BY DR. CAVERT; Council Secretary, Back From Sessions Abroad, Sees Unity of Christians Gaining | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/coat-throws-man-under-train.html | Coat Throws Man Under Train | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/joseph-h-mnamara-noted-canadian-hockey-player-of-two-decades-ago.html | JOSEPH H. M'NAMARA; Noted Canadian Hockey Player of Two Decades Ago Dies in Peru | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/maj-t-s-martin-aide-in-philadelphia-park-fairmount-commission.html | MAJ. T. S. MARTIN, AIDE IN PHILADELPHIA PARK; Fairmount Commission Secretary 44 Years and Ex-National Guard Official Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/belmont-park-stable-burns.html | Belmont Park Stable Burns | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/city-school-rolls-to-drop-by-6000-large-decline-in-elementary.html | CITY SCHOOL ROLLS TO DROP BY 6,000; Large Decline in Elementary Classes Estimated for Term Opening Sept. 13 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miles-of-heaven-in-coast-premiere-david-hertzs-play-revolves-around.html | MILES OF HEAVEN' IN COAST PREMIERE; David Hertz's Play Revolves Around Life of Herschel, Famous Astronome | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/japan-may-start-drive-on-nanking-decision-rests-upon-chinas.html | JAPAN MAY START DRIVE ON NANKING; Decision Rests Upon China's Attitude Toward Tokyo,Admiral Honda Says | True | By Hallett Abend | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/canada-buys-u-s-mine-rigs.html | Canada Buys U. S. Mine Rigs | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/taber-sees-deficit-of-3500000000-sessions-appropriations-are-put.at.html | TABER SEES DEFICIT OF $3,500,000,000; Session's Appropriations Are Put at $10,252,892,556, a Rise of $123,000,000 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/red-ant-in-signal-delays-express.html | Red Ant in Signal Delays Express | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/yorkshire-annexes-title-beats-hampshire-to-take-english-cricket.html | YORKSHIRE ANNEXES TITLE; Beats Hampshire to Take English Cricket Laurels 19th Time | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/drug-board-to-rule-on-fair-trade-asked-dargavel-proposes-joint-body.html | DRUG BOARD TO RULE ON FAIR TRADE ASKED; Dargavel Proposes Joint Body Representing Two National Store Groups in Field | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By George J. Kearns | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dartmouth-athlete-dies-in-crash.html | Dartmouth Athlete Dies in Crash | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/events-today.html | EVENTS TODAY | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/kenya-to-build-camp-for-ethiopian-refugees-who-trekked-for-3-months.html | Kenya to Build Camp for Ethiopian Refugees Who Trekked for 3 Months, Evading Italians | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dog-racing-trial-opens-at-mineola-jury-is-selected-and-opening.html | DOG RACING TRIAL OPENS AT MINEOLA; Jury Is Selected and Opening Statements Made by District Attorney and Defense | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/advertising-news-and-notes-old-gold-plan-repeats.html | Advertising News and Notes; Old Gold Plan Repeats | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/38-fordham-candidates-report-for-start-of-football-practice-two.html | 38 Fordham Candidates Report For Start of Football Practice; Two Drills and Blackboard Session Daily Planned Till Sept. 13--Four 1936 Regulars Form Nucleus for Strong Line--15 Sophomores Seen as Good Prospects | True | By Thomas J. Deegan | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bay-state-posters-war-on-fast-night-driving.html | Bay State Posters War On Fast Night Driving | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/stock-issue-filed-by-brainard-steel-116000-common-shares-1-par-will.html | STOCK ISSUE FILED BY BRAINARD STEEL; 116,000 Common Shares, $1 Par, Will End Bank Loans and Finance Expansion | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/negro-inquiry-to-open-state-commission-will-hold-first-meeting-here.html | NEGRO INQUIRY TO OPEN; State Commission Will Hold First Meeting Here Today | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/far-west-is-leader-in-rural-sales-gain.html | Far West Is Leader In Rural Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/issues-registered-in-july-71-in-stock-266886000-of-all-types-of.html | ISSUES REGISTERED IN JULY 71% IN STOCK; $266,886,000 of All Types of Securities, Relatively Small Sum, Became Effective | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bombs-at-shanghai.html | BOMBS AT SHANGHAI | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/marion-little-married-boston-girl-becomes-bride-of-dr-david-w.html | MARION LITTLE MARRIED; Boston Girl Becomes Bride of Dr. David W. Barrow | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/retailing-chain-increases-profit-w-t-grant-co-in-6-months-to-july.html | RETAILING CHAIN INCREASES PROFIT; W. T. Grant Co. in 6 Months to July 31 Made $1,394,976--$1,448,978 in '36 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/clee-silent-on-labor-stand.html | Clee Silent on Labor Stand | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mail-gives-no-clue-in-gordon-murder-letters-brought-from-home-of.html | MAIL GIVES NO CLUE IN GORDON MURDER; Letters Brought From Home of Slain Woman Aid Little in Police Inquiry Here | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/urges-states-act-on-flood-control-roosevelt-writes-citron-that.html | URGES STATES ACT ON FLOOD CONTROL; Roosevelt Writes Citron That Special Sessions Are Warranted in New England | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/canton-has-air-battle-japanese-attack-twice.html | Canton Has Air Battle; Japanese Attack Twice | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/guatemala-to-honor-somoza.html | Guatemala to Honor Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-jane-warren-to-be-wed-sept-24-debutante-of-1935-to-be-bride-of.html | MISS JANE WARREN TO BE WED SEPT. 24; Debutante of 1935 to Be Bride of George Starr Scofield 4th in Chapel Here | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/for-revival-of-stage-first-expenditures-to-aid-the-project-are.html | FOR REVIVAL OF STAGE; First Expenditures to Aid the Project Are Authorized | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/industry-pins-hope-on-stakhanoffites-soviet-urges-highproduction.html | INDUSTRY PINS HOPE ON STAKHANOFFITES; Soviet Urges High-Production Workers to Help Speed Up Lagging Factories | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mildred-barry-to-be-wed-marriage-to-b-j-ferguson-is-set-for-sept-25.html | MILDRED BARRY TO BE WED; Marriage to B. J. Ferguson Is Set for Sept. 25 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/automobile-output-off-less-than-normal-sharp-dip-of-1936-not.html | Automobile Output Off Less Than Normal; Sharp Dip of 1936 Not Expected This Year | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/371-favor-steam-exchange.html | 37.1% Favor Steam Exchange | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/services-for-f-b-opper.html | Services for F. B. Opper | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-barrett-is-victor-scores-78-to-lead-qualifiers-in-canadian.html | MISS BARRETT IS VICTOR; Scores 78 to Lead Qualifiers in Canadian Open Golf Tourney | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/myron-c-taylor-is-back-chairman-of-united-states-steel-to-meet-with.html | MYRON C. TAYLOR IS BACK; Chairman of United States Steel to Meet With Board Today | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/food-termed-vital-in-hawaii-defense-general-drum-back-from-command.html | FOOD TERMED VITAL IN HAWAII DEFENSE; General Drum, Back From Command There, Offers Plan to Strengthen Islands | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sees-tokyo-plan-to-dominate-asia-willert-says-apparent-aim-to.html | SEES TOKYO PLAN TO DOMINATE ASIA; Willert Says Apparent Aim to Control China Bodes III for British Interests | True | By Sir Arthur Willert | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/book-notes-evelyn-scott-has-written-a-new-book-background-in.html | BOOK NOTES; Evelyn Scott has written a new book, "Background in Tennessee," which will be published early in September by Robert McBride. | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wilkins-turned-back-by-ice-in-new-hunt-fog-obscures-vision-in.html | WILKINS TURNED BACK BY ICE IN NEW HUNT; Fog Obscures Vision in Search for Lost Russians--Glaze Forms on Wings of Plane | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/john-t-frantz.html | JOHN T. FRANTZ. | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/result-dejects-harlem-decision-for-louis-received-in-silent.html | RESULT DEJECTS HARLEM; Decision for Louis Received in Silent Bewilderment | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rents-midtown-space-chalif-school-of-dancing-leases-in-rockefeller.html | RENTS MIDTOWN SPACE; Chalif School of Dancing Leases in Rockefeller Center | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/37985687-loans-by-rfc-last-month-repayments-amounted-to-16176141.html | $37,985,687 LOANS BY RFC LAST MONTH; Repayments Amounted to $16,176,141, Breaking Excess Return Trend | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/june-tripp-marries-former-lady-inverclyde-is-the-bride-of-edward.html | JUNE TRIPP MARRIES; Former Lady Inverclyde Is the Bride of Edward Hillman Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/170-couples-rushto-wed-quick-bridals-end-today.html | 170 Couples Rushto Wed; Quick Bridals End Today | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/soviet-net-traps-many-in-minor-jobs-government-and-party-officials.html | SOVIET NET TRAPS MANY IN MINOR JOBS; Government and Party Officials in Widely Spread Areas on Trial as Traitors | True | By Harold Denny | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mexico-gets-a-credit-banks-advance-5000000-pesos-for-marketing-of.html | MEXICO GETS A CREDIT; Banks Advance 5,000,000 Pesos for Marketing of Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/turnesa-brothers-triumph-on-links-joe-and-willie-register-66-in.html | TURNESA BROTHERS TRIUMPH ON LINKS; Joe and Willie Register 66 in Pro-Amateur Event at the Winged Foot Club | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/joseph-w-dawson-head-of-syracuse-construction-company-a-bank.html | JOSEPH W. DAWSON; Head of Syracuse Construction Company a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/books-of-the-times-what-came-before.html | BOOKS OF THE TIMES; What Came Before | True | By Ralph Thompson | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/yarn-company-strike-settled.html | Yarn Company Strike Settled | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/manhattan-speeds-work-football-men-sent-through-two-fast-drills-at.html | MANHATTAN SPEEDS WORK; Football Men Sent Through Two Fast Drills at Oakdale | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/nicholass-home-guarded.html | Nicholas's Home Guarded | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/deaths.html | Deaths | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rail-abandonment-plan-allowed.html | Rail Abandonment Plan Allowed | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/imagination-linked-to-earning-power-its-quality-superior-in-men.html | IMAGINATION LINKED TO EARNING POWER; Its Quality Superior in Men Making Higher Pay, Report of Study Declares | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/burton-john-legate.html | BURTON JOHN LEGATE | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/fire-department.html | Fire Department | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/trade-pact-with-czechoslovakia-planned-hull-sets-industrial-hearing.html | Trade Pact With Czechoslovakia Planned; Hull Sets Industrial Hearing for Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/streets-blocked-again-in-playgrounds-battle.html | Streets Blocked Again In Playgrounds Battle | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/blawknox-buys-gordon-assets.html | Blaw-Knox Buys Gordon Assets | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dr-samuel-h-spalding-practiced-in-hingham-mass-for-50-yearsdies-at.html | DR. SAMUEL H. SPALDING; Practiced in Hingham, Mass., for 50 Years--Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-hope-gimbel-sets-bridal-day-she-will-be-wed-on-sept-16-at-her.html | MISS HOPE GIMBEL SETS BRIDAL DAY; She Will Be Wed on Sept. 16 at Her Port Chester Home to David M. Solinger | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/labor-board-rules-on-three-disputes-agreement-by-brooklyn-lamp.html | LABOR BOARD RULES ON THREE DISPUTES; Agreement by Brooklyn Lamp Makers Made Basis of One Order on Bargaining | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/noyes-business-rises-company-reports-net-gain-of-118-per-cent-in.html | NOYES BUSINESS RISES; Company Reports Net Gain of 118 Per Cent in Commissions | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/whites-cutter-is-first-spookie-captures-double-honors-in-120mile.html | WHITE'S CUTTER IS FIRST; Spookie Captures Double Honors In 120-Mile Maine Race | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/surprising-tommy-of-tonypandy-proves-a-stubborn-fighting-lad.html | Surprising Tommy of Tonypandy Proves a Stubborn Fighting Lad; Battered, Smeared and Caught in a Heavy Storm of Louis's Best Punches, Welshman Comes Back for More and Lands a Few Wallops for Himself, All to the Crowd's Delight | True | By John Kieran | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/buellkoehl.html | Buell--Koehl | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/warrants-are-extended-bonds-and-stock-of-follansbee-steel.html | WARRANTS ARE EXTENDED; Bonds and Stock of Follansbee Steel Purchaseable to Sept. 27 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/450000-fingerprints-guarded-from-police-federal-identification.html | 450,000 FINGERPRINTS GUARDED FROM POLICE; Federal Identification Bureau Keeps Civil File Safe From Prying Eyes of Investigators. | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/loses-broadcast-plea-transradio-presss-plan-to-cover-fight-is.html | LOSES BROADCAST PLEA; Transradio Press's Plan to Cover Fight Is Barred | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/max-baer-faces-100-fine-for-appearing-in-shorts.html | Max Baer Faces $100 Fine For Appearing in Shorts | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/midday-sun-held-at-31-millers-colt-remains-favorite-for-classic-st.html | MID-DAY SUN HELD AT 3-1; Miller's Colt Remains Favorite for Classic St. Leger | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/second-bid-is-made-to-run-free-port-shanks-would-have-the-city.html | SECOND BID IS MADE TO RUN FREE PORT; Shanks Would Have the City Provide All Materials and Equipment | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/general-hans-busse-german-war-hero-held-east-prussian-fortress-of.html | GENERAL HANS BUSSE, GERMAN WAR HERO; Held East Prussian Fortress of Boyen Against Russians--Dies in Berlin at 80 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/f-h-markoe-host-at-southampton-he-entertains-many-colonists-with.html | F. H. MARKOE HOST AT SOUTHAMPTON; He Entertains Many Colonists With 'Fearful Party' Amid Weird Decorations | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/charles-f-thwing.html | CHARLES F. THWING | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/flat-calm-prevents-gold-cup-yacht-race-third-contest-in-series-for.html | FLAT CALM PREVENTS GOLD CUP YACHT RACE; Third Contest in Series for the International 6-Meter Trophy Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/higher-standards-set-for-realty-broker-license-laws-now-in-force-in.html | Higher Standards Set for Realty Broker; License Laws Now in Force in 30 States | True | By Lee E. Cooper | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/gilbert-miller-returns-producer-back-from-europe-with-plans-for-new.html | GILBERT MILLER RETURNS; Producer Back From Europe With Plans for New Play Here | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/william-b-gower-leader-in-copper-long-an-associate-of-late-senator.html | WILLIAM B. GOWER, LEADER IN COPPER; .Long an Associate of Late Senator Clark--Dies in Lake Placid at 63 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/aqueduct-racing-chart-detroit-results.html | AQUEDUCT RACING CHART; Detroit Results | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-george-l-close-president-of-class-of-1905-dies-at-barnard.html | MRS. GEORGE L. CLOSE; President of Class of 1905 Dies at Barnard College | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/divorces-c-s-rodman-former-eunice-clark-resumes-maiden-name-after.html | DIVORCES C. S. RODMAN; Former Eunice Clark Resumes Maiden Name After Reno Decree | True | Special to THE NEW YORK TIEMS. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/joseph-m-tally.html | JOSEPH M. TALLY | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sec-rules-on-utility-unit.html | SEC Rules on Utility Unit | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/ends-long-perfect-score-chicago-towerman-50-years-retires-with.html | ENDS LONG PERFECT SCORE; Chicago Towerman 50 Years, Retires With 'No-Accident Record | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/murphy-views-1940-sky-roosevelt-might-well-be-thirdterm-candidate.html | MURPHY VIEWS 1940 SKY; Roosevelt Might Well Be Third-Term Candidate, Says Governor | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/war-cuts-supply-of-oriental-goods-importers-expect-all-chinese.html | WAR CUTS SUPPLY OF ORIENTAL GOODS; Importers Expect All Chinese Shipments to End and Reduction in Japan | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-stock-offerings-lionel-corporation.html | NEW STOCK OFFERINGS; Lionel Corporation | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mellon-trustees-formally-named-deed-filed-in-pittsburgh-gives.html | MELLON TRUSTEES FORMALLY NAMED; Deed Filed in Pittsburgh Gives Nearly Full Power to Son, Son-in-Law, Lawyer | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/giants-take-first-place-from-idle-cubs-by-downing-reds-yankees.html | Giants Take First Place From Idle Cubs by Downing Reds; Yankees Beaten; TWO HOMERS HELP GIANTS WIN, 4 TO 3 | True | By Arthur J. Daley | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/zionist-leaders-return-szold-scores-partition-plan-as-unfeasible.html | ZIONIST LEADERS RETURN; Szold Scores Partition Plan as Unfeasible and Futile | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/howard-mackenzie-head-of-bridgeport-public-market-active-in-masonic.html | HOWARD MACKENZIE; Head of Bridgeport Public Market Active in Masonic Affairs | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/civil-war-slaves-identify-recluse-say-that-mrs-wood-who-died.html | CIVIL WAR SLAVES 'IDENTIFY' RECLUSE; Say That Mrs. Wood, Who Died Leaving $877,000 in Room, Was Southern Belle | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rushes-to-leaking-ship-liner-manhattan-heads-for-sonja-maersk-500.html | RUSHES TO LEAKING SHIP; Liner Manhattan Heads for Sonja Maersk, 500 Miles Off Bells Isle | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/court-silences-booing-of-georgia-movie-ads.html | Court Silences Booing Of Georgia Movie Ads | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/crime-and-punishment.html | CRIME AND PUNISHMENT | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/treysman-downs-morton-at-chess-new-york-expert-triumphs-in-40.html | TREYSMAN DOWNS MORTON AT CHESS; New York Expert Triumphs in 40 Moves--Ties Jaffe for Second at Chicago | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/fatality-on-ship-chinese-planes-mistake-the-president-hoover-for.html | FATALITY ON SHIP; Chinese Planes Mistake the President Hoover for Foes' Vessel | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/heavy-snow-falls-in-wyoming.html | Heavy Snow Falls in Wyoming | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/charged-with-hammer-death.html | Charged With Hammer Death | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-f-i-r-benson-engaged-to-marry-minneapolis-woman-to-become-the.html | MRS. F. I. R. BENSON ENGAGED TO MARRY; Minneapolis Woman to Become the Bride of Samuel W. Hawley of Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/service-men-win-quick-strike.html | Service Men Win Quick Strike | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/jamaica-house-nearly-ready.html | Jamaica House Nearly Ready | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dr-william-f-rienhoff-springfield-mo-surgeon-80-had-practiced-more.html | DR. WILLIAM F. RIENHOFF; Springfield, Mo., Surgeon, 80, Had Practiced More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/henry-rudnick.html | HENRY RUDNICK | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/recall-amuses-bingham-no-truth-in-report-he-will-leave-london.html | RECALL' AMUSES BINGHAM; ' No Truth' In Report He Will Leave London, Ambassador Says | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/students-return-after-long-tour-made-auto-trip-of-12798-miles-with.html | STUDENTS RETURN AFTER LONG TOUR; Made Auto Trip of 12,798 Miles With Living Expenses of Each 87 Cents a Day | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mary-bolgiano-a-bride-baltimore-girl-is-married-to-edwin-walter.html | MARY BOLGIANO A BRIDE; Baltimore Girl Is Married to Edwin Walter Filler | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/accused-attorney-opens-his-defense-sanders-admits-making-loans-to.html | ACCUSED ATTORNEY OPENS HIS DEFENSE; Sanders Admits Making Loans to Policemen--Insist They Were Not Gifts | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-sheer-defeated-by-miss-lachenbruch-florida-champion-is.html | MISS SHEER DEFEATED BY MISS LACHENBRUCH; Florida Champion Is Eliminated, 6-3, 6-4, in Eastern Singles--Miss San Filippo Wins | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/oil-royalty-sales-halted-by-the-sec-permanent-injunction-obtained.html | OIL ROYALTY SALES HALTED BY THE SEC; Permanent Injunction Obtained Against W. P. Spielberger and Associates | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/copeland-raises-5gent-fare-issue-he-attacks-unification-plan.html | COPELAND RAISES 5-GENT FARE ISSUE; He Attacks Unification Plan, Hinting It Means $1,000,000 in Fees to 'Somebody' | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/books-published-today.html | Books Published Today | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/peace-with-c-i-o-seen-a-f-of-l-aim-executive-council-report-not.html | PEACE WITH C. I. O. SEEN A. F. OF L. AIM; Executive Council Report Not Expected to Recommend the Expulsion of Ousted Unions | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/cardinal-bisleti-dies-in-rome-at-81-prelate-oncehead-of-cardinal.html | CARDINAL BISLETI DIES IN ROME AT 81; Prelate OnceHead of Cardinal Deacons Pneumonia Victim--Pope Deeply Affected | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-john-c-marquis.html | MRS. JOHN C. MARQUIS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/early-registration-ends-today.html | Early Registration Ends Today | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-courses-offered-atlantic-city-high-school-to-appeal-to.html | NEW COURSES OFFERED; Atlantic City High School to Appeal to Non-Book-Minded | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/chinabound-crew-threatens-strike-seamen-demand-250-war-bonus-be.html | CHINA-BOUND CREW THREATENS STRIKE; Seamen Demand $250 'War' Bonus Be Granted Before Ship Quits U. S. Waters | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/stocks-in-london-paris-and-berlin-dullness-rules-in-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Dullness Rules in the British Securities as General List Tends Lower | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/charge-threat-to-voters-sullivan-foes-take-fight-on-petitions-to.html | CHARGE THREAT TO VOTERS; Sullivan Foes Take Fight on Petitions to Court | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/league-holds-over-spain-protest.html | League Holds Over Spain Protest | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/levine-who-flew-sea-denies-smuggling-first-ocean-plane-passenger.html | LEVINE, WHO FLEW SEA, DENIES SMUGGLING; First Ocean Plane Passenger Gets 24 Hours to Raise $2,000 Bail or Be Held in Jail | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/frances-waitt-a-hostess-entertains-at-the-weylinother-parties-of.html | FRANCES WAITT A HOSTESS; Entertains at the Weylin--Other Parties of Yesterday | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-cusicks-leg-amputated.html | Mrs. Cusick's Leg Amputated | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/kaufman-wins-cycle-race.html | Kaufman Wins Cycle Race | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dallas-reserve-bank-reduces-rate-to-1-12-sixth-of-twelve-central.html | DALLAS RESERVE BANK REDUCES RATE TO 1 1/2%; Sixth of Twelve Central Units to Act in Fortnight--More Expected to Follow Suit | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/fleishman-left-hospital-916579-mount-sinai-gets-most-of-tobacco.html | FLEISHMAN LEFT HOSPITAL $916,579; Mount Sinai Gets Most of Tobacco Merchant's Estate, Appraised at $1,170,482 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/british-football-results.html | British Football Results | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dr-robert-l-thompson-exleader-of-albany-district-troy-methodist.html | DR. ROBERT L. THOMPSON; Ex-Leader of Albany District Troy Methodist Conference | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/three-slain-in-new-palestine-disorders-british-troops-get-orders-to.html | Three Slain in New Palestine Disorders; British Troops Get Orders to 'Stand To' | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bishop-lawrence-seager-served-evangelical-church-from-191534dies.in.html | BISHOP LAWRENCE SEAGER; Served Evangelical Church From 1915-34--Dies In Iowa | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-east-hampton.html | Notes of Social Activities in New York and Elsewhere; EAST HAMPTON | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/urges-more-babies-as-an-economic-aid-bishop-muench-says-falling.html | URGES MORE BABIES AS AN ECONOMIC AID; Bishop Muench Says Falling Population Means Crop Surpluses and Jobless | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-walter-mahan-was-the-first-woman-member-of-massachusetts-bar.html | MRS. WALTER MAHAN; Was the First Woman Member of Massachusetts Bar Association | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/stilts-under-cotton.html | STILTS UNDER COTTON | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wheat-recovers-sharp-early-loss-rally-in-winnipeg-starts-covering.html | WHEAT RECOVERS SHARP EARLY LOSS; Rally in Winnipeg Starts Covering Movement and List Ends Unchanged | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/letters-to-the-times-causes-of-unemployment.html | Letters to The Times; Causes of Unemployment | True | SAMUEL LAUFBAHN. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/troth-is-announced-of-laura-coldwell-schenectady-girl-a-graduate-of.html | TROTH IS ANNOUNCED OF LAURA COLDWELL; Schenectady Girl, a Graduate of Mount Holyoke, to Be Wed to Martin B. Keenahan | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/iron-workers-end-strike.html | Iron Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sweden-has-few-idle-nonunionists-total-11429-while-81-of-organized.html | SWEDEN HAS FEW IDLE; Non-Unionists Total 11,429, While 8.1% of Organized Are Jobless | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bag-trade-signs-pact-leather-goods-labor-agreement-is-reached-in.html | BAG TRADE SIGNS PACT; Leather Goods Labor Agreement Is Reached in Mayor's Office | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/loans-to-brokers-a-little-larger-federal-reserve-report-puts-weeks.html | LOANS TO BROKERS A LITTLE LARGER; Federal Reserve Report Puts Week's Rise at $5,000,000, With $4,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/marshall-to-play-abroad.html | Marshall to Play Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wilson-co-debentures-ready.html | Wilson & Co. Debentures Ready | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/new-refugee-plan-admiral-calls-off-help-by-commercial-shipshis.html | NEW REFUGEE PLAN; Admiral Calls Off Help by Commercial Ships--His Fleet Available | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/party-for-young-set-near-bar-harbor-j-w-henderson-of-chestnut-hill.html | PARTY FOR YOUNG SET NEAR BAR HARBOR; J. W. Henderson of Chestnut Hill, Pa., Is Host--A. Atwater Kents Give Costume Dance | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/ends-20-years-with-newspaper.html | Ends 20 Years With Newspaper | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/ship-to-defy-japanese-blockade.html | Ship to Defy Japanese Blockade | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/the-r-p-burnetts-have-a-son.html | The R. P. Burnetts Have a Son | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/chinese-japanese-at-friends-parley-delegates-shake-hands-voice.html | CHINESE, JAPANESE AT FRIENDS PARLEY; Delegates Shake Hands, Voice Mutual Good-Will and Condemn Oriental Strife | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/at-84-starts-lonq-bicycle-ride.html | At 84, Starts Lonq Bicycle Ride | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/treasury-seeks-more-men-will-ask-congress-for-100-additional-tax.html | TREASURY SEEKS MORE MEN; Will Ask Congress for 100 Additional Tax Investigators | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/son-born-to-the-ahto-walters.html | Son Born to the Ahto Walters | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/loans-on-cotton-begin-at-9c-a-pound-3c-adjustment-to-be-made-on.html | LOANS ON COTTON BEGIN AT 9C A POUND; 3c Adjustment to Be Made on Only 65% of Each Farmer's Production This Year | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/our-new-envoy-at-panama.html | Our New Envoy at Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/franco-victory-scored-madrid-says-italians-led-by-traitors-took.html | FRANCO VICTORY SCORED; Madrid Says Italians Led by 'Traitors,' Took Santander | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dairymen-hit-threats-sheffield-cooperatives-appeal-to-lehman.html | DAIRYMEN HIT THREATS; Sheffield Cooperatives Appeal to Lehman Against Farmers' Union | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/tradesmen-assail-new-city-beach-sharp-cut-in-business-at-city.html | TRADESMEN ASSAIL NEW CITY BEACH; Sharp Cut in Business at City Island Laid to Lack of Roads to Project | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/german-plane-off-on-return-flight-nordmeer-leaves-for-azores-after.html | GERMAN PLANE OFF ON RETURN FLIGHT; Nordmeer Leaves for Azores After Sister Ship's Arrival at Port Washington | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/41-died-in-polish-peasant-riotsl.html | 41 Died in Polish Peasant Riotsl | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/a-f-of-l-charters-new-opera-union-action-follows-vote-of-singers.html | A. F. OF L. CHARTERS NEW OPERA UNION; Action Follows Vote of Singers' Group to Merge With Guild Headed by Tibbett | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/brentano-child-dies-burns-in-speedboat-blast-at-lake-george-fatal.html | BRENTANO CHILD DIES; Burns In Speedboat Blast at Lake George Fatal to Girl, 10 | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/vanderbilt-sloop-captures-second-contest-in-eastern-y-c-series.html | Vanderbilt Sloop Captures Second Contest in Eastern Y. C. Series; RANGER REGISTERS HER 25TH VICTORY | True | By James Robbins | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mayor-says-labor-must-adopt-policy-of-selfdiscipline-disorders-can.html | MAYOR SAYS LABOR MUST ADOPT POLICY OF SELF-DISCIPLINE; Disorders Can Lead Only to Loss of Gains, He Tells 5,000 Workers at City Hall | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/steel-union-sets-march-1-simultaneous-expiration-of-all-contracts.html | STEEL UNION SETS MARCH 1; Simultaneous Expiration of All Contracts Is Ordered Arranged | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/auto-deaths-rise-12-for-7-months-toll-of-20690-is-2270-more-than-is.html | AUTO DEATHS RISE 12% FOR 7 MONTHS; Toll of 20,690 Is 2,270 More Than is Same Period of 936, Safety Council Finds | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/racing-ships-unsighted-monarch-of-bermuda-unable-to-contact-old.html | RACING SHIPS UNSIGHTED; Monarch of Bermuda Unable to Contact Old Square-Riggers | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/bigamy-charge-dropped-wilkesbarre-court-denies-jurisdiction-in-f-m.html | BIGAMY CHARGE DROPPED; Wilkes-Barre Court Denies Jurisdiction In F. M. Williams Case | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/35-city-doctors-visit-hansas-passengers-they-are-advising-249-here.html | 35 CITY DOCTORS VISIT HANSA'S PASSENGERS; They Are Advising 249 Here Who Traveled on German Ship of Dangers of Typhoid | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/disbarred-lawyer-files-appeal.html | Disbarred Lawyer Files Appeal | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/maritime-conference-plans-c-i-o-control-leaders-of-various-unions-o.html | MARITIME CONFERENCE PLANS C. I. O. CONTROL; Leaders of Various Unions of Both Coasts Meet in chicago to Push Untiy Project | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/vandenberg-urges-firmer-neutrality-lays-before-v-f-w-program-to.html | VANDENBERG URGES FIRMER NEUTRALITY; Lays Before V. F. W. Program to 'Insulate' America From Any War | True | By Charles McLean | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/hats-11-cents-a-dozen-champagne-also-auctioned-at-u-s-sale-of.html | HATS 11 CENTS A DOZEN; Champagne Also Auctioned at U. S. Sale of Unclaimed Goods | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/welles-denies-mission-undersecretary-of-state-in-paris-says-he-is.html | WELLES DENIES MISSION; Under-Secretary of State, in Paris, Says He Is on Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/macmillan-nearing-port-stopping-off-at-bar-harbor-he-reports-fine.html | MacMILLAN NEARING PORT; Stopping Off at Bar Harbor, He Reports Fine Weather on Arctic Trip | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/lunacy-inquiry-for-irwin-ordered-2-psychiatrists-and-lawyer-named.html | LUNACY INQUIRY FOR IRWIN ORDERED; 2 Psychiatrists and Lawyer Named to Conduct Tests of Triple Slayer | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dox-with-73-paces-public-links-field-essex-parks-entrant-annexes.html | DOX, WITH 73, PACES PUBLIC LINKS FIELD; Essex Parks Entrant Annexes Medal in New Jersey--All 55 Starters Qualify | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/air-torpedo-sinks-boat-three-saved-at-newport.html | Air Torpedo Sinks Boat; Three Saved at Newport | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/elsie-l-morrison-wed-member-of-long-island-family-bride-of-martin.html | ELSIE L. MORRISON WED; Member of Long Island Family Bride of Martin Graeber | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/dewey-aide-sets-off-alarm.html | Dewey Aide Sets Off Alarm | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/president-in-close-touch-advised-of-ship-bombing-in-china-but-makes.html | PRESIDENT IN CLOSE TOUCH; Advised of Ship Bombing in China, but Makes No Comment | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/1847000-of-gold-is-engaged-in-london-most-foreign-exchanges-up-in.html | $1,847,000 of Gold Is Engaged in London; Most Foreign Exchanges Up in Dollar Terms | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/elizabeth-c-nichols-sister-of-aviatrix-succumbs-to-pneumonia-in.html | ELIZABETH C. NICHOLS; Sister of Aviatrix Succumbs to Pneumonia in Westchester | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/foreigners-assail-japanese-red-tape-tokyo-naval-officials-refuse.html | FOREIGNERS ASSAIL JAPANESE RED TAPE; Tokyo Naval Officials Refuse Permits for Yangtzepoo and Hongkew Areas | True | Wireless to THE NEW YORK TIMS. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/7state-alarm-for-boys-punished-for-theft-brothers-10-and-8-run-away.html | 7-STATE ALARM FOR BOYS; Punished for Theft, Brothers, 10 and 8, Run Away | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/topics-in-wall-street-i-t-and-t-financing.html | TOPICS IN WALL STREET; I. T. and T. Financing | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/city-buying-site-for-court-edifice-appellate-division-building-to.html | CITY BUYING SITE FOR COURT EDIFICE; Appellate Division Building to Include Former Navy Club Land on Park Avenue | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/hearns-plans-preview-openhouse-program-for-newark-store-tomorrow.html | HEARNS PLANS PREVIEW; Open-House Program for Newark Store Tomorrow | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/freed-after-subway-arrest.html | Freed After Subway Arrest | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/henry-ciucidobbs-get-record-65-to-win-proamateur-golf-honors-clip.html | Henry Ciuci-Dobbs Get Record 65 To Win Pro-Amateur Golf Honors; Clip Seven Strokes From Par to Pace Field of 42 Teams in Long Island Best-Ball Play-- Phillips-Katz Score a 67 for Second--Ciuci Leads Pro Rivals With a 69 | True | By Maureen Orcutt | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-e-hershey-sneath.html | MRS. E. HERSHEY SNEATH | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/washington-lists-refugees-from-china-eight-from-this-area-among-the.html | WASHINGTON LISTS REFUGEES FROM CHINA; Eight From This Area Among the 55 Evacuated Aboard the President Lincoln | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/nicaragua-fears-strife-honduras-reported-gathering-troops-at.html | NICARAGUA FEARS STRIFE; Honduras Reported Gathering Troops at Border--Gets Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/births.html | Births | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/roosevelt-signs-idle-census-bill-he-opposed-project-but-measure.html | ROOSEVELT SIGNS IDLE CENSUS BILL; He Opposed Project, but Measure Leaves Methods of Count to His Discretion | True | From a Staff Correspondent. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/alfred-w-greener.html | ALFRED W. GREENER | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/maritime-commissions-hearing.html | MARITIME COMMISSION'S HEARING | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/japanese-reservists-get-stirring-sendoffs-staged-demonstrations-aid.html | Japanese Reservists Get Stirring Send-Offs; Staged Demonstrations Aid Martial Spirit | True | By Hugh Byas | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/mrs-e-l-doheny-heads-concern.html | Mrs. E. L. Doheny Heads Concern | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/compromise-offered-in-stagehands-pay-theatre-managers-ready-to.html | COMPROMISE OFFERED IN STAGEHANDS' PAY; Theatre Managers Ready to Rescind Cats if Overtime Scale Remains Same | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/miss-holzman-wed-to-william-bratter-bride-has-three-attendants-for.html | MISS HOLZMAN WED TO WILLIAM BRATTER; Bride Has Three Attendants for Ceremony Here--Dr. Hyman J. Schachtel Officiates | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/gets-white-house-note-man-who-resented-roosevelt-slur-iii-in.html | GETS WHITE HOUSE NOTE; Man Who Resented Roosevelt Slur III In Flushing Hospital | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/reich-envoy-to-franco-von-stohrer-who-was-to-go-to-madrid-in-july.html | REICH ENVOY TO FRANCO; Von Stohrer, Who Was to Go to Madrid In July, 1936, Is Named | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/institute-lists-speakers-exchange-group-will-hear-bankers-educators.html | INSTITUTE LISTS SPEAKERS; Exchange Group Will Hear Bankers, Educators and Industrialists | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/increased-costs-cut-b-m-t-income-taxes-8-a-common-share-or-about.html | INCREASED COSTS CUT B. M. T. INCOME; Taxes $8 a Common Share, or About 11.3% of Operating Revenues in Year | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/fire-record.html | Fire Record | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/incinerator-plans-ordered.html | Incinerator Plans Ordered | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/large-suites-draw-several-renters-mrs-edward-titus-leases-16room.html | LARGE SUITES DRAW SEVERAL RENTERS; Mrs. Edward Titus Leases 16-Room Apartment at 300 Park Avenue | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wood-field-and-stream-320pounder-booted-sunday.html | Wood, Field and Stream; 320-Pounder Booted Sunday | True | By Raymond R. Camp | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/buying-leads-oddlot-deals.html | Buying Leads Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/wpa-group-formed-to-seek-private-jobs-appeals-to-business-to-help.html | WPA GROUP FORMED TO SEEK PRIVATE JOBS; appeals to Business to Help Reduce Rolls of Work Relief Organization | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/talks-are-opened-by-little-entente-nations-agree-to-act-for-amity.html | TALKS ARE OPENED BY LITTLE ENTENTE; Nations Agree to Act for Amity With Italy and Reich--Defer Action on Ethiopian Issue | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/union-plot-denied-by-seatrain-crew-35-at-hearing-insist-failure-to.html | UNION PLOT DENIED BY SEATRAIN CREW; 35 at Hearing Insist Failure to Sail Ship Was Inspired by Overtime Wage Row | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/19year-low-is-set-by-bond-turnover-volume-at-3783500-is-smallest-on.html | 19-YEAR LOW IS SET BY BOND TURNOVER; Volume at $3,783,500 Is Smallest on Exchange Since July 5, 1918 | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/higher-car-prices-are-seen-by-sloan-general-motors-official-says.html | HIGHER CAR PRICES ARE SEEN BY SLOAN; General Motors Official Says Increases Will Come With 1938 Models | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/business-world-heavy-mail-orders-received.html | Business World; Heavy Mail Orders Received | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/lew-hal-is-victor-in-straight-heats-parshall-drives-bay-horse-to.html | LEW HAL IS VICTOR IN STRAIGHT HEATS; Parshall Drives Bay Horse to Triumph in 2:19 Pace on Columbus Track | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/trina-c-marshall-becomes-engagedd-alumna-of-chapin-school-will-be.html | TRINA C. MARSHALL BECOMES ENGAGEDD; Alumna of Chapin School Will Be Married to Nathaniel R. Norton Jr. in November | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/loyalists-shift-attack-in-aragon-focus-pressure-on-belchite-south.html | LOYALISTS SHIFT ATTACK IN ARAGON; Focus Pressure on Belchite, South of Saragossa in Move to Cut Teruel Road | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/harold-j-loebs-have-a-child.html | Harold J. Loebs Have a Child | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/john-a-sheeran-member-of-the-stock-exchange-firm-of-slepack-co.html | JOHN A. SHEERAN; Member of the Stock Exchange Firm of Slepack & Co. | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/billingham-leaves-hospital.html | Billingham Leaves Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/14-held-for-riot-freed-u-s-and-british-subjects-are-released-by.html | 14 HELD FOR RIOT FREED; U. S. and British Subjects Are Released by Cuba | True | | C1B 348734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/chinese-complain-of-japan-to-league-u-s-as-member-of-advisory.html | CHINESE COMPLAIN OF JAPAN TO LEAGUE; U. S., as Member of Advisory Committee on Manchuria, Receives Copy of Note | True | By Clarence K. Streit | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/rates-sharply-up-on-treasury-bills-hardening-develops-in-face-of.html | RATES SHARPLY UP ON TREASURY BILLS; Hardening Develops in Face of Federal Reserve's Easy-Money Moves | True | Special to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/chiari-buried-in-panama-thousands-pay-tribute-at-funeral-of-the.html | CHIARI BURIED IN PANAMA; Thousands Pay Tribute at Funeral of the Late President | True | Special Cable to THE NEW YORK TIMES. | C1B 348734 |
| 1937-08-31 | 1937-08-31 | https://www.nytimes.com/1937/08/31/archives/sinorussian-pact-offset-for-japan-diplomats-at-moscow-view-it-as.html | SINO-RUSSIAN PACT OFFSET FOR JAPAN; Diplomats at Moscow View It as Precaution Against Attack on Siberia | True | | C1B 348734 |